UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

AMERICAN TRANSIT INSURANCE COMPANY,

                                 PLAINTIFF,

     -against-

ALL CITY FAMILY HEALTHCARE CENTER INC., ET AL.

                              DEFENDANTS.

24-CV-_____

# COMPENDIUM OF EXHIBITS TO COMPLAINT
# VOL. 1

**MANNING & KASS, ELLROD, RAMIREZ, TRESTER LLP**
**100 WALL STREET, SUITE 700**
**NEW YORK, NEW YORK 10005**
**TELEPHONE: (212) 858-7769**

**CADWALADER, WICKERSHAM & TAFT LLP**
**200 LIBERTY STREET**
**NEW YORK, NEW YORK 10281**
**TELEPHONE NO.: (212) 504-6000**

**ATTORNEYS FOR PLAINTIFF**

# EXHIBIT "1"

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000076-06 | M.C. | 7/2/2017 | 7/10/2018 | 1 | X | X |  | X | X |  | X | 5 | X | X | X | X | X | X |  | X | X | X | X |  |
| 1000226-05 | A.A. | 6/20/2017 | 1/12/2018 | 1 | X | X | X | X | X | X | X | 4 |  |  |  | X |  | X |  | X | X | X | X |  |
| 1000238-05 | S.L. | 6/22/2017 | 8/6/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X |  | X | X |  | X | X | X | X |  |
| 1000252-06 | E.Y. | 6/12/2017 | 11/20/2017 | 1 | X | X |  | X | X | X | X | 2 | X |  |  | X | X | X |  | X | X | X | X |  |
| 1000348-02 | R.M. | 6/25/2017 | 4/12/2018 | 1 | X |  |  | X | X |  | X | 6 | X | X | X |  | X | X |  | X | X | X | X |  |
| 1000554-03 | E.R. | 6/30/2017 | 11/30/2017 | 1 | X | X | X | X | X |  | X | 13 | X | X | X |  | X | X |  | X | X | X | X |  |
| 1000614-03 | H.M. | 6/14/2017 | 8/3/2018 | 1 | X | X | X | X | X |  | X | 3 |  | X |  |  |  | X | X | X | X | X | X |  |
| 1000625-03 | A.M. | 7/6/2017 | 5/3/2018 | 1 | X | X | X | X | X | X | X | 5 | X |  |  |  | X | X |  | X | X | X | X |  |
| 1000782-05 | H.M. | 7/12/2017 | 12/9/2017 | 3 | X | X | X | X | X |  | X | 12 | X |  |  |  |  |  |  | X | X | X | X |  |
| 1000810-04 | B.A. | 6/25/2017 | 2/8/2018 | 1 | X | X | X | X | X |  | X | 5 |  | X | X | X | X | X |  | X | X | X | X |  |
| 1000878-03 | V.X. | 7/3/2017 | 3/13/2018 | 2 | X | X | X | X | X | X | X | 14 | X |  |  | X |  | X | X | X | X | X | X |  |
| 1000878-05 | G.C. | 7/3/2017 | 1/22/2019 | 2 | X | X | X | X | X | X | X | 17 |  |  |  | X |  | X | X | X | X | X | X |  |
| 1000947-02 | G.F. | 6/23/2017 | 12/2/2017 | 3 | X |  | X | X | X | X | X | 2 | X |  |  |  | X | X |  | X |  | X | X | X |
| 1001011-02 | K.K. | 6/26/2017 | 11/12/2021 | 1 | X |  |  | X | X | X | X | 0 |  |  |  | X |  | X | X | X | X |  | X | X |
| 1001069-02 | M.D. | 6/30/2017 | 3/4/2019 | 1 | X | X |  | X | X | X | X | 4 | X |  | X | X |  | X |  | X |  | X | X | X |
| 1001188-02 | V.R. | 7/6/2017 | 12/7/2018 | 1 | X | X |  | X | X |  | X | 8 | X | X | X | X | X |  |  |  | X | X | X | X |
| 1001204-04 | E.V. | 6/18/2017 | 3/1/2018 | 1 | X | X |  | X | X |  | X | 13 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1001304-03 | D.P. | 6/28/2017 | 9/5/2017 | 4 | X | X |  | X | X | X | X | 21 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1001304-11 | J.L. | 6/28/2017 | 12/21/2017 | 1 | X | X |  | X |  | X | X | 10 | X |  | X | X | X |  |  | X | X | X | X | X |
| 1001455-03 | D.M. | 7/11/2017 | 12/12/2018 | 2 | X |  |  | X |  |  | X | 6 |  | X | X | X | X | X |  | X | X | X | X | X |
| 1001476-02 | S.O. | 7/19/2017 | 12/2/2017 | 1 | X |  |  |  |  |  | X | 0 |  |  |  |  |  |  |  | X | X | X | X | X |
| 1001509-03 | M.R. | 7/7/2017 | 12/4/2017 | 3 | X | X |  | X | X |  | X | 7 |  |  |  |  | X |  |  | X | X | X | X | X |
| 1001536-03 | E.T. | 7/8/2017 | 10/18/2017 | 3 | X | X | X | X | X |  | X | 14 | X |  |  | X | X | X |  | X | X | X | X | X |
| 1001694-02 | M.D. | 7/23/2017 | 3/1/2018 | 1 |  |  |  | X | X |  | X | 3 |  | X |  | X | X |  |  | X | X | X | X | X |
| 1001774-07 | L.S. | 7/9/2017 | 4/19/2018 | 1 | X |  |  | X | X | X | X | 7 | X | X | X |  | X | X |  | X |  | X | X | X |
| 1001780-04 | R.S. | 5/25/2017 | 3/30/2018 | 1 | X | X | X |  |  | X | X | 7 |  | X | X | X | X |  |  | X |  | X | X | X |
| 1001793-03 | M.M. | 7/8/2017 | 4/19/2018 | 2 | X | X |  | X | X |  | X | 7 | X |  | X | X | X | X |  | X |  | X | X | X |
| 1002008-05 | G.P. | 7/21/2017 | 1/30/2018 | 1 | X | X | X | X | X | X | X | 3 |  |  | X | X | X | X | X | X | X | X | X |  |
| 1002065-02 | T.Q. | 6/25/2017 | 12/22/2017 | 1 | X |  |  | X | X |  | X | 3 |  | X | X | X | X | X |  | X | X | X | X |  |
| 1002072-01 | A.K. | 7/21/2017 | 11/17/2017 | 1 | X |  |  | X | X |  | X | 6 | X | X | X |  | X | X |  | X | X | X | X |  |
| 1002169-03 | R.R. | 7/24/2017 | 12/12/2017 | 3 | X | X | X | X | X | X | X | 9 | X |  |  |  | X | X |  | X | X | X | X | X |
| 1002192-02 | E.S. | 7/26/2017 | 12/2/2017 | 1 | X |  |  | X | X |  | X | 7 |  |  |  |  |  |  | X | X | X | X | X |  |
| 1002475-03 | A.C. | 7/27/2017 | 1/4/2018 | 1 | X | X |  | X | X |  | X | 6 | X | X |  |  | X | X |  | X | X | X | X |  |
| 1002475-05 | P.L. | 7/27/2017 | 11/29/2017 | 2 | X | X |  | X | X |  | X | 6 | X | X |  |  | X | X |  | X | X | X | X |  |
| 1002494-03 | M.G. | 7/8/2017 | 10/19/2017 | 2 | X |  |  | X | X |  | X | 13 |  |  |  |  | X | X |  | X | X | X | X |  |
| 1002645-03 | B.N. | 7/24/2017 | 2/19/2018 | 1 | X | X |  | X | X |  | X | 5 | X |  |  |  | X | X |  | X | X | X | X |  |
| 1002847-02 | J.L. | 8/2/2017 | 2/15/2019 | 1 | X | X |  | X | X |  | X | 8 | X |  |  |  | X | X |  | X | X | X | X |  |
| 1002906-03 | S.T. | 8/7/2017 | 10/18/2017 | 2 |  |  |  | X | X |  | X | 5 | X | X | X |  | X | X |  | X | X | X | X |  |
| 1002938-05 | R.B. | 7/30/2017 | 9/27/2017 | 2 |  |  |  | X | X |  | X | 5 | X | X | X |  | X | X |  | X | X | X | X |  |
| 1003031-03 | J.S. | 7/22/2017 | 2/5/2018 | 1 | X | X | X | X | X | X | X | 10 | X | X |  |  | X |  |  | X | X | X | X |  |
| 1003042-02 | R.R. | 7/18/2017 | 4/25/2018 | 1 | X | X |  | X | X |  | X | 14 | X | X |  |  | X |  |  | X | X | X | X |  |
| 1003079-09 | L.W. | 8/3/2017 | 12/2/2017 | 2 | X | X |  | X | X |  | X | 3 |  |  |  | X |  | X | X | X | X |  | X | X |
| 1003089-03 | E.B. | 8/7/2017 | 12/14/2017 | 3 | X | X | X | X | X |  | X | 14 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1003101-04 | A.C. | 8/7/2017 | 1/16/2018 | 1 | X | X | X | X | X |  | X | 9 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1003144-02 | J.M. | 8/1/2017 | 10/8/2018 | 1 |  |  |  | X | X |  | X | 6 | X | X | X |  | X | X |  | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1003184-06 | D.H. | 8/6/2017 | 5/29/2018 | 1 | X | | | X | X | X | X | 5 | | X | | X | X | X | | X | X | X | X | X |
| 1003216-04 | C.B. | 7/13/2017 | 9/28/2018 | 1 | X | X | X | X | X | X | X | 9 | | | | | | X | | X | X | X | X | X |
| 1003226-02 | C.A. | 8/4/2017 | 4/27/2018 | 1 | X | X | X | X | X | X | X | 13 | X | | | X | | X | | X | X | X | X | X |
| 1003233-06 | L.G. | 7/22/2017 | 8/6/2019 | 4 | X | X | X | X | X | X | X | 6 | X | | | X | | X | | X | X | X | X | X |
| 1003298-04 | M.P. | 7/30/2017 | 4/24/2018 | 1 | X | | | X | X | | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1003365-02 | C.I. | 7/29/2017 | 12/29/2017 | 1 | X | X | X | X | X | | X | 6 | X | | X | X | X | X | | X | X | X | X | X |
| 1003399-06 | C.C. | 8/2/2017 | 12/8/2017 | 1 | X | X | X | X | X | | X | 6 | | X | | X | X | X | | X | X | X | X | X |
| 1003399-08 | B.W. | 8/2/2017 | 4/27/2018 | 2 | X | X | X | X | X | | X | 7 | X | X | X | X | X | X | | X | X | X | X | X |
| 1003617-02 | A.D. | 8/3/2017 | 11/2/2017 | 2 | X | X | X | X | X | | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1003690-02 | A.L. | 8/7/2017 | 12/5/2017 | 1 | X | X | X | X | X | X | X | 4 | | X | X | X | X | X | | X | X | X | X | X |
| 1003693-02 | E.S. | 8/13/2017 | 10/5/2023 | 1 | X | X | | X | X | X | X | 3 | | | | X | X | X | | X | X | X | X | X |
| 1003847-02 | A.N. | 7/25/2017 | 5/22/2018 | 3 | | | | X | X | X | | 0 | | | | X | X | X | | X | X | X | X | X |
| 1003870-05 | J.V. | 8/13/2017 | 4/17/2018 | 2 | X | X | X | X | X | | X | 4 | X | X | | | | X | | X | X | X | X | X |
| 1003956-05 | J.M. | 8/1/2017 | 5/17/2018 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | | X | | X | X | X | X | X |
| 1003966-02 | I.K. | 7/27/2017 | 12/14/2017 | 1 | X | X | X | X | X | | X | 11 | X | X | | | X | | X | | X | X | X | X | X |
| 1004010-02 | J.P. | 8/19/2017 | 11/28/2017 | 1 | X | X | X | X | X | | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1004054-02 | V.H. | 7/20/2017 | 2/28/2018 | 1 | X | X | X | X | X | X | X | 5 | X | | | X | | X | | X | X | X | X | X |
| 1004080-02 | J.L. | 8/14/2017 | 9/7/2018 | 1 | X | | | X | X | X | X | 7 | X | X | X | | | X | | X | X | X | X | X |
| 1004109-05 | R.A. | 8/17/2017 | 11/19/2018 | 1 | X | | | X | X | X | X | 0 | | | | X | X | X | | X | X | X | X | X |
| 1004279-03 | G.C. | 8/17/2017 | 1/6/2018 | 1 | X | X | | X | X | X | X | 19 | X | X | | X | X | X | | X | X | X | X | X |
| 1004279-07 | E.M. | 8/17/2017 | 12/15/2017 | 1 | X | X | | X | X | X | X | 19 | X | X | X | X | X | X | | X | X | X | X | X |
| 1004283-03 | M.P. | 8/2/2017 | 2/24/2018 | 5 | X | X | | X | X | X | X | 0 | | | | X | | X | X | X | X | X | X | X |
| 1004375-05 | E.J. | 8/5/2017 | 5/14/2019 | 1 | X | X | | X | X | X | X | 6 | | | | | X | X | X | X | X | X | X | X |
| 1004391-02 | P.C. | 7/12/2017 | 3/13/2018 | 1 | X | X | | X | X | X | X | 3 | | X | X | X | | X | | X | X | X | X | X |
| 1004403-02 | E.B. | 8/20/2017 | 2/24/2018 | 5 | X | X | X | X | X | X | X | 4 | X | | | X | X | X | X | X | X | X | X | X |
| 1004570-05 | K.K. | 8/3/2017 | 2/24/2018 | 1 | X | X | | X | X | | X | 4 | | X | | X | X | X | | X | X | X | X | X |
| 1004582-03 | C.S. | 7/31/2017 | 2/5/2018 | 2 | X | X | X | X | X | X | X | 1 | | | | X | | X | | X | X | | X | X |
| 1004657-04 | J.G. | 8/11/2017 | 1/29/2018 | 2 | X | | | X | X | X | X | 9 | X | X | X | X | | X | | X | X | | X | |
| 1004751-04 | J.W. | 8/18/2017 | 12/6/2017 | 1 | X | X | X | X | X | X | X | 7 | | | X | X | | X | | X | X | X | | X |
| 1004764-02 | G.P. | 8/13/2017 | 3/26/2018 | 1 | X | | | X | X | | X | 1 | | | | X | | X | | X | X | X | X | X |
| 1004922-02 | M.B. | 8/16/2017 | 4/10/2018 | 2 | X | X | | X | X | X | X | 3 | X | X | | X | X | X | | X | X | X | X | X |
| 1004985-03 | M.R. | 8/11/2017 | 1/24/2018 | 1 | X | X | X | X | X | X | X | 6 | X | | | X | | X | | X | X | X | X | X |
| 1005126-02 | S.C. | 9/1/2017 | 1/13/2018 | 1 | X | X | X | X | X | | X | 0 | | | | X | | X | | X | X | X | X | X |
| 1005163-02 | R.G. | 8/25/2017 | 11/21/2017 | 1 | X | X | X | X | X | X | X | 6 | | X | X | X | X | X | | X | X | X | X | X |
| 1005192-03 | G.F. | 8/18/2017 | 1/16/2018 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1005260-02 | B.Q. | 8/14/2017 | 8/20/2018 | 1 | X | X | | X | X | X | X | 4 | | X | | X | X | X | | X | X | X | X | X |
| 1005307-03 | K.F. | 9/6/2017 | 11/18/2017 | 1 | X | X | X | X | X | X | X | 2 | | | | X | | X | | X | X | X | X | X |
| 1005310-05 | B.S. | 8/9/2017 | 7/10/2018 | 2 | X | X | X | X | X | X | X | 11 | | | | | X | X | X | X | X | X | X | X |
| 1005351-03 | C.W. | 8/27/2017 | 2/12/2018 | 1 | X | | X | X | X | X | X | 8 | X | X | | | X | | X | | X | X | X | X | X |
| 1005382-02 | A.D. | 9/8/2017 | 12/20/2017 | 1 | X | X | X | X | X | | X | 6 | | X | X | X | X | | X | | X | X | X | X | X |
| 1005452-03 | J.A. | 8/22/2017 | 1/11/2018 | 3 | X | X | X | X | X | | X | 8 | | | | | X | | X | | X | X | X | X | X |
| 1005452-05 | W.A. | 8/22/2017 | 1/11/2018 | 3 | X | X | X | X | X | X | X | 7 | | | | | X | | X | | X | X | X | X | X |
| 1005527-02 | J.G. | 9/1/2017 | 1/15/2018 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | | X | X | X | X | X |
| 1005535-02 | C.H. | 9/7/2017 | 3/13/2018 | 3 | X | | | X | X | X | X | 13 | X | X | X | X | X | X | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005616-05 | J.R. | 8/31/2017 | 12/15/2017 | 1 | X | X | X | X | X |  | X | 15 |  | X | X | X | X | X |  |  | X | X | X | X |
| 1005849-03 | J.L. | 9/2/2017 | 4/5/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1005857-02 | A.P. | 8/24/2017 | 12/19/2018 | 1 | X |  |  | X | X | X | X | 5 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1005882-04 | F.S. | 9/11/2017 | 2/22/2018 | 1 | X | X | X | X | X | X | X | 6 |  | X | X |  | X | X |  |  | X | X | X | X |
| 1005920-09 | F.V. | 8/27/2017 | 12/14/2017 | 1 | X | X | X | X | X |  | X | 6 |  | X |  |  | X | X |  |  | X | X | X |  |
| 1005964-06 | T.P. | 9/8/2017 | 2/16/2018 | 1 | X |  |  | X | X |  | X | 6 | X | X | X |  | X |  |  |  |  |  | X |  |
| 1005980-02 | D.A. | 9/10/2017 | 4/5/2018 | 1 | X | X | X | X | X | X | X | 15 |  | X | X |  | X | X |  |  | X | X | X | X |
| 1006312-02 | J.M. | 9/11/2017 | 3/8/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1006378-07 | R.T. | 9/15/2017 | 12/1/2017 | 7 | X | X | X | X | X | X | X | 3 | X | X |  | X | X | X | X |  | X | X | X | X |
| 1006390-02 | L.G. | 8/23/2017 | 1/14/2019 | 1 | X | X | X | X | X | X | X | 3 | X | X |  |  | X | X |  |  | X | X | X | X |
| 1006427-02 | K.H. | 9/15/2017 | 11/29/2018 | 1 | X | X | X | X | X | X | X | 11 | X | X |  | X |  |  | X |  | X | X | X | X |
| 1006458-02 | A.B. | 9/12/2017 | 11/20/2017 | 3 | X | X | X | X | X | X | X | 11 |  |  |  |  |  |  |  |  | X | X | X | X |
| 1006548-02 | M.G. | 9/4/2017 | 2/9/2019 | 2 | X | X | X | X | X | X | X | 21 | X |  | X |  | X | X |  |  | X | X | X | X |
| 1006640-05 | J.A. | 9/16/2017 | 11/28/2017 | 1 | X | X |  | X | X | X | X | 5 |  | X | X |  | X | X |  |  | X | X | X | X |
| 1006647-04 | G.B. | 9/15/2017 | 5/14/2018 | 1 |  |  |  | X | X |  | X | 2 |  | X |  |  | X | X |  |  | X | X | X | X |
| 1006717-04 | L.P. | 9/3/2017 | 12/9/2017 | 4 | X | X |  | X | X |  | X | 8 |  | X | X |  | X | X |  |  | X | X | X |  |
| 1006720-04 | E.P. | 9/21/2017 | 8/27/2018 | 5 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1006743-04 | D.W. | 9/16/2017 | 12/14/2017 | 2 | X | X | X | X | X | X | X | 10 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1006901-02 | D.D. | 9/17/2017 | 3/8/2018 | 1 | X | X | X | X | X |  | X | 7 |  | X | X | X | X | X |  |  | X | X | X | X |
| 1006902-03 | Y.M. | 9/22/2017 | 2/8/2018 | 1 | X | X | X | X | X |  | X | 4 |  | X |  |  | X | X |  |  | X | X | X | X |
| 1006967-06 | J.S. | 9/8/2017 | 5/31/2018 | 1 | X | X | X | X | X |  | X | 6 |  | X | X | X | X | X |  |  | X | X | X | X |
| 1007125-03 | S.S. | 9/20/2017 | 2/5/2018 | 3 | X | X | X | X | X |  | X | 7 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1007172-02 | R.C. | 9/7/2017 | 4/30/2018 | 1 | X | X | X | X | X |  | X | 6 | X | X |  |  | X | X |  |  | X | X | X | X |
| 1007219-05 | K.D. | 9/14/2017 | 5/6/2018 | 1 | X | X | X | X | X |  | X | 13 |  |  |  |  | X |  |  |  | X | X | X | X |
| 1007252-05 | R.C. | 8/30/2017 | 4/3/2018 | 1 |  |  |  | X | X |  | X | 3 | X |  |  | X | X | X |  |  | X | X |  | X |
| 1007260-02 | E.S. | 9/16/2017 | 11/28/2017 | 1 | X |  |  | X | X |  | X | 1 |  | X |  |  | X | X |  |  | X | X | X |  |
| 1007269-03 | M.E. | 9/9/2017 | 11/13/2017 | 4 | X | X | X | X | X |  | X | 13 | X | X | X | X | X | X |  |  |  | X | X | X |
| 1007370-02 | M.R. | 9/20/2017 | 4/11/2018 | 1 | X | X |  | X | X | X | X | 3 |  |  |  |  |  | X |  |  | X | X | X | X |
| 1007647-03 | F.N. | 9/23/2017 | 2/17/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1007717-02 | J.M. | 9/15/2017 | 3/26/2018 | 1 | X | X |  | X | X |  | X | 5 |  | X | X |  | X | X |  |  | X | X | X | X |
| 1007744-02 | A.C. | 9/14/2017 | 12/5/2017 | 1 | X | X |  | X | X |  | X | 8 | X |  | X |  | X | X |  |  | X | X | X | X |
| 1007841-02 | A.R. | 9/23/2017 | 1/4/2018 | 1 | X | X |  | X | X |  | X | 3 | X | X |  |  | X | X |  |  | X | X | X | X |
| 1007975-02 | S.L. | 10/3/2017 | 12/14/2017 | 1 | X | X | X | X | X | X | X | 7 | X | X |  |  | X | X |  |  | X | X | X | X |
| 1008006-01 | B.M. | 9/17/2017 | 12/22/2017 | 1 | X |  | X | X | X |  | X | 4 |  | X | X | X | X |  |  |  | X | X | X | X |
| 1008020-01 | C.G. | 10/5/2017 | 10/31/2018 | 1 | X | X |  | X | X |  | X | 10 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1008089-01 | H.K. | 9/13/2017 | 5/10/2018 | 1 | X | X |  | X | X |  | X | 8 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1008176-01 | D.C. | 9/1/2017 | 1/16/2018 | 1 | X | X |  |  |  | X | X | 9 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1008363-01 | B.G. | 9/2/2017 | 2/14/2018 | 1 | X |  | X | X | X |  | X | 12 |  |  |  |  |  | X |  |  | X | X | X | X |
| 1008444-01 | J.Y. | 10/6/2017 | 3/19/2018 | 3 | X | X |  | X | X |  |  | 0 |  |  |  | X |  | X |  |  | X | X | X |  |
| 1008484-02 | L.F. | 10/7/2017 | 4/27/2018 | 1 | X |  |  | X | X | X | X | 3 |  | X |  |  | X | X |  |  | X | X | X | X |
| 1008491-02 | W.M. | 10/15/2017 | 2/18/2018 | 1 | X | X | X | X | X |  | X | 18 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1008491-03 | C.S. | 10/15/2017 | 6/29/2018 | 1 | X |  |  | X | X |  | X | 7 |  | X | X |  | X | X |  |  | X | X | X | X |
| 1008494-05 | C.M. | 10/13/2017 | 4/26/2018 | 1 | X | X |  | X | X |  | X | 14 | X |  |  |  | X | X |  |  | X | X | X | X |
| 1008566-04 | Y.L. | 10/11/2017 | 12/27/2017 | 1 | X |  | X | X | X | X | X | 5 | X | X | X | X | X | X |  | X | X | X | X | X |

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1008596-01 | A.S. | 10/7/2017 | 1/19/2018 | 1 | X | | | X | | | X | 5 | X | X | X | X | X | X | | | X | X | X | X |
| 1008625-02 | C.R. | 10/17/2017 | 12/23/2017 | 2 | X | X | X | X | | X | X | 2 | | | | | | X | | | X | X | X | X |
| 1008627-02 | Y.D. | 9/29/2017 | 12/2/2017 | 1 | X | X | X | X | X | X | X | 18 | | X | X | X | X | X | | X | X | X | X | X |
| 1008656-01 | D.A. | 9/26/2017 | 3/5/2018 | 3 | X | | | X | | X | X | 0 | | | | X | | X | | X | X | X | | X |
| 1008688-01 | J.G. | 10/14/2017 | 2/15/2018 | 1 | X | | X | X | X | | X | 4 | | X | | | X | | | X | X | X | X | X |
| 1008767-01 | F.H. | 10/10/2017 | 12/12/2017 | 1 | X | X | X | X | X | | X | 4 | X | | | | | X | | X | X | X | X | X |
| 1008772-02 | E.B. | 10/1/2017 | 2/26/2019 | 1 | X | X | | X | X | | X | 6 | X | | | | | X | | X | X | X | X | X |
| 1008782-01 | F.G. | 10/14/2017 | 12/18/2017 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | X | X | X | X | X |
| 1008799-01 | B.J. | 9/16/2017 | 12/14/2017 | 1 | X | X | X | X | X | | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1008809-02 | I.L. | 9/24/2017 | 3/14/2018 | 1 | X | X | X | X | X | X | X | 4 | | X | X | X | X | X | | X | X | X | X | X |
| 1008867-01 | S.B. | 10/12/2017 | 11/6/2018 | 6 | X | X | X | X | X | X | X | 6 | | | X | | X | X | X | X | X | X | X |
| 1008869-01 | K.C. | 10/1/2017 | 12/4/2017 | 3 | X | X | X | X | X | X | X | 11 | | | X | | X | X | X | X | X | X | X |
| 1008874-01 | H.B. | 10/14/2017 | 12/16/2017 | 1 | X | | | X | X | | X | 1 | | | | | X | | | X | X | | X |
| 1008875-01 | O.G. | 10/14/2017 | 1/4/2018 | 1 | X | X | | X | X | X | X | 7 | | X | X | X | X | X | | X | X | X | X | X |
| 1008889-01 | C.L. | 10/19/2017 | 3/19/2018 | 1 | X | X | | X | X | X | X | 4 | | X | X | X | X | X | | X | X | X | X | X |
| 1008949-04 | A.W. | 10/6/2017 | 5/15/2018 | 3 | X | X | | X | X | X | X | 1 | | | | X | | X | | X | X | X | X | X |
| 1009046-01 | S.D. | 8/23/2017 | 11/1/2019 | 1 | X | X | | X | X | | X | 9 | | X | X | X | X | | | X | X | X | X | X |
| 1009048-01 | M.S. | 10/10/2017 | 5/14/2018 | 1 | X | X | | X | X | | X | 6 | X | X | X | X | X | | | X | X | X | X | X |
| 1009053-04 | K.R. | 10/11/2017 | 3/29/2018 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | | | X | X | X | X | X |
| 1009055-02 | J.D. | 10/1/2017 | 1/15/2019 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | | | X | X | X | X | X |
| 1009137-02 | D.P. | 10/3/2017 | 3/30/2018 | 2 | X | | | X | X | X | X | 2 | X | X | | | X | | | X | X | X | X | X |
| 1009169-01 | K.C. | 9/27/2017 | 12/1/2017 | 3 | X | X | | X | X | X | X | 12 | | | | X | | | X | X | X | X | X |
| 1009290-01 | J.R. | 10/9/2017 | 1/16/2018 | 3 | X | X | X | X | X | X | X | 14 | X | | | | X | | | X | X | X | X | X |
| 1009290-02 | C.C. | 10/9/2017 | 1/16/2018 | 3 | X | X | X | X | X | X | X | 14 | X | | | | X | | | X | X | X | X | X |
| 1009347-01 | J.R. | 10/18/2017 | 2/20/2018 | 2 | X | | | X | X | X | X | 5 | | | | X | X | X | | | X | X | X | X |
| 1009387-01 | M.O. | 10/23/2017 | 3/13/2018 | 2 | X | X | X | X | X | X | X | 13 | X | | X | X | X | X | | | X | X | X | X |
| 1009469-01 | R.D. | 10/10/2017 | 12/16/2017 | 8 | X | X | X | X | X | X | X | 21 | X | X | X | X | X | X | X | | X | X | X | X |
| 1009720-01 | J.C. | 10/20/2017 | 6/8/2018 | 1 | X | X | X | X | X | X | X | 4 | | X | X | X | X | X | | | X | X | X | X |
| 1009739-02 | T.B. | 10/26/2017 | 1/12/2018 | 3 | X | X | X | X | X | X | X | 11 | | | | X | X | | | X | X | X | X | X |
| 1009801-01 | M.L. | 10/26/2017 | 1/27/2018 | 1 | X | X | X | X | X | X | X | 6 | | | X | X | X | | | X | X | X | X | X |
| 1009835-01 | D.C. | 10/3/2017 | 1/26/2018 | 1 | X | X | | X | X | X | X | 7 | | X | X | X | X | | | X | X | X | X | X |
| 1009853-02 | K.J. | 10/18/2017 | 2/2/2018 | 2 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1009855-01 | D.V. | 10/18/2017 | 1/26/2018 | 1 | X | X | X | X | X | X | X | 7 | | X | X | X | X | | | X | X | X | X | X |
| 1009855-05 | D.S. | 10/18/2017 | 1/26/2018 | 2 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | | | X | X | X | X | X |
| 1009898-01 | A.V. | 10/3/2017 | 12/3/2018 | 1 | X | X | X | X | X | X | X | 3 | X | | X | X | X | | | X | X | X | X | X |
| 1009904-01 | A.O. | 10/29/2017 | 5/11/2018 | 1 | X | X | X | X | X | X | X | 12 | | | X | X | X | | | X | X | X | X | X |
| 1009956-01 | O.G. | 10/19/2017 | 5/24/2018 | 1 | X | X | | X | X | X | X | 10 | | | X | | X | X | | X | X | X | X | X |
| 1010001-02 | G.F. | 10/31/2017 | 12/29/2017 | 1 | X | | | X | X | X | X | 9 | X | X | X | X | X | | | X | X | X | X | X |
| 1010145-01 | J.S. | 10/14/2017 | 12/12/2017 | 1 | X | | | X | X | | X | 1 | | X | | X | X | | | X | X | X | X | X |
| 1010199-01 | S.M. | 10/18/2017 | 3/12/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | | | X | X | | | X | X | X | X | X |
| 1010285-02 | P.L. | 10/30/2017 | 1/3/2018 | 1 | X | X | X | X | X | X | X | 11 | X | X | | | X | | | X | X | X | X | X |
| 1010327-02 | J.B. | 10/31/2017 | 1/26/2018 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | X | X | X | X | X |
| 1010348-01 | I.S. | 10/29/2017 | 2/25/2019 | 1 | X | X | | X | X | X | X | 6 | X | X | | | X | | | X | X | X | X | X |
| 1010508-01 | R.C. | 10/28/2017 | 12/19/2017 | 2 | X | X | X | X | X | | X | 7 | | | | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1010509-01 | J.G. | 10/31/2017 | 12/19/2017 | 1 | X | X | X | X | X | X | X | 9 | X | | X | X | X | X | X | X | X | X | X | X |
| 1010513-03 | R.P. | 10/24/2017 | 1/16/2018 | 4 | X | X | X | X | X | X | X | 17 | X | X | | | X | | | | X | X | X | X |
| 1010521-01 | J.A. | 11/5/2017 | 2/20/2018 | 3 | X | X | X | X | X | X | X | 18 | X | | | | | X | | X | X | X | X |
| 1010521-02 | R.J. | 11/5/2017 | 3/29/2018 | 2 | X | X | X | X | X | X | X | 16 | X | | | | | | | X | X | X | X |
| 1010555-01 | P.S. | 10/30/2017 | 8/29/2018 | 3 | X | X | X | X | X | | | 0 | | | | | | X | | X | X | X | X |
| 1010645-03 | M.Y. | 10/27/2017 | 5/21/2018 | 1 | X | X | X | X | X | | X | 4 | | | | X | X | X | | X | X | X | X |
| 1010774-01 | S.R. | 10/14/2017 | 12/13/2017 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | | X | X | X | X |
| 1010833-03 | J.K. | 11/4/2017 | 6/25/2018 | 1 | X | X | | X | X | | X | 4 | X | X | | X | X | X | | X | X | X | X |
| 1010850-01 | A.N. | 9/26/2017 | 7/1/2019 | 1 | X | X | X | X | X | | X | 9 | | X | X | X | X | X | | X | X | X | X |
| 1010932-01 | J.P. | 11/4/2017 | 2/17/2018 | 3 | X | X | X | X | X | | X | 2 | | | | | | X | | X | X | X | X |
| 1010932-02 | E.T. | 11/4/2017 | 11/28/2018 | 1 | X | X | | X | X | | X | 16 | | X | X | X | X | | | X | X | X | X |
| 1011045-01 | F.L. | 10/30/2017 | 3/6/2018 | 3 | X | | | X | X | X | X | 1 | | | | X | | X | X | | X | X | X | X |
| 1011081-02 | P.A. | 10/28/2017 | 12/13/2017 | 2 | X | | | X | X | X | X | 13 | X | X | | | X | X | | X | X | X | X |
| 1011085-01 | P.M. | 11/11/2017 | 2/1/2018 | 1 | X | X | X | X | X | | X | 10 | X | X | | X | X | X | | X | X | X | X |
| 1011136-01 | F.M. | 11/10/2017 | 1/15/2018 | 2 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | X | X |
| 1011191-01 | Z.D. | 11/6/2017 | 2/15/2018 | 1 | X | X | | X | X | | X | 6 | | X | | X | X | X | | X | X | X | X |
| 1011207-01 | V.S. | 11/9/2017 | 2/2/2018 | 1 | X | X | | X | X | | X | 19 | X | X | X | | X | | | X | X | X | X |
| 1011216-01 | M.R. | 11/10/2017 | 11/13/2019 | 1 | X | X | | X | X | | X | 7 | X | X | | | X | | | X | X | X | X |
| 1011281-01 | M.S. | 10/23/2017 | 2/24/2018 | 1 | X | X | | X | X | | X | 6 | | X | X | | X | X | | X | X | X | X |
| 1011334-02 | D.M. | 10/27/2017 | 5/15/2018 | 2 | X | X | | X | X | | X | 11 | | X | X | | X | X | | X | X | X | X |
| 1011434-02 | D.D. | 11/5/2017 | 2/2/2018 | 1 | X | X | | X | X | | X | 13 | X | X | X | | X | X | | X | X | X | X |
| 1011446-02 | K.S. | 11/8/2017 | 11/20/2018 | 1 | X | X | | X | X | | X | 0 | | | | | X | X | X | | X | X | X | X |
| 1011449-02 | B.T. | 11/5/2017 | 8/16/2018 | 1 | X | | | X | X | X | X | 7 | | X | X | | X | X | | X | X | X | X |
| 1011449-05 | J.D. | 11/5/2017 | 2/22/2018 | 1 | X | | | X | X | | X | 5 | | X | X | X | X | X | | X | X | X | X |
| 1011453-03 | D.G. | 11/5/2017 | 2/6/2018 | 3 | X | | | X | X | | X | 15 | | | | | X | X | | X | X | X | X |
| 1011506-02 | A.A. | 11/15/2017 | 2/12/2018 | 1 | X | X | | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X |
| 1011511-03 | L.V. | 11/17/2017 | 2/21/2018 | 1 | X | X | X | X | X | | X | 8 | | | | | | X | | X | X | | X |
| 1011527-02 | E.D. | 10/22/2017 | 12/29/2017 | 1 | X | | | X | X | X | X | 9 | X | | | X | X | X | | X | X | X | X |
| 1011566-02 | J.Q. | 11/16/2017 | 2/2/2018 | 1 | X | | | X | X | | X | 5 | | X | X | X | X | X | | | X | X | X |
| 1011572-03 | T.S. | 10/28/2017 | 1/19/2018 | 2 | X | X | | X | X | X | X | 15 | | | | | X | | | X | X | X | X |
| 1011579-01 | D.G. | 11/20/2017 | 6/13/2018 | 1 | X | X | | X | X | | X | 9 | X | X | | | X | | | X | X | X | X |
| 1011579-03 | G.G. | 11/20/2017 | 1/24/2018 | 1 | X | X | | X | X | | X | 8 | X | X | X | | X | | | X | X | X | X |
| 1011614-01 | J.S. | 11/15/2017 | 4/17/2018 | 1 | X | | | X | X | | X | 5 | X | X | | | X | | | X | X | X | X |
| 1011618-02 | E.C. | 10/26/2017 | 6/14/2018 | 1 | X | | | X | X | | X | 10 | X | X | | | X | | | X | X | X | X |
| 1011634-02 | Z.M. | 11/21/2017 | 3/9/2018 | 2 | X | X | | X | X | | X | 10 | X | X | | | X | | | X | X | X | X |
| 1011669-02 | E.D. | 11/2/2017 | 2/7/2018 | 1 | X | X | | X | X | | X | 6 | X | X | | | X | | | X | X | X | X |
| 1011681-03 | N.A. | 11/12/2017 | 1/30/2018 | 1 | X | X | | X | X | | X | 14 | X | X | | | X | | | X | X | X | X |
| 1011688-09 | Y.N. | 11/14/2017 | 1/23/2018 | 3 | X | X | X | X | X | | X | 8 | | | | | X | | | X | X | X | X |
| 1011698-02 | A.V. | 10/16/2017 | 2/8/2022 | 1 | X | | X | X | X | | X | 4 | X | | | | | X | | X | X | X | X |
| 1011782-01 | F.M. | 11/9/2017 | 2/12/2018 | 4 | X | X | | X | X | X | X | 0 | | | | X | | X | | X | X | X | X |
| 1011885-01 | F.R. | 11/5/2017 | 4/5/2018 | 1 | X | X | X | X | X | | X | 19 | X | X | X | | X | X | | X | X | X | X |
| 1011922-01 | M.V. | 11/16/2017 | 3/15/2018 | 1 | X | X | X | X | | | X | 3 | X | X | | | X | X | | X | X | X | X |
| 1012006-06 | M.V. | 11/24/2017 | 3/22/2019 | 1 | X | X | | X | X | X | X | 17 | X | X | X | X | X | X | | X | X | X | X |
| 1012034-02 | K.M. | 11/2/2017 | 1/29/2018 | 2 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1012215-02 | T.R. | 11/23/2017 | 1/11/2018 | 5 | X | X | X | X | X | X | X | 13 | X | X | | X | X | X | | | X | X | X | X |
| 1012236-04 | V.T. | 11/8/2017 | 10/5/2018 | 1 | X | X | | X | X | X | X | 14 | X | X | X | X | X | | | | X | X | X | X |
| 1012258-01 | M.C. | 11/5/2017 | 2/21/2018 | 3 | X | | | X | X | X | X | 7 | X | X | X | X | X | | | | X | X | X | X |
| 1012289-03 | M.M. | 11/22/2017 | 3/6/2018 | 2 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | | | | X | X | X | X |
| 1012291-02 | J.B. | 11/15/2017 | 1/15/2018 | 4 | X | X | X | X | X | X | X | 13 | | X | X | | X | X | | | X | X | X | X |
| 1012350-01 | F.G. | 11/14/2017 | 5/24/2018 | 1 | X | X | X | X | | | X | 4 | | X | X | X | X | X | | | X | X | X | X |
| 1012485-01 | K.S. | 11/30/2017 | 4/12/2018 | 1 | X | | | X | X | X | X | 4 | X | X | | X | X | | | | X | X | X | X |
| 1012501-01 | R.P. | 12/1/2017 | 5/3/2018 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | | | X | X | X | X |
| 1012517-01 | A.S. | 11/12/2017 | 6/18/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1012528-09 | T.S. | 11/27/2017 | 2/12/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1012628-01 | J.H. | 11/19/2017 | 6/6/2018 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | | | | X | X | X | X |
| 1012629-02 | S.B. | 11/16/2017 | 7/13/2018 | 1 | X | X | X | X | X | X | X | 8 | | X | X | X | X | | | | X | X | X | X |
| 1012705-02 | K.M. | 12/2/2017 | 2/14/2018 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | | X | X | | | X | X | X | X |
| 1012743-01 | L.T. | 11/28/2017 | 4/9/2018 | 1 | X | X | X | X | X | | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 1012743-04 | L.T. | 11/28/2017 | 1/25/2018 | 1 | X | X | X | X | X | | X | 5 | X | X | X | | X | X | | | X | X | X | X |
| 1012748-02 | C.G. | 11/20/2017 | 12/26/2017 | 1 | X | X | X | X | X | | X | 7 | | X | X | X | X | X | | | X | X | X | X |
| 1012790-01 | A.S. | 12/3/2017 | 9/7/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | | | | X | X | X | X |
| 1012818-01 | A.C. | 11/23/2017 | 3/29/2018 | 1 | X | X | | X | X | X | X | 11 | X | X | X | | X | X | | | X | X | X | X |
| 1012843-02 | J.S. | 11/25/2017 | 1/9/2019 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | | | X | X | X | X |
| 1012859-06 | O.H. | 12/1/2017 | 6/23/2018 | 1 | X | X | X | X | X | X | X | 4 | | | | | | | X | | X | X | X | X |
| 1012972-02 | M.R. | 11/30/2017 | 6/11/2018 | 1 | X | X | X | X | X | X | X | 6 | | | | | X | | X | X | X | X | X | X |
| 1012981-01 | N.A. | 11/28/2017 | 4/8/2018 | 1 | X | X | X | X | X | X | X | 2 | | | | | X | | X | X | X | X | X | X |
| 1013020-02 | A.M. | 12/9/2017 | 4/17/2018 | 1 | X | X | X | X | X | X | X | 21 | X | X | X | | X | | | X | X | X | X | X |
| 1013028-01 | J.A. | 12/4/2017 | 2/10/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1013030-01 | S.G. | 12/5/2017 | 4/25/2018 | 1 | X | | | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1013111-01 | L.B. | 11/25/2017 | 5/12/2018 | 6 | X | X | X | X | X | | X | 7 | X | | | | X | | | X | X | X | X | X |
| 1013116-01 | C.C. | 11/28/2017 | 3/11/2019 | 2 | X | X | X | X | X | | X | 11 | | | | X | | X | X | X | X | X | X | X |
| 1013181-01 | F.C. | 11/27/2017 | 4/14/2018 | 5 | X | | X | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1013234-01 | Z.J. | 12/7/2017 | 3/12/2018 | 2 | X | | X | X | X | X | X | 2 | | | | | X | X | | | X | X | X | X |
| 1013311-01 | R.V. | 11/25/2017 | 4/17/2018 | 1 | X | X | X | X | X | | X | 7 | X | X | X | X | X | | | X | X | X | X | X |
| 1013311-02 | R.B. | 11/25/2017 | 5/31/2018 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | | | X | X | X | X |
| 1013483-01 | J.F. | 12/4/2017 | 4/11/2019 | 2 | X | X | X | | | | X | 9 | | X | X | X | X | X | | X | X | X | X | X |
| 1013489-01 | B.C. | 12/4/2017 | 2/19/2018 | 2 | X | X | X | | | | X | 15 | X | | | | X | | | X | X | X | X | X |
| 1013491-02 | M.K. | 12/11/2017 | 2/10/2018 | 3 | X | X | X | X | X | X | X | 2 | | | | | X | | | X | X | X | X | X |
| 1013498-01 | S.B. | 12/14/2017 | 1/18/2023 | 1 | X | | | X | X | | | 0 | | | | | X | | | X | X | X | X | X |
| 1013515-01 | N.Q. | 12/4/2017 | 2/17/2018 | 1 | X | | | X | X | | | 1 | | | | | X | | | X | X | X | X | X |
| 1013564-01 | A.M. | 12/10/2017 | 8/27/2018 | 1 | X | X | X | X | X | | X | 10 | X | X | X | | X | | | X | X | X | X | X |
| 1013599-02 | E.H. | 12/10/2017 | 3/21/2018 | 1 | X | X | X | X | X | | X | 3 | X | X | | X | X | | | X | X | X | X | X |
| 1013660-02 | N.H. | 12/9/2017 | 3/26/2018 | 1 | X | | | X | X | | | 0 | | | | | X | | | X | X | X | X | X |
| 1013673-01 | L.V. | 11/30/2017 | 11/28/2018 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | | | X | X | X | X | X |
| 1013691-01 | A.B. | 11/29/2017 | 6/29/2018 | 1 | X | X | X | X | X | | X | 2 | X | X | | | X | | | X | X | X | X | X |
| 1013701-01 | J.R. | 12/8/2017 | 8/2/2019 | 1 | X | X | X | X | X | | X | 6 | X | X | X | X | X | X | | X | X | X | X | X |
| 1013734-01 | C.J. | 12/15/2017 | 3/13/2018 | 1 | X | X | X | X | X | | X | 4 | X | X | X | | X | | | X | X | X | X | X |
| 1013743-02 | J.D. | 12/16/2017 | 1/24/2018 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | | X | | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1013747-01 | N.V. | 12/11/2017 | 1/30/2018 | 1 | X | X |  | X | X | X | X | 3 |  |  | X | X | X | X |  | X | X | X | X | X |
| 1013755-01 | I.O. | 12/8/2017 | 6/28/2019 | 1 | X | X |  | X | X | X | X | 12 | X |  | X | X | X | X |  | X | X | X | X | X |
| 1013825-02 | A.B. | 12/9/2017 | 3/22/2018 | 2 | X |  |  | X | X | X | X | 8 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1013909-02 | P.T. | 11/30/2017 | 4/30/2018 | 1 | X | X | X | X | X | X | X | 6 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1013916-01 | S.H. | 12/15/2017 | 9/27/2018 | 1 | X | X |  | X | X | X | X | 10 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1013957-01 | A.E. | 11/25/2017 | 11/18/2018 | 1 | X | X |  | X | X | X | X | 1 |  |  |  |  | X | X |  | X | X | X | X | X |
| 1013970-01 | A.G. | 12/10/2017 | 6/29/2018 | 1 | X | X |  | X | X | X | X | 9 |  | X |  | X | X | X |  | X | X | X | X | X |
| 1014036-01 | J.M. | 11/28/2017 | 11/29/2018 | 1 | X | X |  | X | X | X | X | 8 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1014078-01 | J.P. | 12/12/2017 | 3/2/2018 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X |  | X | X | X |  | X |
| 1014085-01 | K.M. | 12/9/2017 | 4/30/2018 | 1 | X |  |  | X |  |  | X | 6 | X | X | X | X | X | X |  | X |  |  |  | X |
| 1014092-03 | J.T. | 11/16/2017 | 5/11/2018 | 1 | X | X | X | X | X |  | X | 4 | X | X | X |  | X | X |  | X | X |  | X |  | X |
| 1014133-02 | E.P. | 12/13/2017 | 2/24/2018 | 1 | X |  |  | X | X |  | X | 4 |  | X | X | X | X | X |  | X |  |  | X |  |
| 1014152-01 | O.A. | 12/17/2017 | 7/28/2019 | 2 |  |  |  | X |  |  |  | 0 |  |  |  |  | X |  |  | X | X | X | X | X |
| 1014166-02 | T.N. | 11/28/2017 | 9/9/2019 | 4 | X | X | X | X | X | X |  | 0 |  |  |  | X | X |  |  | X | X | X | X | X |
| 1014174-01 | B.R. | 11/23/2017 | 3/7/2018 | 1 | X | X |  | X | X | X | X | 4 | X | X |  | X | X |  | X | X | X | X | X |
| 1014184-01 | H.R. | 12/15/2017 | 10/9/2018 | 1 | X | X |  | X | X | X | X | 1 |  | X |  |  | X |  |  | X | X | X | X | X |
| 1014292-02 | L.A. | 12/18/2017 | 2/13/2018 | 1 | X | X |  | X | X | X | X | 4 |  |  | X | X | X | X |  | X | X | X | X | X |
| 1014308-02 | M.R. | 12/3/2017 | 3/22/2018 | 2 | X | X |  | X | X | X | X | 6 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1014318-01 | J.D. | 12/6/2017 | 8/7/2018 | 1 | X | X |  | X | X | X | X | 9 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1014346-01 | J.M. | 12/19/2017 | 2/1/2018 | 1 | X | X |  | X | X |  | X | 4 |  | X |  |  | X | X |  | X | X | X | X | X |
| 1014414-02 | A.B. | 11/27/2017 | 2/19/2018 | 1 | X | X |  | X | X | X | X | 14 | X | X |  | X | X |  | X | X | X | X | X |
| 1014463-04 | J.T. | 12/7/2017 | 2/25/2018 | 1 | X | X |  | X | X | X | X | 4 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1014467-01 | C.C. | 12/21/2017 | 4/16/2018 | 1 |  |  |  | X | X | X | X | 5 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1014484-02 | X.Z. | 12/23/2017 | 2/15/2018 | 1 | X | X |  | X | X |  | X | 5 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1014566-01 | A.D. | 12/11/2017 | 2/26/2018 | 3 | X | X |  | X | X | X | X | 6 | X |  |  | X | X |  | X | X | X | X | X |
| 1014589-02 | Y.C. | 12/12/2017 | 3/16/2018 | 1 | X | X | X | X | X |  | X | 1 |  | X |  | X | X | X |  | X | X | X | X | X |
| 1014623-01 | M.B. | 12/24/2017 | 5/1/2019 | 3 | X | X |  | X | X | X | X | 1 |  |  |  | X | X |  | X | X | X | X | X |
| 1014749-01 | B.B. | 12/10/2017 | 4/27/2018 | 1 | X |  |  | X | X | X | X | 4 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1014821-02 | P.J. | 12/23/2017 | 4/27/2018 | 1 | X | X | X | X | X | X | X | 2 |  |  |  | X | X |  | X | X | X | X | X |
| 1014848-02 | G.H. | 12/11/2017 | 5/12/2018 | 2 | X | X | X | X | X |  | X | 10 |  |  |  | X | X |  | X | X | X | X | X |
| 1014855-02 | T.E. | 11/23/2017 | 3/20/2018 | 4 | X | X |  | X | X | X | X | 2 |  |  |  | X | X | X | X | X | X | X | X |
| 1014956-02 | M.C. | 12/23/2017 | 2/21/2018 | 1 | X | X |  | X | X | X | X | 2 |  | X |  | X | X | X | X | X | X | X |
| 1014998-07 | K.P. | 12/16/2017 | 8/7/2018 | 1 | X | X |  | X | X | X | X | 0 |  |  |  | X | X |  | X | X | X | X | X |
| 1015164-02 | C.B. | 12/21/2017 | 9/18/2018 | 1 | X | X |  | X | X | X | X | 11 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1015179-01 | N.M. | 12/27/2017 | 2/27/2018 | 1 | X | X |  | X | X | X | X | 9 |  |  | X | X | X |  | X | X | X | X | X |
| 1015188-01 | R.S. | 12/23/2017 | 10/9/2018 | 2 | X | X |  | X | X | X | X | 11 |  | X |  | X | X |  | X | X | X | X | X |
| 1015399-01 | J.P. | 12/6/2017 | 2/10/2018 | 1 | X | X |  | X | X |  | X | 12 | X |  |  | X | X |  | X | X | X | X | X |
| 1015408-02 | K.M. | 1/6/2018 | 5/14/2018 | 2 | X | X |  | X | X | X | X | 17 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1015476-01 | A.H. | 1/8/2018 | 4/24/2018 | 1 | X | X |  | X | X |  | X | 0 |  |  |  | X | X | X | X | X | X | X | X |
| 1015509-01 | M.C. | 1/2/2018 | 3/30/2018 | 1 | X | X |  | X | X | X | X | 7 | X | X | X | X | X | X |  | X | X | X | X |
| 1015569-02 | M.Z. | 1/15/2018 | 9/26/2018 | 1 | X | X |  | X | X | X | X | 0 |  |  |  |  | X |  | X | X | X | X | X |
| 1015569-03 | A.K. | 1/15/2018 | 9/26/2018 | 1 | X | X |  | X | X | X | X | 0 |  |  |  |  | X |  | X | X | X | X | X |
| 1015592-01 | J.M. | 12/8/2017 | 4/5/2019 | 1 | X | X | X | X | X | X | X | 8 | X | X | X |  | X | X | X | X | X | X | X |
| 1015616-01 | M.L. | 12/11/2017 | 2/7/2019 | 1 | X |  |  | X | X | X | X | 5 | X | X | X | X | X | X |  | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1015653-01 | K.T. | 1/8/2018 | 3/20/2018 | 1 | X | X | X | X | X | X | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1015667-01 | E.R. | 1/4/2018 | 7/6/2018 | 2 | X | X | | X | X | X | X | 9 | | X | X | X | X | X | | | X | X | X | X |
| 1015703-02 | L.D. | 12/21/2017 | 4/17/2018 | 1 | X | X | | X | X | X | X | 10 | X | X | | | X | | | | X | X | X | X |
| 1015709-02 | J.S. | 12/13/2017 | 3/8/2018 | 4 | X | X | X | X | X | X | X | 17 | X | | | X | | X | | | X | X | X | X |
| 1015723-01 | J.E. | 12/7/2017 | 2/2/2018 | 2 | X | X | | X | X | X | X | 10 | X | | X | X | | X | | | X | X | X | X |
| 1015741-04 | M.A. | 1/11/2018 | 7/6/2018 | 1 | X | X | | X | X | | X | 8 | X | X | X | X | X | X | | | X | X | X | X |
| 1015751-05 | F.B. | 1/7/2018 | 6/4/2018 | 1 | X | X | | X | X | | X | 9 | | X | X | X | X | X | X | | X | X | X | X |
| 1015763-01 | M.W. | 1/4/2018 | 11/26/2018 | 1 | X | X | | X | X | X | X | 12 | X | X | X | X | X | X | | | X | X | X | X |
| 1015764-01 | J.L. | 8/23/2017 | 4/11/2018 | 2 | X | | | | X | X | X | 7 | X | X | X | X | X | X | X | | X | X | X | X |
| 1015900-02 | I.C. | 1/1/2018 | 4/15/2018 | 1 | X | X | X | X | X | X | X | 4 | X | | | X | | X | | | X | X | X | X |
| 1015908-02 | J.Z. | 1/10/2018 | 4/24/2018 | 1 | X | X | | X | X | X | X | 7 | X | | | X | X | X | | | X | X | X | X |
| 1015923-03 | C.M. | 1/9/2018 | 6/22/2018 | 1 | X | X | X | X | X | X | X | 12 | X | X | | | X | X | | | X | X | X | X |
| 1015943-01 | E.H. | 12/7/2017 | 4/5/2018 | 3 | X | X | X | X | X | X | X | 11 | X | X | X | X | | X | X | | X | X | X | X |
| 1015971-01 | A.M. | 1/5/2018 | 3/22/2018 | 1 | X | X | X | X | X | | X | 7 | X | X | X | X | | X | | | X | X | X | X |
| 1016024-01 | W.R. | 1/11/2018 | 9/13/2021 | 1 | X | X | | X | X | | X | 3 | | | | | X | | X | | X | X | X | X |
| 1016156-01 | P.P. | 1/9/2018 | 5/4/2018 | 1 | X | X | | X | X | | X | 10 | X | X | | | X | X | X | | X | X | X | X |
| 1016201-01 | R.V. | 12/13/2017 | 3/1/2018 | 1 | X | X | | X | X | | X | 8 | | | | X | | X | | | X | X | X | X |
| 1016247-01 | S.B. | 1/4/2018 | 8/7/2018 | 1 | X | X | | X | X | X | X | 12 | X | X | X | X | | X | X | X | X | X | X | X |
| 1016247-03 | G.H. | 1/4/2018 | 4/17/2018 | 1 | X | X | | X | X | X | X | 12 | X | X | X | X | | X | X | X | X | X | X | X |
| 1016267-01 | B.C. | 1/18/2018 | 3/6/2018 | 1 | X | X | | X | X | | X | 1 | | X | | X | X | X | | | X | X | X | X |
| 1016303-01 | Y.J. | 1/14/2018 | 4/24/2018 | 3 | X | X | | X | X | X | X | 12 | | X | X | X | | X | | | X | X | X | X |
| 1016303-02 | A.A. | 1/14/2018 | 4/24/2018 | 3 | X | X | | X | X | X | X | 7 | | | | X | | X | | | X | X | X | X |
| 1016303-03 | J.A. | 1/14/2018 | 3/24/2018 | 3 | X | X | | X | X | X | X | 6 | | | | X | | X | | | X | X | X | X |
| 1016353-01 | T.D. | 1/6/2018 | 11/16/2019 | 1 | X | X | | X | X | | X | 18 | X | | X | X | | X | | X | X | X | X | X |
| 1016403-01 | J.F. | 1/3/2018 | 3/1/2018 | 1 | X | X | | X | X | | X | 5 | | X | X | X | | X | | | X | X | X | X |
| 1016405-02 | D.M. | 1/17/2018 | 10/5/2018 | 2 | X | X | X | X | X | X | X | 12 | X | X | X | X | | X | X | | X | X | X | X |
| 1016495-01 | A.R. | 1/14/2018 | 1/29/2019 | 1 | | | | X | X | X | X | 5 | | X | | | X | | | X | X | X | X | X |
| 1016535-01 | F.R. | 1/18/2018 | 4/16/2018 | 1 | X | X | X | X | X | X | X | 7 | | X | X | X | X | X | X | | X | X | X | X |
| 1016579-01 | J.P. | 1/10/2018 | 3/15/2018 | 4 | X | X | X | X | X | X | X | 18 | | X | X | X | X | X | X | | X | X | X | X |
| 1016579-02 | C.P. | 1/10/2018 | 4/19/2018 | 3 | X | X | X | X | X | X | X | 12 | | | | X | | X | | | X | X | X | X |
| 1016614-02 | D.P. | 12/27/2017 | 4/16/2018 | 1 | X | X | X | X | X | | X | 5 | | X | X | X | | X | X | | X | X | X | X |
| 1016639-02 | M.M. | 1/10/2018 | 3/19/2018 | 3 | X | X | X | X | X | X | X | 7 | | | | X | | X | | | X | X | X | X |
| 1016715-01 | H.G. | 1/18/2018 | 5/8/2018 | 1 | X | X | | X | X | X | X | 10 | X | X | | X | | X | | | X | X | X | X |
| 1016898-01 | J.S. | 1/2/2018 | 4/24/2018 | 1 | X | X | | X | X | X | X | 5 | X | X | X | X | | X | | | X | X | X | X |
| 1016908-03 | S.W. | 1/18/2018 | 11/15/2019 | 1 | X | X | | X | X | X | X | 5 | | | | X | | X | | | X | X | X | X |
| 1016930-01 | J.N. | 1/4/2018 | 4/5/2018 | 1 | X | X | X | X | X | X | X | 4 | | X | X | | | X | | | X | X | X | X |
| 1016931-02 | R.M. | 12/28/2017 | 5/12/2018 | 5 | X | X | | X | X | X | X | 3 | | | | X | | X | | | X | X | X | X |
| 1016942-01 | T.P. | 1/11/2018 | 3/28/2018 | 6 | X | X | | X | X | X | X | 25 | X | X | X | X | X | X | | X | Surgicore | X | X | X | X |
| 1016975-01 | H.D. | 1/15/2018 | 8/31/2018 | 1 | X | X | | X | X | X | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1017017-01 | D.Z. | 1/27/2018 | 4/16/2018 | 1 | X | | | X | X | X | X | 11 | X | X | X | X | | X | | | X | X | X | X |
| 1017019-01 | B.P. | 12/3/2017 | 4/19/2018 | 1 | X | X | X | X | X | | X | 13 | X | X | X | X | | X | | | X | X | X | X |
| 1017084-01 | M.O. | 1/15/2018 | 11/16/2018 | 1 | X | | | X | X | | X | 1 | | X | | | X | | X | X | | X | X | X |
| 1017138-02 | J.L. | 1/23/2018 | 4/27/2018 | 1 | X | | | X | X | X | X | 10 | X | X | | X | | X | | | X | X | | X |
| 1017152-01 | J.S. | 1/2/2018 | 4/28/2018 | 1 | X | X | X | X | X | X | X | 2 | | | | X | | X | | | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1017261-01 | F.B. | 1/30/2018 | 7/31/2019 | 1 | X | X | X | X | X |  | X | 11 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1018354-02 | R.C. | 12/27/2017 | 5/4/2018 | 1 | X | X | X | X | X | X | X | 14 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1018438-01 | P.G. | 12/31/2017 | 4/26/2018 | 1 | X | X | X | X | X |  | X | 4 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1018451-02 | M.H. | 1/10/2018 | 7/6/2018 | 1 | X | X | X | X | X | X | X | 7 |  | X |  | X | X | X |  | X | X | X | X | X |
| 1018508-01 | R.D. | 1/17/2018 | 9/5/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1018535-02 | A.W. | 1/18/2018 | 4/29/2018 | 2 | X | X | X | X | X | X | X | 8 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1018582-02 | Y.C. | 1/29/2018 | 4/12/2018 | 1 | X | X | X | X | X |  | X | 0 |  |  |  | X |  | X |  |  | X | X | X | X |
| 1018582-03 | S.G. | 1/29/2018 | 4/16/2018 | 1 | X | X | X | X | X | X | X | 7 | X |  | X | X |  | X |  |  | X | X | X | X |
| 1018619-03 | E.A. | 1/30/2018 | 4/20/2018 | 1 | X | X | X | X | X | X | X | 9 | X |  | X |  |  | X |  | X | X | X | X | X |
| 1018719-01 | M.A. | 1/13/2018 | 6/18/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | X |  | X |  | X | X | X | X | X |
| 1018814-01 | M.S. | 1/31/2018 | 4/28/2018 | 7 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1018882-01 | J.H. | 2/3/2018 | 11/23/2020 | 1 | X | X | X | X | X |  | X | 6 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1018895-01 | A.N. | 1/26/2018 | 5/2/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1018898-02 | S.E. | 2/3/2018 | 5/23/2018 | 2 | X |  |  | X | X |  | X | 7 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1018910-01 | M.S. | 1/14/2018 | 3/3/2018 | 1 | X |  |  | X |  | X | X | 3 |  |  |  | X |  | X | X | X | X | X | X | X |
| 1018912-01 | C.A. | 1/7/2018 | 3/17/2018 | 3 | X | X | X | X | X |  | X | 7 |  |  |  | X | X | X | X |  | X | X | X | X |
| 1018971-01 | M.B. | 1/18/2018 | 5/21/2018 | 2 | X | X | X | X | X | X | X | 9 | X |  |  |  | X | X |  | X | X | X | X | X |
| 1018975-01 | G.R. | 1/31/2018 | 5/11/2018 | 2 | X |  |  | X | X | X | X | 9 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1018975-03 | T.W. | 1/31/2018 | 5/18/2018 | 2 | X |  |  | X | X | X | X | 6 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1018981-01 | N.V. | 2/2/2018 | 3/27/2019 | 1 | X | X |  | X | X | X | X | 1 | X |  |  | X | X | X |  | X | X | X | X | X |
| 1018999-01 | E.W. | 2/1/2018 | 4/17/2023 | 3 | X | X |  | X | X | X | X | 9 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1019015-04 | A.G. | 1/14/2018 | 6/3/2018 | 3 | X |  | X |  | X |  | X | 10 |  |  |  |  |  | X |  |  | X | X | X | X |
| 1019036-01 | R.G. | 2/4/2018 | 9/17/2018 | 1 | X |  |  | X | X | X | X | 6 |  |  | X | X | X |  |  |  | X | X | X | X |
| 1019036-02 | B.D. | 2/4/2018 | 8/20/2018 | 1 | X |  |  | X | X | X | X | 7 | X | X | X |  | X |  |  |  | X | X | X | X |
| 1019039-02 | C.A. | 2/2/2018 | 5/11/2018 | 2 | X | X | X | X | X | X | X | 15 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1019188-02 | A.V. | 2/8/2018 | 6/5/2018 | 2 | X | X | X | X | X | X | X | 14 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1019334-01 | M.V. | 1/19/2018 | 4/29/2018 | 1 | X | X | X | X | X | X | X | 10 |  |  | X |  | X | X |  | X | X | X | X | X |
| 1019334-04 | L.T. | 1/19/2018 | 4/8/2018 | 1 | X | X | X | X | X | X | X | 14 | X |  | X | X | X | X |  | X | X | X | X | X |
| 1019488-01 | A.S. | 2/9/2018 | 4/10/2018 | 1 | X |  |  | X | X |  | X | 6 | X | X | X |  | X | X |  | X |  | X | X | X |
| 1019501-03 | C.F. | 2/5/2018 | 9/27/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1019502-01 | J.T. | 2/8/2018 | 5/18/2018 | 1 | X | X | X | X | X | X | X | 12 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1019537-01 | D.A. | 2/8/2018 | 3/28/2018 | 1 | X | X | X | X | X | X | X | 12 |  | X | X | X | X | X | X | X | X | X | X | X |
| 1019554-02 | J.B. | 1/21/2018 | 3/18/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1019554-03 | E.H. | 1/21/2018 | 5/15/2018 | 1 | X |  |  | X | X | X | X | 7 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1019568-01 | Z.H. | 1/31/2018 | 5/3/2018 | 1 | X | X | X | X | X | X | X | 20 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1019568-02 | S.T. | 1/31/2018 | 5/14/2018 | 1 | X | X | X | X | X | X | X | 9 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1019604-02 | K.M. | 2/7/2018 | 5/8/2018 | 1 | X | X | X | X | X | X | X | 9 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1019565-02 | C.A. | 1/22/2018 | 3/1/2018 | 1 | X | X | X | X | X | X | X | 6 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1019756-04 | A.O. | 2/9/2018 | 6/4/2018 | 1 | X | X | X | X | X | X | X | 4 |  |  |  | X | X | X |  | X | X | X | X | X |
| 1019787-02 | R.W. | 2/12/2018 | 9/20/2019 | 1 | X | X | X | X | X |  | X | 11 | X | X | X | X | X |  |  | X | X | X | X | X |
| 1019853-01 | R.W. | 2/2/2018 | 5/18/2018 | 1 | X |  |  | X | X |  | X | 5 |  | X | X |  | X |  |  |  | X | X | X | X |
| 1019931-01 | M.D. | 2/15/2018 | 10/8/2018 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1020029-01 | F.G. | 2/4/2018 | 3/23/2018 | 1 | X | X | X | X | X | X | X | 6 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1020042-01 | E.M. | 2/16/2018 | 4/26/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X |  | X | X | X |  | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1020131-02 | G.M. | 2/12/2018 | 4/28/2018 | 4 | X | X | X | X | X | X | | 0 | | | | | | X | | X | X | X | X | X |
| 1020504-01 | F.R. | 2/6/2018 | 4/20/2018 | 5 | X | X | X | X | X | X | X | 17 | X | X | X | | X | X | | X | X | X | X | X |
| 1020541-01 | K.A. | 2/16/2018 | 9/26/2018 | 1 | X | | | X | X | | | 0 | | | | | X | | | X | X | X | X | X |
| 1020583-02 | G.B. | 2/4/2018 | 8/12/2018 | 3 | X | | X | X | X | X | X | 9 | | | | | | X | | X | X | X | X | X |
| 1020672-01 | G.S. | 2/3/2018 | 7/16/2018 | 1 | X | | | X | X | X | X | 6 | X | X | X | X | X | X | | X | X | X | X | X |
| 1020766-01 | L.C. | 2/14/2018 | 5/4/2018 | 3 | X | X | X | X | X | X | X | 8 | | | | | | X | | X | X | X | X | X |
| 1020864-02 | T.M. | 2/14/2018 | 4/22/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1020911-02 | V.K. | 2/15/2018 | 4/18/2018 | 3 | X | X | X | X | X | | X | 19 | X | X | X | X | X | X | | X | X | X | X | X |
| 1020922-02 | S.M. | 2/14/2018 | 4/30/2018 | 1 | X | | | X | X | X | X | 5 | X | X | | X | X | X | X | X | X | X | X | X |
| 1021069-01 | M.C. | 2/19/2018 | 5/21/2018 | 1 | X | | X | X | X | | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1021074-02 | L.V. | 2/23/2018 | 6/21/2018 | 1 | X | X | X | X | X | X | X | 12 | X | X | | X | X | X | | X | X | X | X | X |
| 1021168-02 | E.D. | 2/17/2018 | 6/1/2018 | 1 | X | | | X | X | | X | 5 | X | | X | X | X | X | | X | X | X | X | X |
| 1021214-02 | L.L. | 2/21/2018 | 4/12/2018 | 2 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1021227-01 | J.H. | 2/4/2018 | 2/28/2019 | 3 | X | X | X | X | X | X | X | 7 | | | | | X | X | X | X | X | X | X | X |
| 1021234-01 | M.C. | 2/12/2018 | 5/3/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | X | X | X | | X | X | X | X | X |
| 1021487-02 | J.B. | 2/27/2018 | 7/19/2018 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | X | X | X | X | X |
| 1021530-02 | T.H. | 2/7/2018 | 4/24/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1021562-01 | B.S. | 2/13/2018 | 10/5/2020 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1021618-01 | S.R. | 2/21/2018 | 8/14/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | X | X | X | X | X | X |
| 1021668-01 | R.T. | 2/26/2018 | 2/7/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | | | X | X | X | X | X | X | X | X |
| 1021709-01 | S.I. | 2/26/2018 | 4/17/2018 | 2 | X | X | X | X | X | X | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1021750-02 | A.A. | 3/1/2018 | 7/9/2018 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | X | X | X | X | X |
| 1021760-01 | C.R. | 2/19/2018 | 9/26/2018 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | | X | X | X | X | X | X | X | X |
| 1021827-02 | J.S. | 3/1/2018 | 5/1/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1021909-01 | W.S. | 2/10/2018 | 9/11/2020 | 2 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1021935-01 | J.T. | 3/1/2018 | 9/25/2018 | 1 | X | | | X | X | X | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1021948-02 | L.S. | 3/2/2018 | 4/26/2018 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | | X | X | X | X | X |
| 1022004-02 | G.L. | 3/11/2018 | 7/16/2018 | 1 | X | X | X | X | X | X | X | 13 | X | | | | X | | X | X | X | X | X | X |
| 1022004-04 | O.S. | 3/11/2018 | 6/25/2018 | 1 | X | X | X | X | X | X | X | 17 | X | X | | | X | | X | X | X | X | X | X |
| 1022013-02 | L.H. | 3/6/2018 | 10/27/2018 | 1 | X | X | X | X | X | X | X | 7 | | | | | X | | X | X | X | X | X | X |
| 1022020-01 | S.M. | 3/4/2018 | 2/26/2019 | 1 | X | | | X | X | X | X | 4 | X | | | X | X | X | X | X | X | X | X | X |
| 1022045-04 | H.B. | 2/21/2018 | 6/2/2018 | 2 | X | X | X | X | X | X | X | 0 | | | | | X | | X | X | X | X | X | X |
| 1022072-02 | C.W. | 2/14/2018 | 10/18/2018 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | | X | | X | X | X | X | X | X |
| 1022131-01 | R.A. | 2/13/2018 | 9/20/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | | X | | X | X | X | X | X | X |
| 1022167-02 | M.M. | 2/28/2018 | 5/31/2018 | 2 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1022212-01 | R.V. | 3/5/2018 | 4/26/2018 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | | X | | X | X | X | X | X | X |
| 1022232-02 | J.G. | 3/4/2018 | 5/6/2018 | 3 | X | X | X | X | X | | X | 5 | | X | | | X | | X | X | X | X | X | X |
| 1022246-02 | D.R. | 3/2/2018 | 5/21/2018 | 1 | X | | | X | | X | X | 8 | X | X | | | X | | X | X | X | X | X | X |
| 1022283-03 | J.A. | 2/17/2018 | 9/5/2018 | 1 | X | | | X | X | | | 0 | | | | | X | | X | X | X | X | X | X |
| 1022289-01 | M.N. | 2/15/2018 | 6/21/2018 | 2 | X | | | X | X | | | 0 | | | | | X | | X | X | X | X | X | X |
| 1022331-02 | Y.B. | 2/16/2018 | 8/4/2018 | 2 | X | X | X | X | X | | X | 9 | | | | | X | | X | X | X | X | X | X |
| 1022333-02 | N.C. | 2/16/2018 | 6/8/2018 | 2 | X | X | | X | X | X | X | 2 | | | | | X | | X | X | X | X | X | X |
| 1022361-06 | J.A. | 2/23/2018 | 8/14/2018 | 3 | X | X | X | X | X | X | X | 17 | X | | | X | X | | X | X | X | X | X | X |
| 1022393-01 | N.I. | 2/28/2018 | 4/21/2018 | 4 | X | X | X | X | X | X | X | 1 | | | | | X | | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1022430-01 | J.P. | 3/4/2018 | 4/2/2018 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1022454-90 | O.D. | 2/26/2018 | 4/4/2018 | 1 | X | X | | X | | | X | 4 | X | X | | X | X | X | | X | | X | X | X |
| 1022517-02 | J.C. | 2/22/2018 | 6/18/2018 | 1 | X | X | | X | | | X | 4 | X | X | X | | X | X | | X | | X | X | X |
| 1022610-01 | R.R. | 2/24/2018 | 9/6/2018 | 1 | X | X | X | X | X | | X | 5 | | X | X | X | | X | X | | X | | X | X | X |
| 1022624-01 | G.S. | 3/14/2018 | 6/4/2018 | 1 | X | X | X | X | X | | X | 6 | X | X | X | | X | X | | X | | X | X | X |
| 1022630-01 | M.G. | 3/8/2018 | 4/4/2024 | 1 | X | X | | X | X | X | | 0 | | | | | X | | | X | | X | X | X |
| 1022650-01 | J.A. | 2/21/2018 | 1/2/2019 | 1 | X | | | X | X | X | X | 6 | | X | | | X | | | X | | X | X | X |
| 1022830-02 | H.H. | 2/24/2018 | 6/25/2018 | 1 | X | | | X | X | X | X | 8 | X | X | X | X | X | X | | X | | X | X | X |
| 1022850-05 | P.R. | 2/17/2018 | 9/6/2018 | 1 | X | X | | X | X | X | X | 20 | X | X | X | | X | X | | X | | X | X | X |
| 1022925-02 | M.R. | 3/1/2018 | 8/22/2018 | 1 | X | X | X | X | X | X | | 0 | | | | | X | | | X | X | X | | X |
| 1022974-02 | E.C. | 3/18/2018 | 8/14/2018 | 2 | X | X | X | X | X | | X | 1 | | | | X | X | | | X | X | X | | X |
| 1023012-04 | W.G. | 2/24/2018 | 5/7/2018 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | | X | X | | X | X | X | X | X |
| 1023027-01 | D.B. | 2/27/2018 | 10/18/2019 | 1 | X | | | X | X | X | | 0 | | | | | X | | | X | X | X | | X |
| 1023125-01 | R.M. | 3/6/2018 | 5/25/2018 | 2 | X | | X | X | X | X | X | 5 | X | X | | X | X | | | X | X | X | X | X |
| 1023135-01 | B.F. | 3/18/2018 | 9/5/2018 | 1 | X | X | X | X | X | X | X | 10 | X | | | X | X | | | X | X | X | X | X |
| 1023143-02 | D.M. | 3/21/2018 | 11/16/2018 | 1 | X | | | X | X | X | X | 1 | | X | | | X | | X | X | X | X | X |
| 1023154-01 | J.L. | 3/3/2018 | 4/18/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | X | X | | | X | X | X | X | X |
| 1023203-04 | D.P. | 2/17/2018 | 6/8/2018 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | | | X | X | X | X | X |
| 1023272-01 | A.K. | 3/13/2018 | 8/3/2018 | 1 | X | | | X | X | X | X | 1 | | | | X | X | | | X | X | X | | X |
| 1023276-01 | J.C. | 3/12/2018 | 5/10/2018 | 1 | X | | | X | X | X | X | 3 | X | X | | | X | | | X | X | X | | X |
| 1023359-05 | V.R. | 3/15/2018 | 7/17/2018 | 1 | X | | | X | X | X | X | 15 | | X | X | | X | | | X | X | X | | X |
| 1023385-02 | G.M. | 3/22/2018 | 7/9/2018 | 1 | X | X | | X | X | X | X | 12 | X | X | X | | X | | | X | X | X | | X |
| 1023385-03 | M.M. | 3/22/2018 | 6/18/2018 | 2 | X | X | X | X | X | X | X | 11 | X | X | X | | X | | | X | X | X | | X |
| 1023399-01 | T.D. | 12/4/2017 | 2/14/2018 | 1 | X | X | | X | | | | 0 | | | | | X | | | X | X | X | | X |
| 1023406-01 | G.J. | 3/22/2018 | 1/10/2019 | 1 | X | X | X | X | X | | X | 10 | X | X | X | | X | | | X | X | X | | X |
| 1023501-01 | C.T. | 3/19/2018 | 7/13/2018 | 1 | X | X | X | X | X | | X | 20 | X | X | X | X | X | | | X | X | X | | X |
| 1023501-02 | D.K. | 3/19/2018 | 7/13/2018 | 1 | X | X | X | X | X | | X | 21 | X | X | | X | X | | | X | X | X | | X |
| 1023513-01 | M.U. | 3/15/2018 | 5/24/2018 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | | | X | X | X | | X |
| 1023546-01 | J.H. | 3/3/2018 | 6/8/2018 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | X | X | | | X | X | X | | X |
| 1023548-02 | V.I. | 3/22/2018 | 8/20/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | | | X | X | X | | X |
| 1023556-02 | M.D. | 3/23/2018 | 12/14/2018 | 2 | X | X | | X | X | | X | 0 | | | | | X | | | X | X | X | | X |
| 1023600-01 | J.H. | 3/10/2018 | 6/22/2018 | 1 | X | | | X | X | | X | 6 | X | X | | | X | | | X | X | X | | X |
| 1023642-01 | A.A. | 3/7/2018 | 5/1/2018 | 1 | X | | | X | X | | X | 4 | | | X | | X | X | | X | | | X | |
| 1023706-01 | F.G. | 3/17/2018 | 5/8/2018 | 2 | X | X | | X | X | | X | 5 | | | X | | X | X | | X | X | X | | X |
| 1023739-01 | F.B. | 3/11/2018 | 3/25/2019 | 1 | X | X | X | X | X | X | X | 4 | X | X | X | | X | X | | X | X | X | | X |
| 1023777-01 | N.B. | 3/22/2018 | 8/2/2018 | 1 | X | X | | X | X | | X | 4 | X | X | | X | X | | | X | X | X | | |
| 1023809-01 | M.G. | 3/29/2018 | 6/9/2018 | 2 | X | X | | X | X | | X | 4 | | | | | X | | | X | X | X | | X |
| 1023816-01 | D.K. | 3/21/2018 | 6/13/2018 | 1 | X | X | | X | X | | X | 3 | X | | | | X | | | X | X | X | | X |
| 1023819-01 | N.A. | 3/23/2018 | 10/29/2018 | 1 | X | X | | X | X | | X | 5 | | X | X | | X | X | | X | X | X | | X |
| 1023917-01 | S.A. | 3/23/2018 | 1/4/2019 | 1 | X | | X | X | X | | X | 10 | | X | X | | X | X | | X | X | X | | X |
| 1023919-90 | M.M. | 3/30/2018 | 10/12/2018 | 1 | X | X | | X | X | | X | 1 | | | | | X | | | X | X | X | | |
| 1023986-04 | J.P. | 3/26/2018 | 6/8/2018 | 1 | X | X | X | X | X | X | X | 1 | | | | | X | | | X | X | X | | X |
| 1024002-02 | E.B. | 3/31/2018 | 6/5/2018 | 1 | X | X | X | X | X | X | X | 22 | X | X | | | X | X | | X | X | X | X | X |
| 1024019-02 | O.V. | 3/26/2018 | 7/14/2018 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1024019-03 | C.P. | 3/26/2018 | 11/13/2018 | 2 | X | X | X | X | X | X | X | 3 | | | | X | | X | X | X | X | X | X | X |
| 1024040-02 | R.D. | 3/25/2018 | 5/15/2018 | 1 | X | X | | X | X | | X | 7 | | X | X | X | X | X | | X | X | X | X | X |
| 1024060-01 | J.E. | 3/21/2018 | 2/27/2020 | 1 | X | | | X | X | X | X | 5 | | X | X | X | X | X | | X | X | X | X | X |
| 1024144-01 | N.B. | 3/11/2018 | 6/12/2018 | 1 | X | X | X | X | X | X | X | 1 | | | | X | | X | | X | X | X | X | X |
| 1024152-02 | A.C. | 3/1/2018 | 5/10/2018 | 2 | X | | | X | X | X | X | 9 | X | X | X | X | | X | | X | X | X | X | X |
| 1024211-02 | A.J. | 3/25/2018 | 9/5/2018 | 2 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X | | X | X | X | X | X |
| 1024215-01 | L.B. | 3/25/2018 | 5/11/2018 | 1 | X | X | X | X | X | X | X | 8 | X | | | X | | X | | X | X | X | X | X |
| 1024245-02 | L.J. | 3/20/2018 | 10/2/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | | X | | X | X | X |
| 1024254-01 | D.P. | 4/2/2018 | 8/16/2018 | 1 | X | | | X | X | | X | 0 | | | | X | | X | | | X | | X | X |
| 1024309-02 | L.K. | 3/13/2018 | 5/19/2018 | 1 | X | X | X | X | X | X | X | 7 | | | | | | | | | X | X | X | X |
| 1024309-04 | J.B. | 3/13/2018 | 5/19/2018 | 1 | X | X | X | X | X | X | X | 2 | | | | | X | | | | X | X | X | X |
| 1024388-02 | S.T. | 3/23/2018 | 5/10/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | | X | X | X | X | X |
| 1024394-01 | P.A. | 3/19/2018 | 5/31/2018 | 1 | X | X | X | X | X | X | X | 4 | X | X | | X | X | X | X | X | X | X | X | X |
| 1024438-01 | J.G. | 3/22/2018 | 5/24/2018 | 1 | X | X | X | X | X | X | X | 3 | X | X | | X | X | | | X | X | X | | X |
| 1024529-03 | A.G. | 4/7/2018 | 9/25/2018 | 2 | X | X | | X | X | X | X | 7 | X | X | X | X | X | | | X | | | X | X |
| 1024529-04 | M.G. | 4/7/2018 | 9/25/2018 | 1 | X | X | | X | X | X | X | 6 | | X | X | X | X | | | X | | | X | X |
| 1024546-02 | D.F. | 3/28/2018 | 5/22/2018 | 1 | X | X | | X | X | X | X | 9 | X | X | X | X | X | | | X | | | X | X |
| 1024548-02 | T.C. | 4/2/2018 | 9/19/2018 | 2 | X | X | | X | X | X | X | 8 | X | | X | X | X | | | X | | | X | X |
| 1024575-01 | N.J. | 3/19/2018 | 5/11/2018 | 3 | X | X | X | X | X | X | X | 2 | | | | X | | X | | | X | X | | X |
| 1024583-05 | R.L. | 3/16/2018 | 4/23/2019 | 1 | X | X | | X | X | X | X | 8 | X | | X | X | X | | | X | | | X | X |
| 1024613-01 | J.W. | 3/10/2018 | 4/25/2018 | 1 | X | X | X | X | X | X | X | 9 | | X | X | X | X | | | X | | | X | X |
| 1024680-01 | V.R. | 3/31/2018 | 5/17/2018 | 1 | X | X | X | X | X | | X | 4 | | X | X | X | X | | | X | X | X | X | X |
| 1024815-01 | A.W. | 4/4/2018 | 10/23/2018 | 1 | X | | | X | X | | X | 6 | X | X | X | X | | X | | | X | | X | X |
| 1024829-02 | A.F. | 4/5/2018 | 7/31/2018 | 1 | X | | X | X | X | X | X | 8 | X | | X | X | X | | | X | X | | X | X |
| 1024834-03 | T.J. | 4/2/2018 | 6/27/2018 | 1 | X | | X | X | X | X | X | 17 | X | | X | X | X | | | X | X | | X | X |
| 1024847-02 | S.W. | 3/26/2018 | 6/11/2018 | 1 | X | | X | X | X | X | X | 8 | X | | X | X | X | | | X | X | | X | X |
| 1024992-02 | M.V. | 4/9/2018 | 6/19/2018 | 1 | X | X | | X | X | X | X | 3 | X | X | | X | X | | | X | X | | X | X |
| 1025027-01 | A.C. | 4/13/2018 | 7/14/2018 | 3 | X | X | X | X | X | X | X | 2 | | | | X | | X | | | X | X | | X |
| 1025071-01 | D.S. | 4/6/2018 | 9/6/2018 | 1 | X | | | X | X | | X | 6 | X | X | X | X | X | | | X | | X | | X |
| 1025121-01 | L.C. | 4/6/2018 | 6/24/2018 | 1 | X | X | | X | X | X | X | 6 | X | X | X | X | | X | | | X | X | | X |
| 1025149-02 | F.V. | 4/6/2018 | 8/12/2020 | 1 | X | X | | X | X | X | X | 6 | X | X | | X | X | | | X | X | X | | X |
| 1025332-03 | N.R. | 4/6/2018 | 11/12/2018 | 1 | X | X | X | X | X | X | X | 5 | | X | X | X | X | | | X | X | | X | X |
| 1025395-02 | I.M. | 4/1/2018 | 7/20/2018 | 1 | X | X | | X | X | X | X | 1 | | | | X | | X | | | X | X | | X |
| 1025440-01 | M.V. | 4/11/2018 | 7/20/2018 | 3 | X | X | | X | X | X | X | 7 | X | X | X | X | X | X | | X | X | | X | X |
| 1025480-03 | A.A. | 4/14/2018 | 5/30/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | X | | X | | | X | X | X | X |
| 1025531-02 | R.M. | 4/8/2018 | 8/9/2018 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | X | | X | | | X | X | X | X |
| 1025541-01 | L.F. | 4/1/2018 | 10/19/2018 | 1 | X | X | | X | X | X | X | 18 | X | X | X | X | X | | | X | X | | X | X |
| 1025547-02 | C.A. | 4/17/2018 | 10/3/2018 | 1 | X | X | | X | X | X | X | 6 | X | | X | X | X | X | | | X | X | | X |
| 1025587-03 | M.C. | 4/12/2018 | 10/16/2018 | 1 | X | X | | X | X | X | X | 1 | | | | X | | X | X | | X | X | | X |
| 1025605-01 | E.S. | 4/14/2018 | 7/1/2018 | 1 | X | X | | X | X | X | X | 8 | X | X | X | X | X | | | X | X | X | | X |
| 1025618-02 | D.A. | 3/20/2018 | 11/8/2018 | 1 | X | X | | X | X | X | X | 6 | X | X | X | X | X | | | X | X | X | | X |
| 1025620-01 | L.D. | 4/11/2018 | 6/10/2018 | 1 | X | X | X | X | X | X | X | 16 | X | | X | | X | X | | X | X | X | | X |
| 1025620-03 | T.H. | 4/11/2018 | 6/10/2018 | 2 | X | X | | X | X | X | X | 16 | X | | X | | X | | | X | X | X | | X |
| 1025677-01 | W.M. | 4/15/2018 | 2/28/2020 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | X | X | X | | X | X | X | X | X |

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1025690-02 | M.T. | 4/14/2018 | 7/7/2018 | 1 | X | X | X | X | X | | X | 11 | | | | X | | X | | X | X | X | X | X |
| 1025693-01 | W.F. | 4/15/2018 | 5/30/2018 | 5 | X | X | X | X | X | X | X | 20 | X | X | X | X | X | X | | X | X | X | X | X |
| 1025714-03 | A.R. | 4/11/2018 | 8/27/2018 | 1 | X | X | | X | X | X | X | 13 | | | X | | X | X | | X | X | X | X | X |
| 1025762-02 | K.J. | 4/4/2018 | 10/7/2018 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1025819-02 | D.R. | 4/12/2018 | 7/17/2018 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | | X | X | X | X | X |
| 1025823-01 | M.C. | 4/21/2018 | 7/8/2018 | 1 | X | X | | X | X | X | X | 16 | X | | | X | | X | X | | X | X | X | X | X |
| 1025874-04 | J.T. | 4/16/2018 | 2/16/2019 | 3 | X | X | | X | X | X | X | 8 | | | | | X | | X | | X | X | X | X | X |
| 1025895-02 | M.A. | 4/17/2018 | 6/7/2018 | 1 | X | X | X | X | X | X | X | 18 | | | X | | X | X | | X | X | X | X | X |
| 1025980-02 | R.S. | 4/16/2018 | 2/28/2019 | 1 | X | | | X | X | | X | 5 | X | X | X | | X | X | | X | X | X | | X |
| 1026016-02 | L.G. | 4/7/2018 | 1/4/2019 | 1 | X | | | X | X | X | X | 8 | X | | X | X | X | X | | X | | X | | X |
| 1026105-03 | S.P. | 4/10/2018 | 7/15/2018 | 1 | X | X | X | X | X | X | X | 5 | | X | X | | X | X | | X | X | X | X | X |
| 1026131-01 | F.R. | 4/19/2018 | 1/2/2020 | 1 | X | X | | X | X | X | X | 0 | | | | X | | X | X | | X | X | X | X | X |
| 1026156-01 | A.G. | 4/22/2018 | 10/31/2019 | 1 | X | X | X | X | X | X | X | 5 | X | | | | X | | X | | X | X | X | X | X |
| 1026234-01 | W.A. | 4/16/2018 | 9/25/2018 | 3 | X | X | | X | X | X | X | 13 | | | | | X | | X | | X | X | X | X | X |
| 1026234-02 | S.P. | 4/16/2018 | 10/16/2018 | 3 | X | X | | X | X | X | X | 16 | X | | | | X | | X | | X | X | X | | X |
| 1026250-02 | T.S. | 4/12/2018 | 7/12/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1026256-01 | J.N. | 4/28/2018 | 9/10/2021 | 5 | X | | | X | X | X | X | 13 | X | X | | X | | X | | X | X | X | X | X |
| 1026256-04 | J.N. | 4/28/2018 | 2/18/2022 | 1 | X | | | X | X | X | X | 4 | X | | | | X | | X | X | X | X | | X |
| 1026282-01 | J.H. | 4/20/2018 | 6/5/2018 | 2 | X | X | X | X | X | X | X | 10 | X | | X | | X | | X | | X | X | X | X | X |
| 1026310-01 | C.M. | 4/20/2018 | 6/5/2018 | 2 | X | X | | X | X | | X | | | | X | X | | X | | X | X | X | X | X | X |
| 1026372-01 | A.I. | 4/22/2018 | 7/26/2018 | 1 | X | X | | X | X | X | X | 7 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1026440-02 | F.B. | 3/27/2018 | 10/2/2018 | 1 | X | | | X | X | | X | 5 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1026450-03 | A.M. | 4/29/2018 | 7/24/2018 | 1 | X | X | X | X | X | X | | 0 | | | | | X | | X | X | X | | X | | X |
| 1026534-03 | S.H. | 4/20/2018 | 8/8/2018 | 1 | X | X | | X | X | X | X | 7 | X | | X | | X | X | | X | | X | X | X | | X |
| 1026567-01 | O.F. | 4/24/2018 | 9/12/2018 | 1 | X | | | X | X | | X | 5 | | X | X | | X | X | | X | | X | | X | X |
| 1026579-01 | G.R. | 4/18/2018 | 10/27/2018 | 1 | X | X | | X | X | X | X | 1 | | | | | X | | X | | X | X | X | X | X |
| 1026631-01 | E.G. | 4/25/2018 | 7/17/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | | X | | X | | X | X | X | X | X | X |
| 1026660-01 | J.I. | 4/18/2018 | 7/8/2018 | 1 | X | X | | X | X | X | X | 17 | X | | X | | X | | X | | X | X | X | X | X |
| 1026671-01 | N.E. | 4/14/2018 | 11/30/2018 | 1 | X | X | | X | X | | X | 3 | X | | X | | X | X | | X | | X | X | X | X |
| 1026692-02 | J.P. | 4/28/2018 | 4/5/2019 | 1 | X | | | X | X | | X | 13 | X | X | X | | X | | X | | X | X | X | X | X |
| 1026707-01 | Y.B. | 4/23/2018 | 10/17/2018 | 2 | X | X | | X | X | X | | 0 | | | | | X | | X | | X | X | X | | X |
| 1026764-01 | J.F. | 4/30/2018 | 6/29/2018 | 1 | X | X | | X | X | X | X | 5 | | X | X | X | X | | X | | X | X | X | | X |
| 1026782-01 | B.B. | 4/27/2018 | 7/17/2018 | 1 | X | X | | X | X | X | X | 7 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1026891-01 | F.R. | 4/12/2018 | 8/15/2018 | 4 | X | | | X | X | X | X | 8 | X | | X | | X | | X | | X | X | X | X | X |
| 1026895-01 | O.W. | 4/20/2018 | 11/16/2018 | 2 | X | | | X | X | | X | 10 | X | | X | | X | | X | | X | X | X | | X |
| 1026954-01 | M.F. | 5/2/2018 | 6/9/2018 | 3 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | | X | X | X | X | X |
| 1026954-02 | R.B. | 5/2/2018 | 6/9/2018 | 3 | X | X | X | X | X | X | X | 6 | | X | X | X | X | | X | | X | X | X | X | X |
| 1026970-01 | H.S. | 4/8/2018 | 6/28/2018 | 3 | X | X | | X | X | X | X | 8 | X | X | X | | X | | X | | X | X | X | X | X |
| 1027113-03 | V.I. | 4/13/2018 | 10/3/2018 | 1 | X | | | X | X | X | X | 6 | X | | X | | X | X | | X | | X | X | X | X |
| 1027152-01 | J.R. | 5/4/2018 | 3/28/2019 | 3 | X | X | | X | X | X | X | 8 | | | | | | | X | | | X | X | X | X |
| 1027240-01 | D.G. | 4/22/2018 | 7/16/2018 | 2 | X | X | X | X | X | | X | 8 | X | | X | | X | X | | X | | X | X | X | X |
| 1027474-01 | A.H. | 4/21/2018 | 6/20/2018 | 1 | X | X | X | | X | | X | 7 | X | X | X | X | X | X | | X | | X | X | X | X |
| 1027488-01 | C.S. | 4/13/2018 | 9/14/2018 | 1 | X | | | X | X | | X | 5 | X | | | X | X | | X | | X | | | X | |
| 1027780-01 | A.M. | 3/31/2018 | 8/23/2018 | 1 | X | X | X | X | X | | X | 11 | X | | X | X | X | | X | | X | X | X | | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1027789-01 | M.M. | 4/21/2018 | 8/25/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | | X | X | X | | X | X | X | X | X |
| 1027841-01 | K.D. | 5/8/2018 | 7/15/2018 | 2 | X | X | X | X | X | X | X | 3 | X | | X | X | X | X | | X | X | X | X | X |
| 1027864-01 | J.M. | 5/12/2018 | 7/13/2018 | 1 | X | | | X | X | X | X | 6 | X | X | X | X | X | X | | X | X | X | X | X |
| 1027864-03 | R.C. | 5/12/2018 | 10/11/2018 | 1 | X | | | X | X | X | X | 12 | X | X | X | X | | X | | X | X | X | X | X |
| 1027870-01 | M.A. | 4/14/2018 | 7/21/2018 | 5 | X | X | X | | | | | 0 | | | | | | X | | | X | X | X | X |
| 1027899-03 | J.P. | 4/24/2018 | 9/23/2019 | 1 | X | | | X | X | X | X | 12 | X | X | X | | | X | | X | X | X | X | X |
| 1027924-02 | H.I. | 5/7/2019 | 9/19/2019 | 1 | | | | X | X | X | | 0 | | | | | | X | X | X | X | X | X | X |
| 1027940-01 | Y.G. | 5/14/2018 | 7/21/2018 | 1 | X | X | X | X | X | | X | 14 | X | | | | | | X | X | X | X | X |
| 1028019-02 | A.B. | 4/18/2018 | 6/12/2018 | 2 | X | X | X | X | X | X | X | 20 | X | X | X | | X | | X | X | X | X | X |
| 1028065-01 | K.N. | 5/10/2018 | 10/15/2018 | 1 | X | X | | X | X | | X | 1 | X | | | X | X | | X | X | X | X | X |
| 1028077-02 | L.N. | 5/2/2018 | 6/29/2018 | 2 | X | | | X | X | | X | 17 | X | X | X | | X | X | | X | X | X | |
| 1028089-01 | C.C. | 5/7/2018 | 10/19/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | X | | X | X | X |
| 1028089-02 | M.C. | 5/7/2018 | 7/29/2018 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | X | | X | X | X |
| 1028111-01 | T.D. | 5/14/2018 | 6/30/2018 | 4 | X | X | X | X | X | X | X | 17 | X | X | | | X | X | X | X | X | X | X | X |
| 1028150-01 | T.W. | 5/7/2018 | 7/20/2018 | 1 | X | X | X | X | X | | X | 2 | | | | | X | | | X | X | X | X | |
| 1028168-01 | J.L. | 4/21/2018 | 9/25/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1028175-01 | F.C. | 5/14/2018 | 9/4/2018 | 1 | X | | | X | X | | X | 3 | | X | X | | X | | | X | X | | X | |
| 1028182-02 | K.W. | 4/28/2018 | 7/17/2018 | 1 | X | | | X | X | | X | 2 | X | | | | X | X | | X | X | X | |
| 1028221-01 | A.C. | 5/10/2018 | 8/7/2018 | 2 | X | X | X | X | X | X | X | 5 | X | X | X | | X | X | X | X | X | X | X | X |
| 1028260-02 | M.R. | 5/16/2018 | 7/17/2018 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | | X | X | | X | X | X | X | X |
| 1028312-01 | T.A. | 4/25/2018 | 6/12/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | | X | X | | X | X | X | X | X |
| 1028321-01 | J.C. | 5/8/2018 | 8/16/2018 | 1 | X | X | X | X | X | | X | 4 | X | X | | | X | X | | X | X | X | X | X |
| 1028329-01 | H.A. | 5/14/2018 | 2/6/2019 | 5 | X | | | X | X | | | 0 | | | | | X | | | X | X | X | X | X |
| 1028331-01 | H.A. | 5/14/2018 | 2/6/2019 | 8 | X | | | X | X | | X | 3 | X | | X | | X | X | | X | X | X | X | X |
| 1028335-01 | J.B. | 5/7/2018 | 7/16/2018 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1028343-01 | A.G. | 4/28/2018 | 8/13/2018 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1028392-01 | O.M. | 5/19/2018 | 7/3/2018 | 1 | X | X | X | X | X | X | X | 6 | X | X | | | X | X | | X | X | X | X | X |
| 1028528-02 | J.T. | 4/26/2018 | 7/6/2018 | 3 | X | X | X | X | X | X | X | 19 | | X | X | | X | X | X | X | X | X | X | X |
| 1028557-01 | R.W. | 5/18/2018 | 9/10/2018 | 1 | X | X | X | X | X | X | X | 6 | | X | | | X | X | | X | X | X | X | X |
| 1028607-02 | R.P. | 5/16/2018 | 2/5/2019 | 2 | X | X | X | X | X | X | X | 17 | X | X | X | | X | X | | X | X | X | X | X |
| 1028735-01 | T.V. | 5/18/2018 | 6/26/2019 | 4 | X | X | X | X | X | X | X | 10 | | | | | X | X | X | X | X | X | X | X |
| 1028792-02 | C.W. | 5/15/2018 | 12/18/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1028802-01 | S.B. | 5/10/2018 | 9/7/2018 | 1 | X | | | X | X | | X | 7 | X | X | | | X | X | | X | X | X | X | X |
| 1028813-01 | C.W. | 5/19/2018 | 5/15/2019 | 1 | X | X | | X | X | | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1028883-01 | S.F. | 5/11/2018 | 8/5/2018 | 1 | X | X | | X | X | | X | 7 | | | | | X | X | | X | X | X | X | X |
| 1028895-01 | V.M. | 5/27/2018 | 10/30/2018 | 1 | X | X | | X | X | | X | 6 | X | X | | | X | X | | X | X | X | X | X |
| 1029071-02 | F.N. | 5/26/2018 | 9/11/2018 | 2 | X | X | | X | X | | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1029090-01 | S.J. | 5/21/2018 | 8/17/2018 | 6 | X | | | X | X | | X | 2 | | X | | | X | X | | X | X | X | X | X |
| 1029122-01 | Y.F. | 5/22/2018 | 12/12/2018 | 1 | | | X | X | X | | X | 2 | | | | X | X | | X | | X | X | | |
| 1029185-01 | M.G. | 5/22/2018 | 10/5/2018 | 1 | X | | | X | X | | X | 6 | X | | | X | X | X | | X | X | | X | X |
| 1029207-01 | A.P. | 5/6/2018 | 7/30/2018 | 1 | | | X | X | X | | X | 2 | | X | | | X | X | | X | X | | X | |
| 1029228-02 | J.N. | 5/23/2018 | 8/3/2018 | 1 | X | X | X | X | | | X | 7 | | X | X | | X | X | X | | X | | X | X |
| 1029232-01 | C.J. | 5/24/2018 | 10/12/2018 | 1 | | | | X | X | | X | 2 | X | | | X | X | X | | | X | X | | |
| 1029273-01 | R.P. | 5/19/2018 | 8/14/2018 | 1 | X | X | X | X | X | X | X | 6 | | X | X | | X | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1029281-01 | F.J. | 4/28/2018 | 1/24/2019 | 1 | | | | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1029308-01 | V.P. | 5/22/2018 | 11/4/2019 | 1 | X | X | | X | X | | X | 5 | X | X | | X | X | X | | | X | X | X | X |
| 1029333-02 | J.B. | 5/12/2018 | 7/12/2018 | 1 | X | X | X | | | X | X | 5 | X | X | X | | X | X | | | X | X | X | X |
| 1029358-01 | S.L. | 5/15/2018 | 7/6/2018 | 1 | X | X | X | X | X | X | X | 2 | | | | X | | X | | | X | X | X | X |
| 1029372-02 | M.V. | 5/25/2018 | 7/12/2018 | 1 | X | X | | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1029419-02 | A.M. | 5/11/2018 | 11/29/2018 | 1 | X | X | X | X | X | | X | 5 | | | X | | X | X | | | X | X | X | X |
| 1029430-02 | E.B. | 6/2/2018 | 11/15/2018 | 1 | X | X | X | X | X | | X | 7 | X | X | | | X | X | | | X | X | X | X |
| 1029478-02 | P.A. | 5/21/2018 | 7/20/2018 | 4 | X | X | X | X | X | X | X | 15 | X | X | X | | X | X | | | X | X | X | X |
| 1029556-01 | J.H. | 5/28/2018 | 7/3/2018 | 1 | X | X | X | X | X | | X | 3 | X | X | | | X | X | | | X | X | X | X |
| 1029643-01 | J.A. | 5/1/2018 | 8/23/2018 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | X | X | X | | | X | X | X | X |
| 1029707-01 | N.K. | 5/26/2018 | 8/14/2018 | 2 | X | X | | X | X | | X | 14 | X | | | | X | X | X | | X | X | X | X |
| 1029727-02 | A.B. | 5/12/2018 | 6/13/2018 | 1 | X | | | X | X | | X | 6 | | X | X | | X | | | | X | X | X | X |
| 1029739-01 | F.Z. | 5/23/2018 | 9/26/2018 | 1 | X | X | X | X | X | X | X | 2 | | | | | X | | X | | | X | X | X | X |
| 1029749-01 | J.T. | 6/1/2018 | 5/2/2019 | 1 | X | X | | X | X | | X | 8 | | | | | X | | X | X | | X | X | X | X |
| 1029786-01 | A.K. | 5/25/2018 | 3/7/2019 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | | X | | | X | X | X | X |
| 1029797-01 | L.C. | 5/26/2018 | 11/20/2018 | 1 | X | X | | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1029887-02 | D.W. | 5/31/2018 | 9/9/2018 | 1 | X | X | X | X | X | | X | 5 | X | X | X | | X | X | | | X | X | X | X |
| 1029982-01 | C.R. | 5/26/2018 | 2/11/2019 | 1 | X | X | X | X | X | | X | 8 | | X | X | | X | X | | X | X | X | X | X |
| 1030032-02 | C.C. | 4/13/2018 | 8/2/2018 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1030116-03 | S.J. | 5/31/2018 | 11/6/2018 | 1 | X | X | | X | X | | X | 1 | | | | X | X | X | | X | X | X | X | X |
| 1030139-02 | D.R. | 5/24/2018 | 10/19/2018 | 1 | X | | | X | X | | X | 5 | | X | X | | X | X | | | X | X | X | X |
| 1030184-01 | S.R. | 5/23/2018 | 1/5/2019 | 2 | X | X | X | X | X | | X | 4 | X | | | | X | | | X | X | | X | X |
| 1030194-01 | J.M. | 6/1/2018 | 7/17/2018 | 1 | X | X | | X | X | X | X | 7 | | X | X | | X | | | | X | | X | X |
| 1030237-02 | E.R. | 6/7/2018 | 9/20/2018 | 1 | X | X | X | X | X | | X | 7 | X | X | X | X | X | X | | | X | X | X | X |
| 1030327-01 | Y.M. | 6/2/2018 | 10/5/2018 | 1 | X | | | X | X | | X | 3 | | | X | | X | | | | X | X | | X |
| 1030360-01 | H.F. | 6/9/2018 | 4/12/2019 | 1 | X | X | X | X | X | | X | 6 | X | X | | | X | | | | X | X | X | X |
| 1030368-01 | L.Y. | 5/22/2018 | 2/26/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | | | X | | X | X |
| 1030403-90 | S.S. | 5/30/2018 | 8/10/2018 | 1 | X | X | X | | | X | X | 6 | X | X | | X | X | X | | | X | X | X | X |
| 1030490-01 | E.R. | 6/1/2018 | 2/1/2019 | 1 | X | | | X | X | | X | 7 | X | X | X | X | X | X | | | X | | X | X |
| 1030506-01 | M.S. | 6/12/2018 | 8/21/2018 | 1 | X | X | X | X | X | | X | 4 | | | X | X | X | X | X | | X | X | X | X |
| 1030507-01 | H.C. | 5/3/2018 | 9/5/2019 | 1 | X | X | | X | X | | X | 7 | X | X | | | X | | | | X | X | X | X |
| 1030519-01 | L.A. | 6/8/2018 | 8/8/2018 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1030569-02 | S.E. | 6/13/2018 | 9/13/2018 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1030636-02 | O.C. | 5/27/2018 | 12/2/2018 | 3 | X | X | | X | X | X | X | 7 | | | | X | X | | | | X | X | X | X |
| 1030636-03 | D.C. | 5/27/2018 | 12/2/2018 | 3 | X | X | | X | X | X | X | 7 | | | | | X | | | | X | X | X | X |
| 1030758-01 | H.N. | 6/9/2018 | 9/28/2018 | 3 | X | X | X | X | X | | X | 10 | X | X | X | | X | X | | | X | X | X | X |
| 1030796-01 | C.R. | 5/27/2018 | 10/2/2018 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1030806-01 | E.M. | 6/12/2018 | 8/23/2018 | 1 | X | X | X | X | X | | X | 11 | X | X | X | | X | X | | | X | X | X | X |
| 1030837-02 | K.A. | 6/15/2018 | 12/6/2018 | 1 | X | X | X | X | X | | X | 6 | X | X | | | X | | | | X | X | X | X |
| 1030838-01 | J.V. | 6/8/2018 | 9/29/2018 | 6 | X | X | X | X | X | | X | 8 | | | | | X | | | | X | X | X | X |
| 1030851-01 | M.H. | 6/8/2018 | 8/7/2018 | 2 | X | X | X | X | X | | X | 11 | X | X | | | X | X | | | X | X | X | X |
| 1030851-03 | F.P. | 6/8/2018 | 8/28/2018 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | | X | X | X | X |
| 1030855-01 | M.H. | 6/11/2018 | 10/7/2018 | 1 | X | X | X | X | X | | X | | | | | | X | X | | | X | X | X | X |
| 1030860-02 | E.K. | 6/3/2018 | 8/2/2018 | 3 | X | X | X | X | X | | X | 6 | | | | | X | | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1030919-01 | B.G. | 6/16/2018 | 8/16/2018 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1030965-01 | L.M. | 6/16/2018 | 9/7/2018 | 1 | X |  | X | X | X | X | X | 11 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1030993-02 | C.H. | 6/11/2018 | 9/28/2022 | 1 | X |  | X | X | X | X | X | 5 |  |  |  | X |  | X | X | X | X | X | X | X |
| 1031097-01 | O.D. | 6/18/2018 | 9/18/2018 | 1 | X | X | X | X | X | X | X | 6 |  | X | X | X | X | X |  |  | X | X | X |  |
| 1031097-03 | E.F. | 6/18/2018 | 8/21/2018 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1031117-01 | M.A. | 6/19/2018 | 9/14/2018 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1031129-02 | H.M. | 6/9/2018 | 10/5/2019 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1031144-04 | S.P. | 6/16/2018 | 11/28/2018 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1031180-01 | Z.Z. | 6/16/2018 | 11/3/2018 | 1 | X |  | X | X | X | X | X | 2 | X |  |  | X |  | X | X | X | X | X | X | X |
| 1031262-02 | L.A. | 6/16/2018 | 8/22/2018 | 1 | X | X | X | X | X | X | X | 5 |  | X | X |  | X | X |  |  | X | X | X | X |
| 1031274-01 | K.P. | 6/13/2018 | 11/30/2018 | 1 | X | X | X | X | X | X | X | 16 | X | X |  | X |  | X |  |  | X | X | X | X |
| 1031351-03 | J.H. | 6/23/2018 | 10/28/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X |  |  | X |  |  | X | X | X | X |
| 1031371-02 | Z.L. | 6/6/2018 | 9/21/2018 | 1 | X | X | X | X | X | X | X | 11 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1031398-01 | N.S. | 6/23/2018 | 10/29/2018 | 1 | X |  | X | X | X | X | X | 11 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1031465-02 | A.O. | 6/5/2018 | 1/11/2019 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1031534-01 | R.N. | 6/20/2018 | 8/21/2018 | 1 | X | X |  | X | X |  | X | 4 | X |  |  | X | X | X |  |  | X | X | X | X |
| 1031639-02 | M.T. | 6/18/2018 | 2/12/2019 | 1 | X | X | X | X | X | X |  | 0 |  |  |  | X |  | X |  |  | X | X | X | X |
| 1031747-01 | S.W. | 6/18/2018 | 8/9/2018 | 3 | X | X | X | X | X | X | X | 7 |  | X | X |  | X |  | X | X | X | X | X | X |
| 1031855-01 | S.L. | 6/25/2018 | 9/20/2018 | 3 | X | X | X | X | X | X | X | 4 | X | X |  | X |  | X | X | X | X | X | X | X |
| 1031860-01 | S.B. | 6/26/2018 | 10/1/2018 | 4 | X | X | X | X | X | X | X | 9 | X | X |  |  | X |  | X | X | X | X | X | X |
| 1031870-02 | K.A. | 6/25/2018 | 10/17/2018 | 4 | X | X | X | X | X | X | X | 6 | X |  | X |  | X | X |  |  | X | X | X | X |
| 1031883-01 | E.T. | 6/25/2018 | 10/23/2018 | 3 | X | X | X | X | X | X | X | 4 |  |  |  | X |  | X |  |  | X | X | X | X |
| 1032013-01 | L.B. | 6/24/2018 | 8/21/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1032032-01 | R.C. | 6/17/2018 | 10/5/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X |  | X | X | X |  |  | X | X | X | X |
| 1032034-01 | M.J. | 6/29/2018 | 1/28/2020 | 1 | X | X |  | X | X | X | X | 3 |  |  |  | X | X | X | X |  | X | X | X | X |
| 1032147-02 | A.N. | 7/1/2018 | 10/10/2018 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1032163-05 | J.L. | 6/12/2018 | 1/23/2019 | 2 | X |  | X | X | X | X | X | 19 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1032233-01 | M.F. | 6/25/2018 | 9/16/2018 | 2 | X | X | X | X | X | X | X | 21 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1032357-01 | E.M. | 6/24/2018 | 1/13/2019 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1032357-02 | R.P. | 6/24/2018 | 12/2/2018 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1032479-02 | P.H. | 6/29/2018 | 9/13/2018 | 2 | X |  | X | X | X | X | X | 2 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1032512-02 | G.H. | 6/26/2018 | 11/15/2018 | 2 | X | X | X | X | X | X | X | 12 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1032542-02 | D.S. | 6/27/2018 | 9/12/2018 | 2 | X | X | X | X | X | X | X | 12 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1032553-01 | T.B. | 7/7/2018 | 11/30/2018 | 4 | X | X | X | X | X | X | X | 24 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1032554-01 | J.D. | 7/5/2018 | 10/11/2018 | 1 | X | X |  | X |  | X | X | 4 | X | X |  | X | X |  |  |  | X | X | X | X |
| 1032568-03 | Y.M. | 7/7/2018 | 1/29/2019 | 1 | X |  |  | X | X | X | X | 8 | X | X |  | X | X |  |  |  | X | X | X | X |
| 1032577-01 | M.E. | 7/1/2018 | 2/20/2019 | 1 | X | X |  | X | X | X | X | 6 |  |  |  | X |  |  |  |  | X | X | X | X |
| 1032589-01 | T.T. | 6/15/2018 | 1/25/2019 | 1 | X | X |  | X |  |  | X | 4 | X | X |  | X | X |  |  |  | X | X | X | X |
| 1032626-01 | R.V. | 6/29/2018 | 12/18/2018 | 1 | X |  | X | X | X | X | X | 12 |  | X | X |  | X |  |  |  | X | X | X | X |
| 1032638-02 | S.R. | 7/10/2018 | 9/13/2018 | 1 | X |  | X | X | X | X | X | 7 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1032652-02 | V.S. | 6/17/2018 | 9/15/2018 | 3 | X |  | X | X | X | X | X | 14 | X |  |  |  | X |  |  |  | X | X | X | X |
| 1032659-01 | E.C. | 6/22/2018 | 8/9/2018 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | X |  | X |  |  | X | X | X | X |
| 1032665-01 | Y.S. | 7/3/2018 | 8/16/2018 | 1 | X | X | X | X | X | X | X | 10 | X |  | X |  | X | X |  |  | X | X | X | X |
| 1032673-01 | A.C. | 6/6/2018 | 9/6/2018 | 3 | X | X | X | X | X | X | X | 7 | X |  |  | X |  | X |  |  | X | X | X | X |

Exhibit 1

***American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.***

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
| 1032679-01 | C.D. | 6/25/2018 | 8/16/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1032683-01 | A.B. | 7/7/2018 | 9/25/2018 | 1 | X | X | X | X | X | X | X | 4 | | X | X | | X | | | X | X | X | X | X |
| 1032768-01 | V.S. | 7/7/2018 | 4/9/2019 | 1 | X | X | | X | | | X | 6 | X | X | | X | X | X | | | X | X | X | X |
| 1032786-01 | J.W. | 6/18/2018 | 9/19/2018 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | | | X | X | X | X | X |
| 1032844-01 | I.F. | 6/18/2018 | 8/18/2018 | 1 | X | X | X | X | X | X | X | 8 | | | | | X | | | X | X | X | X | X |
| 1032856-01 | G.C. | 7/7/2018 | 9/17/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | | | X | | | X | X | X | X | X |
| 1032858-02 | Y.R. | 7/7/2018 | 10/24/2018 | 2 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | | X | X | X | X | X |
| 1032882-03 | R.S. | 7/8/2018 | 9/5/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1032903-01 | R.P. | 7/3/2018 | 9/20/2018 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | | X | X | | X | X | X | X | X |
| 1032903-02 | S.O. | 7/3/2018 | 9/20/2018 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X | | X | X | X | X | X |
| 1032903-03 | G.Z. | 7/3/2018 | 8/16/2018 | 3 | X | X | X | X | X | X | X | 11 | X | | | | X | | X | | X | X | X | X | X |
| 1032911-01 | M.F. | 6/15/2018 | 12/4/2018 | 2 | X | X | X | X | X | X | X | 2 | | | | | X | | X | X | X | X | X | X | X |
| 1032915-04 | P.C. | 7/6/2018 | 6/13/2019 | 2 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | X | X | X | X | X | X |
| 1032985-02 | R.L. | 7/5/2018 | 10/5/2018 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1032988-02 | T.G. | 6/23/2018 | 9/17/2018 | 1 | X | X | | X | X | X | X | 2 | X | X | X | X | X | X | | X | X | X | X | X |
| 1033056-01 | N.M. | 7/6/2018 | 12/8/2020 | 1 | X | | X | X | X | X | X | 10 | | | | | X | X | | X | X | X | X | X |
| 1033063-02 | J.S. | 7/10/2018 | 10/11/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1033100-01 | M.K. | 7/9/2018 | 9/17/2019 | 1 | X | X | X | X | X | X | X | 0 | | | | | X | | | X | X | X | X | X |
| 1033148-02 | D.B. | 7/5/2018 | 9/24/2018 | 1 | X | X | | X | X | X | X | 1 | | | | | X | | | X | X | X | X | X |
| 1033148-03 | D.B. | 7/5/2018 | 9/17/2018 | 4 | X | X | | X | X | X | X | 8 | | X | X | | X | X | X | X | X | X | X | X |
| 1033150-01 | A.B. | 7/14/2018 | 9/16/2018 | 1 | X | X | | X | X | X | X | 13 | X | | | | X | X | | X | X | X | X | X |
| 1033217-01 | M.C. | 6/26/2018 | 8/16/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | | X | X | | X | X | X | X | X |
| 1033222-02 | M.B. | 7/11/2018 | 9/25/2018 | 2 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1033226-01 | F.P. | 7/11/2018 | 9/4/2018 | 1 | X | X | | X | X | X | X | 6 | | X | X | X | X | X | | X | X | X | X | X |
| 1033233-01 | C.N. | 7/10/2018 | 10/18/2018 | 2 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1033437-02 | P.P. | 7/11/2018 | 10/9/2018 | 2 | X | | | X | X | X | X | 6 | | X | X | | X | X | X | X | X | X | X | X |
| 1033442-02 | N.J. | 7/18/2018 | 4/12/2019 | 1 | X | | | X | X | X | X | 8 | X | X | X | | X | X | | X | X | | X | X |
| 1033482-01 | C.D. | 6/21/2018 | 11/9/2018 | 1 | X | X | X | X | X | X | X | 3 | | | X | | X | X | | X | X | X | X | X |
| 1033507-01 | J.S. | 7/9/2018 | 12/5/2018 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | X | X | X | | X | X | X | X | X |
| 1033523-01 | M.M. | 7/13/2018 | 11/1/2018 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | | X | | | X | X | X | X | X |
| 1033545-01 | F.C. | 7/7/2018 | 9/4/2018 | 1 | X | X | | X | X | X | X | 12 | X | X | X | | X | | | X | X | X | X | X |
| 1033734-02 | P.M. | 6/30/2018 | 11/21/2018 | 1 | X | X | | X | X | X | X | 13 | X | | X | | X | X | | X | X | X | X | X |
| 1033745-01 | R.E. | 7/14/2018 | 11/2/2018 | 1 | X | X | | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1033768-01 | C.P. | 7/17/2018 | 9/25/2018 | 2 | X | X | X | X | X | X | X | 15 | X | | | | | | X | | X | X | X | X | X |
| 1033768-04 | C.F. | 7/17/2018 | 9/18/2018 | 4 | X | X | | X | X | X | X | 13 | | | | X | | | X | | X | X | X | X | X |
| 1033778-01 | F.D. | 7/12/2018 | 1/17/2019 | 1 | X | X | X | X | X | X | X | 20 | X | X | X | | X | | X | | X | X | X | X | X |
| 1033817-02 | N.F. | 7/15/2018 | 9/27/2018 | 2 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1033869-02 | R.C. | 7/19/2018 | 9/18/2018 | 1 | X | X | | X | X | X | X | 6 | | X | X | X | X | X | | X | X | X | X | X |
| 1033886-01 | A.L. | 6/30/2018 | 12/17/2018 | 2 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | | X | X | X | X | X |
| 1033893-02 | A.L. | 6/28/2018 | 1/26/2019 | 6 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1033913-01 | J.R. | 7/1/2018 | 4/5/2019 | 1 | X | | | X | | X | X | 0 | | | | | | | X | | X | X | X | X | X |
| 1033920-03 | C.B. | 7/23/2018 | 6/26/2020 | 1 | X | X | | X | | X | X | 4 | | X | | | X | | X | X | X | X | X | X |
| 1033956-01 | O.P. | 7/16/2018 | 8/31/2018 | 1 | X | X | X | X | | | X | 6 | X | X | X | X | X | | | X | X | X | X | X |
| 1033964-02 | M.P. | 7/21/2018 | 10/27/2018 | 1 | X | X | X | X | | X | X | 1 | | | | | | | X | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1034013-01 | E.R. | 7/13/2018 | 9/4/2018 | 1 | X | X |  | X | X | X | X | 7 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1034039-02 | S.J. | 7/9/2018 | 9/17/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1034082-01 | Y.P. | 7/18/2018 | 10/25/2018 | 1 | X |  | X | X | X | X | X | 2 |  |  |  | X |  | X | X |  | X | X | X | X | X |
| 1034090-02 | J.M. | 7/16/2018 | 10/27/2018 | 1 | X |  | X | X | X | X | X | 7 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1034092-03 | G.B. | 7/10/2018 | 10/8/2018 | 2 | X |  | X | X | X | X | X | 6 | X | X |  | X | X | X |  | X | X | X | X | X |
| 1034163-01 | E.C. | 6/29/2018 | 8/27/2018 | 2 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1034243-01 | M.R. | 7/25/2018 | 1/7/2019 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1034268-02 | M.P. | 7/22/2018 | 2/26/2019 | 1 | X | X |  | X | X |  | X | 2 |  |  |  | X |  | X | X | X | X | X | X | X |
| 1034293-01 | R.P. | 7/23/2018 | 5/20/2019 | 1 | X |  |  | X | X |  | X | 4 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1034307-01 | E.Z. | 7/22/2018 | 3/4/2021 | 1 | X |  | X | X | X | X | X | 8 | X | X | X | X |  | X |  | X | X | X | X | X |
| 1034316-02 | B.T. | 7/23/2018 | 10/31/2018 | 3 | X | X |  | X | X | X | X | 12 | X | X |  |  |  |  |  | X | X | X | X | X |
| 1034335-01 | J.L. | 7/21/2018 | 11/20/2018 | 1 | X | X | X | X | X | X | X | 13 |  |  |  | X |  | X |  |  | X | X | X | X |
| 1034337-01 | A.L. | 7/25/2018 | 10/29/2018 | 1 | X | X | X | X | X | X | X | 15 | X | X |  | X |  | X |  |  | X | X | X | X |
| 1034375-01 | A.B. | 7/11/2018 | 4/11/2019 | 3 | X | X | X | X | X | X | X | 11 |  |  |  |  | X | X | X | X | X | X | X | X |
| 1034393-03 | M.M. | 7/17/2018 | 2/13/2019 | 2 | X | X |  | X | X | X | X | 10 | X |  | X | X | X |  | X | X | X | X | X |
| 1034393-90 | W.E. | 7/17/2018 | 6/28/2019 | 1 |  |  |  |  |  |  | X | 7 | X | X | X | X | X |  | X |  |  |  | X |
| 1034463-01 | K.K. | 7/17/2018 | 1/23/2019 | 1 | X | X |  | X | X |  | X | 13 | X | X |  | X | X |  |  |  | X | X | X | X |
| 1034487-01 | A.M. | 7/29/2018 | 8/28/2018 | 1 | X | X |  | X | X |  | X | 7 | X | X | X | X | X |  |  |  | X | X | X | X |
| 1034489-01 | A.D. | 7/17/2018 | 1/18/2021 | 1 | X |  |  | X | X |  | X | 10 | X |  |  | X |  | X | X |  | X | X | X | X |
| 1034504-02 | T.H. | 6/26/2018 | 10/27/2018 | 3 | X |  | X | X | X | X | X | 13 | X |  |  |  | X |  | X | X | X | X | X |
| 1034504-04 | M.J. | 6/26/2018 | 10/15/2018 | 7 | X |  | X | X | X | X | X | 8 | X |  |  |  |  | X | X | X | X | X | X |
| 1034516-01 | J.M. | 7/28/2018 | 10/18/2018 | 1 | X |  |  | X | X |  | X | 8 | X | X | X |  | X |  | X | X | X | X | X |
| 1034623-01 | R.A. | 7/25/2018 | 10/11/2018 | 1 | X | X |  | X | X | X | X | 7 | X | X | X | X | X |  | X | X | X | X | X |
| 1034626-03 | R.S. | 7/28/2018 | 9/4/2018 | 1 | X | X |  | X | X | X | X | 4 | X |  | X | X | X | X | X | X | X | X | X |
| 1034668-01 | V.I. | 7/23/2018 | 11/4/2018 | 4 | X | X | X | X | X | X | X | 16 | X |  | X |  | X | X | X | X | X | X | X |
| 1034670-01 | M.G. | 7/6/2018 | 5/14/2019 | 1 | X | X | X | X | X | X | X | 4 | X |  |  |  | X |  | X | X | X | X | X |
| 1034673-01 | R.R. | 7/24/2018 | 6/6/2019 | 1 | X | X | X | X | X | X | X | 8 | X | X |  | X | X | X | X | X | X | X |
| 1034674-01 | A.H. | 7/30/2018 | 9/20/2018 | 1 | X | X | X | X | X | X | X | 1 |  |  |  | X |  | X |  | X | X | X | X |
| 1034680-02 | N.M. | 7/26/2018 | 1/10/2019 | 1 | X | X | X | X | X | X | X | 9 | X |  | X | X | X | X | X | X | X | X |
| 1034775-01 | H.A. | 7/29/2018 | 9/20/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | X |  | X | X | X | X | X | X |
| 1034798-01 | W.G. | 7/30/2018 | 3/21/2019 | 1 | X |  |  | X | X | X | X | 8 | X | X | X |  | X | X | X | X | X | X |
| 1034850-02 | T.S. | 10/27/2017 | 10/20/2018 | 4 | X | X | X | X | X | X | X | 9 | X | X |  | X | X | X | X | X | X | X |
| 1034977-01 | L.O. | 7/25/2018 | 11/5/2018 | 1 | X | X | X | X | X | X | X | 10 | X |  | X |  | X | X | X | X | X | X |
| 1035046-01 | M.P. | 7/21/2018 | 3/28/2019 | 1 | X |  |  | X | X | X | X | 4 |  |  | X |  | X | X | X | X | X | X |
| 1035048-02 | D.J. | 7/30/2018 | 10/21/2018 | 5 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | X | X | X | X |
| 1035070-01 | S.P. | 7/30/2018 | 10/23/2018 | 1 | X | X | X | X | X | X | X | 17 | X |  | X |  | X | X | X | X | X | X |
| 1035076-02 | S.W. | 7/29/2018 | 1/10/2019 | 1 | X |  |  | X | X | X | X | 4 |  |  | X |  | X | X | X | X | X | X |
| 1035093-03 | V.H. | 7/22/2018 | 10/22/2018 | 1 | X | X | X | X | X | X | X | 4 | X |  | X |  | X | X | X | X | X | X |
| 1035109-01 | S.S. | 7/31/2018 | 7/8/2019 | 3 | X | X | X | X | X | X | X | 23 | X | X | X | X | X | X | X | X | X | X |
| 1035119-04 | M.A. | 7/29/2018 | 1/15/2020 | 1 | X |  |  | X | X |  | X | 7 | X | X | X | X |  | X |  | X | X | X | X |
| 1035254-01 | M.N. | 8/4/2018 | 9/30/2018 | 2 | X | X |  | X | X | X | X | 9 | X | X | X | X | X | X | X | X | X | X |
| 1035304-01 | T.T. | 8/2/2018 | 3/6/2019 | 2 | X | X | X | X | X | X | X | 12 | X | X |  |  | X | X | X | X | X | X |
| 1035354-02 | S.A. | 8/7/2018 | 12/14/2018 | 2 | X | X | X | X | X |  |  | 0 |  |  |  | X |  | X |  | X | X | X | X |
| 1035377-01 | F.F. | 7/30/2018 | 6/18/2019 | 1 | X | X | X | X | X |  | X | 9 | X | X | X | X | X |  | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1035424-02 | T.B. | 7/5/2018 | 7/1/2019 | 1 | X | X | X | X | X | | X | 5 | | | | | X | | X | X | X | X | X | X | X |
| 1035456-02 | C.R. | 8/5/2018 | 6/9/2019 | 1 | X | X | X | X | X | X | X | 6 | | | | | | | X | X | | | X | X | X | X |
| 1035461-01 | G.C. | 8/3/2018 | 5/21/2021 | 1 | X | X | X | X | X | X | X | 4 | X | X | X | | X | X | X | | | X | X | X | X |
| 1035490-01 | A.K. | 8/2/2018 | 10/23/2018 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | | X | X | | | X | X | X | X |
| 1035555-01 | J.S. | 7/30/2018 | 1/28/2019 | 1 | X | X | X | X | X | | X | 0 | | | | | X | | X | | | X | X | X | X |
| 1035779-02 | J.F. | 8/5/2018 | 12/8/2018 | 3 | X | X | X | X | X | X | X | 6 | | | | | X | | X | | | X | X | X | X |
| 1035841-02 | C.S. | 8/15/2018 | 10/17/2018 | 3 | X | X | X | X | X | X | X | 10 | X | | | | | | | | X | X | X | X | X |
| 1035852-01 | J.B. | 8/2/2018 | 10/31/2018 | 1 | X | X | | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1035871-02 | A.C. | 8/3/2018 | 8/1/2019 | 1 | X | X | | X | X | X | X | 5 | | X | | | X | | | X | X | X | X | X | X |
| 1035881-04 | D.F. | 8/5/2018 | 10/11/2018 | 1 | X | X | X | X | X | | X | 3 | X | | X | | | X | | X | | X | X | X | X |
| 1035885-01 | W.B. | 8/2/2018 | 2/14/2019 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | | X | X | | X | X | X | X |
| 1035914-01 | R.C. | 7/23/2018 | 10/6/2018 | 1 | X | X | X | X | X | X | X | 3 | | | | | X | | X | | | X | X | X | X |
| 1036004-03 | S.S. | 7/18/2018 | 10/23/2018 | 2 | X | X | X | X | X | X | X | 8 | X | X | | | X | | X | X | | X | X | X | X |
| 1036027-02 | C.E. | 8/11/2018 | 11/16/2018 | 3 | X | X | X | X | X | X | X | 21 | X | X | X | X | X | X | X | X | | X | X | X | X |
| 1036032-04 | M.C. | 8/12/2018 | 11/24/2018 | 1 | X | X | X | X | | | X | 8 | X | | | | | | X | | | X | X | X | X |
| 1036041-02 | L.R. | 7/24/2018 | 1/15/2019 | 1 | X | X | X | X | | | X | 20 | X | X | X | X | X | | X | | | X | X | X | X |
| 1036044-01 | L.M. | 8/14/2018 | 2/8/2019 | 1 | | | | X | | | X | 3 | | X | | | | | X | | | X | X | X | X |
| 1036054-01 | D.W. | 8/11/2018 | 10/29/2018 | 3 | X | X | X | X | X | | X | 11 | X | | | | | | X | | | X | X | X | X |
| 1036054-02 | M.D. | 8/11/2018 | 10/29/2018 | 4 | X | X | X | X | X | X | X | 9 | X | | | | | | X | | X | X | X | X | X |
| 1036056-03 | N.O. | 8/16/2018 | 2/14/2019 | 1 | X | | | X | | | X | 5 | | X | | | X | | X | | | X | X | X | X |
| 1036059-01 | V.G. | 7/19/2018 | 11/8/2018 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | | | X | | | X | X | X | X |
| 1036099-01 | M.R. | 8/12/2018 | 11/11/2018 | 1 | X | X | X | X | X | X | X | 1 | | | | | | | X | | | X | X | X | X |
| 1036099-02 | J.N. | 8/12/2018 | 11/11/2018 | 1 | X | X | X | X | X | X | X | 4 | X | | | | X | | X | | | X | X | X | X |
| 1036135-01 | M.B. | 8/19/2018 | 12/2/2018 | 2 | X | X | X | X | X | X | X | 15 | X | | | | | | X | | | X | X | X | X |
| 1036157-01 | D.D. | 7/23/2018 | 2/20/2019 | 1 | X | X | X | X | X | X | X | 7 | X | | | | X | | X | | | X | X | X | X |
| 1036185-03 | J.M. | 8/17/2018 | 2/14/2019 | 1 | X | X | X | X | | | X | 4 | | | | | | | X | | X | X | X | X | X |
| 1036188-01 | W.E. | 8/17/2018 | 12/2/2018 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | | X | | | X | X | X | X |
| 1036188-02 | J.H. | 8/17/2018 | 12/9/2018 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | | X | | | X | X | X | X |
| 1036227-01 | K.C. | 8/9/2018 | 12/11/2018 | 2 | X | | | X | X | | X | 0 | | | | | X | | X | | X | X | X | X | X |
| 1036233-01 | T.T. | 7/27/2018 | 11/12/2018 | 1 | X | | | X | X | X | X | 5 | X | X | X | X | X | | X | | | X | X | X | X |
| 1036243-01 | A.G. | 8/17/2018 | 2/18/2020 | 1 | X | X | | X | X | X | X | 1 | | | | | X | | X | | X | X | X | X | X |
| 1036380-01 | R.S. | 8/15/2018 | 1/13/2019 | 3 | X | X | X | X | | X | X | 14 | X | X | X | X | X | | X | | | X | X | X | X |
| 1036380-03 | J.I. | 8/15/2018 | 10/18/2018 | 3 | X | X | X | X | X | | X | 9 | X | | | | X | | | | | X | X | X | X |
| 1036394-01 | A.C. | 8/20/2018 | 12/18/2018 | 1 | X | X | X | X | X | | X | 10 | X | X | X | | | X | | | | X | X | X | X |
| 1036427-01 | J.R. | 8/7/2018 | 1/22/2019 | 1 | X | | | | X | | X | 4 | X | X | | | X | | X | | | X | X | X | X |
| 1036455-03 | N.S. | 8/18/2018 | 10/23/2018 | 1 | X | X | X | X | X | | X | 6 | X | X | | | X | | X | | | X | X | X | X |
| 1036508-02 | G.P. | 8/14/2018 | 10/24/2018 | 1 | X | | | X | X | | X | 14 | X | X | | | X | X | X | | | X | X | X | X |
| 1036520-02 | E.L. | 8/14/2018 | 11/17/2018 | 4 | X | | | X | | | X | 8 | | | | | X | | X | | | X | X | X | X |
| 1036521-01 | S.O. | 8/18/2018 | 3/14/2019 | 2 | X | X | | X | X | X | X | 9 | X | X | X | | X | | X | | | X | X | X | X |
| 1036522-02 | R.M. | 8/18/2018 | 12/10/2018 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | X | X | | X | X | X | X |
| 1036671-01 | A.B. | 8/17/2018 | 12/14/2018 | 1 | X | | | X | X | X | X | 2 | X | | | | X | | X | | | X | X | X | X |
| 1036718-01 | A.F. | 7/27/2018 | 1/6/2020 | 1 | X | X | X | X | X | X | X | 12 | X | | | | X | | X | | | X | X | X | X |
| 1036759-02 | S.C. | 8/28/2018 | 1/18/2019 | 3 | X | | | X | X | | X | 13 | X | X | | X | | | X | | | X | X | X | X |
| 1036760-02 | B.S. | 8/18/2018 | 2/20/2019 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | X | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036760-04 | T.P. | 8/18/2018 | 12/19/2018 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | X | X | X | X | X |
| 1036765-01 | Y.J. | 8/26/2018 | 7/22/2019 | 1 | X | X | X | X | X | X | X | 1 | | | | X | | X | | X | X | X | X | X |
| 1036765-03 | M.H. | 8/26/2018 | 3/25/2019 | 1 | X | X | X | X | X | | X | 4 | X | X | X | X | X | X | | X | X | X | X | X |
| 1036814-02 | C.C. | 8/25/2018 | 10/22/2018 | 2 | X | X | X | X | X | X | | 0 | | | | | | X | | X | X | X | X | X |
| 1036906-02 | A.G. | 8/22/2018 | 6/14/2019 | 3 | X | X | X | X | X | | X | 2 | | | | X | | X | | X | X | X | X | X |
| 1036926-01 | S.G. | 7/31/2018 | 6/12/2019 | 1 | X | X | X | X | X | X | X | 21 | X | | | | | X | | X | X | X | X | X |
| 1036943-03 | C.S. | 8/26/2018 | 11/13/2018 | 2 | X | | | | X | X | X | 1 | | | | X | | X | X | X | X | X | X | X |
| 1036945-01 | L.M. | 8/19/2018 | 10/31/2018 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | | X | X | X | X | X |
| 1036956-01 | R.L. | 8/2/2018 | 10/30/2018 | 1 | X | X | X | X | X | | X | 5 | X | X | X | | X | X | | X | X | X | X | X |
| 1037005-01 | F.A. | 8/24/2018 | 1/3/2019 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | | X | X | | X | X | X | X | X |
| 1037035-01 | L.S. | 8/6/2018 | 12/20/2019 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | |
| 1037054-01 | P.N. | 8/22/2018 | 1/24/2019 | 1 | X | X | X | X | X | | | 0 | | | | X | X | X | | X | X | X | X | X |
| 1037061-01 | D.B. | 8/15/2018 | 1/23/2019 | 2 | X | | X | X | X | X | X | 11 | X | X | X | X | X | X | | X | | | X | |
| 1037093-01 | C.V. | 8/24/2018 | 4/12/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1037097-01 | N.T. | 8/4/2018 | 11/14/2018 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | X | X | X | X | X |
| 1037127-02 | A.P. | 8/27/2018 | 4/12/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1037203-01 | J.B. | 8/20/2018 | 10/11/2018 | 2 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | | X | X | X | X | X |
| 1037213-01 | B.M. | 9/4/2018 | 1/19/2019 | 5 | X | X | X | X | X | X | X | 11 | X | | | X | | X | X | X | X | X | X | X |
| 1037291-01 | J.P. | 8/21/2018 | 12/24/2018 | 1 | X | X | X | X | X | X | X | 4 | X | X | | | X | X | | X | X | X | X | X |
| 1037301-02 | S.W. | 8/24/2018 | 11/27/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | | | X | X | | X | X | X | X | X |
| 1037311-01 | J.P. | 8/16/2018 | 12/13/2018 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1037346-01 | D.P. | 9/1/2018 | 12/6/2018 | 1 | X | X | | X | X | X | X | 6 | X | X | X | X | X | X | | X | X | X | X | X |
| 1037361-01 | A.G. | 8/21/2018 | 7/14/2019 | 1 | X | | | X | X | | | 0 | | | | | | X | | X | X | X | X | X |
| 1037405-02 | J.G. | 9/1/2018 | 10/19/2018 | 3 | X | X | | X | X | X | X | 6 | | | | | | X | | X | X | X | X | X |
| 1037419-04 | C.W. | 8/20/2018 | 9/27/2018 | 2 | X | X | X | X | X | X | X | 4 | | | | | | X | | X | X | X | X | X |
| 1037448-02 | M.C. | 8/22/2018 | 10/27/2018 | 3 | X | X | X | X | X | X | X | 23 | X | X | X | | X | X | | X | X | X | X | X |
| 1037448-05 | K.S. | 8/22/2018 | 1/16/2019 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | | X | X | X | X | X |
| 1037473-01 | A.P. | 9/7/2018 | 3/4/2019 | 2 | X | | | X | X | X | X | 1 | | | | X | X | X | X | X | X | X | X | X |
| 1037487-01 | L.G. | 9/2/2018 | 1/29/2019 | 3 | X | X | X | X | X | X | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1037488-02 | A.F. | 8/5/2018 | 11/10/2018 | 1 | X | X | | X | | X | X | 4 | X | X | | | X | X | | X | X | X | X | X |
| 1037538-01 | J.R. | 8/28/2018 | 11/6/2018 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1037638-03 | K.B. | 9/5/2018 | 11/18/2018 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1037648-01 | K.R. | 9/5/2018 | 2/21/2019 | 1 | X | X | X | X | X | X | X | 1 | | X | | X | X | X | | X | X | X | X | X |
| 1037725-01 | A.I. | 8/28/2018 | 4/20/2019 | 1 | X | X | X | X | X | X | X | 4 | X | X | X | | X | X | | X | X | X | X | X |
| 1037734-02 | M.M. | 8/31/2018 | 5/14/2019 | 2 | X | | X | X | X | X | | 0 | | | | | X | | X | | X | X | X | X | X |
| 1037762-03 | P.R. | 8/12/2018 | 2/28/2019 | 1 | X | X | X | X | X | X | X | 5 | X | X | | | X | X | | X | X | X | X | X |
| 1037786-02 | J.M. | 9/10/2018 | 10/30/2018 | 2 | X | X | X | X | X | X | X | 15 | X | X | X | | X | X | | X | X | X | X | X |
| 1037862-02 | M.O. | 8/27/2018 | 10/30/2018 | 1 | X | | | X | X | X | X | 3 | X | | | | | X | | X | X | X | X | X |
| 1037885-01 | L.L. | 8/28/2018 | 2/8/2019 | 1 | X | | | X | X | | X | 7 | X | X | | | X | X | | X | X | X | X | X |
| 1037941-01 | A.H. | 8/28/2018 | 4/16/2019 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | | X | X | | X | X | X | X | X |
| 1037950-02 | V.B. | 9/9/2018 | 12/13/2018 | 2 | X | X | X | X | X | X | X | 5 | X | X | X | X | X | X | | X | X | X | X | |
| 1037963-04 | D.C. | 8/29/2018 | 11/18/2018 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | | X | X | | X | X | X | X | X |
| 1037963-05 | K.M. | 8/29/2018 | 10/7/2018 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | X | X | X | X | X |
| 1038022-02 | H.C. | 9/7/2018 | 2/28/2019 | 1 | X | X | X | X | | | X | 4 | X | X | | X | X | X | | X | X | X | X | X |

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038056-03 | W.S. | 8/30/2018 | 11/12/2018 | 1 | X | X | X | X | | X | X | 8 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1038065-01 | R.E. | 8/25/2018 | 4/20/2019 | 1 | X | X | X | X | X | X | X | 1 | | | | X | | X | | | X | X | X | X | X |
| 1038068-01 | C.A. | 8/29/2018 | 10/21/2018 | 1 | X | X | X | X | X | X | X | 4 | | X | X | | X | X | | | X | X | X | X | X |
| 1038084-02 | A.Q. | 8/28/2018 | 11/13/2018 | 2 | X | | | X | X | | X | 7 | X | | X | X | X | X | | | X | X | X | X | X |
| 1038087-01 | J.B. | 9/13/2018 | 3/11/2019 | 1 | X | | | X | X | X | X | 4 | X | | | X | X | X | | | X | X | X | X | X |
| 1038110-01 | L.F. | 9/11/2018 | 2/14/2019 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1038118-01 | R.C. | 9/4/2018 | 11/9/2018 | 2 | X | | | X | X | | X | 11 | X | X | X | X | X | X | | | X | X | | | X |
| 1038134-02 | J.J. | 9/11/2018 | 11/18/2018 | 1 | X | X | X | X | X | X | X | 20 | X | X | X | | X | X | | | X | X | | | X |
| 1038161-03 | C.B. | 9/10/2018 | 12/9/2018 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | | | X | X | X | X | X |
| 1038175-03 | S.B. | 9/3/2018 | 11/18/2018 | 4 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | X | X | X | X | X | X | X |
| 1038179-02 | J.Y. | 9/6/2018 | 4/29/2019 | 1 | X | X | X | X | X | X | X | 7 | | X | X | | X | X | | | X | X | X | X | X |
| 1038205-01 | E.C. | 8/30/2018 | 2/15/2019 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | | X | X | | | X | X | X | X | X |
| 1038228-02 | I.Z. | 8/28/2018 | 2/27/2019 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1038394-01 | Z.M. | 8/8/2018 | 3/12/2019 | 2 | X | | X | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | | X |
| 1038421-02 | C.A. | 9/15/2018 | 12/24/2018 | 1 | X | | | X | | | X | 6 | X | X | | | X | X | | | X | | | | X |
| 1038467-02 | C.T. | 9/10/2018 | 1/17/2019 | 1 | X | X | | X | X | | X | 10 | X | X | X | | X | X | | | X | X | | | X |
| 1038532-02 | D.P. | 9/3/2018 | 12/20/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | X | X |
| 1038538-01 | J.V. | 9/15/2018 | 3/9/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1038662-02 | I.L. | 9/11/2018 | 7/26/2019 | 2 | X | X | X | X | X | X | X | 16 | X | | | | X | X | | | X | X | X | | X |
| 1038666-02 | D.K. | 8/23/2018 | 2/24/2020 | 1 | X | X | X | X | X | | X | 6 | X | X | | | X | X | | | X | X | X | | X |
| 1038696-01 | V.S. | 7/28/2018 | 12/26/2018 | 2 | X | X | X | | | | X | 2 | | | | | X | | | | X | X | X | X | X |
| 1038716-01 | A.A. | 9/19/2018 | 12/19/2018 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | | X | X | | | X | X | X | X | X |
| 1038724-01 | D.C. | 9/16/2018 | 3/8/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | | X | X | | | X | X | X | X | X |
| 1038748-02 | J.R. | 9/17/2018 | 1/7/2019 | 2 | X | X | | X | X | | X | 7 | X | | | X | X | X | X | | X | X | X | X | X |
| 1038778-01 | J.F. | 9/17/2018 | 10/31/2018 | 2 | X | X | X | X | X | X | X | 19 | X | X | X | | X | X | | | X | X | X | X | X |
| 1038778-02 | R.S. | 9/17/2018 | 11/14/2018 | 1 | X | | X | X | X | X | X | 20 | X | X | X | | X | X | X | X | X | X | X | X | X |
| 1038786-04 | R.F. | 9/8/2018 | 12/4/2018 | 1 | X | X | | X | X | | X | 3 | X | X | | | X | X | | | X | X | X | X | X |
| 1038810-01 | W.X. | 9/20/2018 | 1/25/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | | X | X | | | X | X | X | X | X |
| 1038827-01 | R.R. | 9/18/2018 | 11/13/2018 | 2 | X | X | | X | X | X | X | 9 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1038853-03 | N.T. | 8/28/2018 | 1/18/2019 | 2 | X | | | X | X | X | X | 6 | | | X | | X | X | | | X | X | X | X | X |
| 1038879-01 | M.H. | 8/28/2018 | 10/4/2018 | 4 | X | X | | X | X | X | X | 22 | X | X | | | X | X | | | X | X | X | X | X |
| 1038911-01 | T.T. | 9/19/2018 | 2/6/2019 | 1 | X | | | X | X | X | X | 6 | X | X | X | | X | X | | | X | X | X | X | X |
| 1038956-01 | A.B. | 9/17/2018 | 10/31/2018 | 1 | X | X | | X | X | X | X | 6 | X | X | | | X | X | | | X | X | X | X | X |
| 1039007-01 | E.M. | 8/22/2018 | 11/15/2018 | 1 | X | X | | X | X | X | X | 11 | X | X | X | | X | X | | | X | X | X | X | X |
| 1039025-01 | J.B. | 8/30/2018 | 9/26/2019 | 1 | X | | X | X | X | | X | 5 | X | | | X | X | X | | | X | X | X | X | X |
| 1039035-02 | S.C. | 9/12/2018 | 1/15/2019 | 2 | X | X | | X | X | X | X | 19 | X | X | X | | X | X | | | X | X | X | X | X |
| 1039066-02 | M.T. | 8/31/2018 | 1/18/2019 | 1 | X | X | | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1039138-02 | D.M. | 9/25/2018 | 8/24/2019 | 2 | X | X | X | X | X | | X | 12 | | | | | X | | | | X | X | X | X | X |
| 1039141-01 | S.L. | 9/3/2018 | 3/19/2019 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X | X |
| 1039156-01 | T.W. | 9/17/2018 | 7/30/2019 | 2 | X | X | | X | X | X | X | 17 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1039156-02 | D.G. | 9/17/2018 | 12/14/2018 | 3 | X | X | | X | | | X | 6 | X | X | | | X | X | | | X | X | X | | X |
| 1039176-01 | S.R. | 9/13/2018 | 10/18/2018 | 1 | X | X | X | X | | X | X | 5 | X | X | | | X | X | | | X | X | X | X | X |
| 1039214-03 | E.A. | 8/27/2018 | 1/4/2019 | 2 | X | X | X | X | X | | X | 12 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1039220-01 | E.M. | 9/10/2018 | 11/6/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | X | X | X | | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1039237-02 | S.F. | 9/15/2018 | 2/27/2019 | 5 | X | X | X | X | X | X | X | 22 | X | X | X | X | X | X | | | X | X | X | X |
| 1039264-01 | Z.N. | 9/23/2018 | 11/4/2020 | 4 | X | X | | X | X | X | X | 2 | | | | X | | X | | | X | X | X | X |
| 1039363-01 | P.M. | 9/8/2018 | 10/30/2018 | 1 | X | X | X | X | X | | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 1039396-01 | R.V. | 9/12/2018 | 6/25/2019 | 2 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | | X | X | X | X |
| 1039460-01 | L.P. | 9/25/2018 | 12/9/2018 | 1 | X | X | | X | X | X | X | 3 | X | | X | | X | X | | | X | X | X | X |
| 1039547-01 | M.S. | 9/14/2018 | 1/21/2019 | 1 | X | X | | X | X | X | X | 17 | X | X | X | | X | X | | | X | X | X | X |
| 1039656-02 | S.A. | 9/8/2018 | 10/11/2018 | 2 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 1039727-02 | E.Y. | 9/21/2018 | 4/19/2019 | 1 | X | | | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | X |
| 1039735-02 | W.N. | 9/19/2018 | 10/11/2019 | 1 | X | | | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1039750-01 | J.R. | 9/25/2018 | 1/6/2019 | 1 | X | | | X | X | | X | 10 | X | | | | | X | | X | | X | X | X | X |
| 1039750-02 | R.M. | 9/25/2018 | 4/23/2021 | 1 | X | X | X | X | X | | X | 20 | X | | | X | X | X | | | X | X | X | X |
| 1039767-02 | T.F. | 9/28/2018 | 1/24/2019 | 1 | X | X | X | X | X | | X | 19 | X | X | X | | X | X | | | X | X | X | X |
| 1039767-03 | P.T. | 9/28/2018 | 1/17/2019 | 1 | X | X | X | X | X | | X | 15 | X | X | | | X | X | | | X | X | X | X |
| 1039793-02 | D.J. | 9/30/2018 | 1/17/2019 | 1 | X | X | X | X | X | X | X | 2 | | | | X | X | X | X | | X | X | X | X |
| 1039829-01 | R.D. | 9/19/2018 | 12/13/2018 | 1 | X | | | X | X | X | X | 6 | | X | X | | X | X | | | X | X | X | X |
| 1039851-01 | F.H. | 9/18/2018 | 2/26/2021 | 1 | X | X | | X | X | X | X | 6 | X | | | | X | X | | | X | X | X | X |
| 1039851-02 | D.V. | 9/18/2018 | 2/19/2019 | 1 | X | | | X | X | X | | 0 | | | X | | X | X | | | X | X | X | X |
| 1039864-01 | E.M. | 9/30/2018 | 11/29/2018 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1039864-03 | T.G. | 9/30/2018 | 11/8/2018 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1039877-01 | H.L. | 9/29/2018 | 1/15/2019 | 2 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1039913-02 | W.J. | 9/20/2018 | 3/4/2019 | 1 | X | X | X | X | X | | X | 4 | X | X | | X | X | X | | | X | X | X | X |
| 1039939-01 | I.B. | 9/9/2018 | 2/4/2019 | 1 | X | | | X | X | X | X | 5 | X | X | X | | X | X | | | X | X | X | X |
| 1039946-01 | T.F. | 10/1/2018 | 2/24/2020 | 1 | X | X | X | X | X | | X | 6 | X | X | | X | X | X | | | X | X | X | X |
| 1039960-02 | G.M. | 9/25/2018 | 11/27/2018 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | X | | | X | X | X | X |
| 1039963-01 | S.V. | 9/9/2018 | 2/2/2019 | 1 | X | X | X | X | X | | X | 4 | X | X | | | X | X | | | X | X | X | X |
| 1039993-03 | J.R. | 9/29/2018 | 12/2/2018 | 3 | X | X | X | X | X | | X | 6 | | | | | | X | | | X | X | X | X |
| 1040007-01 | V.L. | 10/2/2018 | 1/15/2019 | 1 | X | X | X | X | X | | X | 19 | X | | X | | X | X | | | X | X | X | X |
| 1040035-02 | S.A. | 10/4/2018 | 1/10/2019 | 2 | X | X | X | X | X | | X | 11 | X | X | X | | X | X | | | X | X | X | X |
| 1040037-01 | I.A. | 9/20/2018 | 12/11/2018 | 1 | X | X | | X | X | | X | 8 | X | X | X | X | X | X | | | X | X | X | X |
| 1040086-03 | E.P. | 10/3/2018 | 12/2/2018 | 1 | X | X | X | | | X | X | 15 | X | X | | | X | X | | | X | X | X | X |
| 1040201-02 | K.J. | 10/2/2018 | 2/1/2019 | 1 | X | X | X | X | X | | X | 20 | X | X | | | X | X | | | X | X | X | X |
| 1040235-01 | T.F. | 10/10/2018 | 2/23/2019 | 1 | X | X | X | X | X | | X | 15 | X | X | X | X | X | X | X | | X | X | X | X |
| 1040282-02 | F.P. | 9/10/2018 | 1/8/2020 | 1 | X | X | X | X | X | | X | 17 | X | X | X | | X | X | | | X | X | X | X |
| 1040386-01 | C.W. | 10/3/2018 | 3/9/2019 | 3 | X | X | X | X | X | | X | 7 | | | | | X | | X | X | | X | X | X |
| 1040402-01 | K.D. | 10/5/2018 | 2/8/2019 | 2 | X | | | X | X | X | X | 8 | | X | | | X | X | | | X | X | X | X |
| 1040402-02 | P.S. | 10/5/2018 | 12/4/2018 | 2 | X | | | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1040494-02 | M.B. | 9/23/2018 | 4/3/2019 | 3 | X | | | | | X | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 1040505-01 | E.T. | 9/16/2018 | 11/8/2018 | 4 | X | | | X | X | X | X | 11 | X | | | | | X | | | X | X | X | X |
| 1040508-01 | A.C. | 10/5/2018 | 6/24/2018 | 1 | X | X | X | X | X | X | X | 8 | | | | X | | X | | | X | X | X | X |
| 1040527-02 | D.B. | 10/1/2018 | 12/11/2018 | 2 | X | X | X | X | X | | X | 19 | X | X | X | | X | X | | | X | X | X | X |
| 1040538-01 | M.C. | 9/15/2018 | 11/5/2019 | 3 | X | X | X | X | X | | X | 15 | X | X | | | X | X | | | X | X | X | X |
| 1040553-02 | C.F. | 10/4/2018 | 2/8/2019 | 1 | X | | | X | X | | X | 2 | | | X | | X | X | | | X | X | X | X |
| 1040568-01 | S.E. | 9/26/2018 | 12/16/2018 | 2 | X | X | | X | X | | X | 4 | | X | | X | X | X | | | X | X | X | X |
| 1040580-01 | V.H. | 10/7/2018 | 11/27/2018 | 1 | X | X | X | X | X | | X | 14 | X | X | | | X | X | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1040641-01 | P.J. | 9/25/2018 | 1/18/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1040693-03 | A.P. | 10/4/2018 | 2/8/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1040784-01 | L.J. | 9/28/2018 | 6/19/2019 | 4 | | | | X | X | X | X | 4 | | X | X | X | X | X | X | | X | X | X | X | X |
| 1040802-01 | M.S. | 10/3/2018 | 11/27/2018 | 1 | X | | | X | X | X | X | 7 | X | X | X | X | X | X | | X | X | X | X | X |
| 1040813-03 | V.H. | 10/4/2018 | 12/20/2018 | 1 | X | | | X | X | X | X | 7 | X | X | X | | X | | | X | X | X | X | X |
| 1040855-01 | E.S. | 10/10/2018 | 9/9/2019 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | | X | X | X | X | X |
| 1040879-02 | S.T. | 10/10/2018 | 9/11/2021 | 7 | X | | | X | X | X | X | 3 | | X | | X | X | | | X | X | X | X | X |
| 1040933-02 | P.O. | 10/6/2018 | 4/20/2019 | 6 | X | X | X | X | X | X | X | 5 | X | X | X | X | X | X | | X | X | X | X | X |
| 1040939-03 | L.F. | 10/4/2018 | 3/8/2019 | 1 | X | X | | X | X | X | X | 2 | | | X | | X | | | X | X | X | X | X |
| 1040968-02 | S.S. | 10/6/2018 | 4/19/2019 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | | | X | X | X | X | X |
| 1041021-01 | E.D. | 10/13/2018 | 1/28/2019 | 3 | X | X | | | | X | X | 3 | | | | | | | | X | X | X | X | X |
| 1041029-01 | J.R. | 10/1/2018 | 1/10/2019 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1041046-01 | R.E. | 10/12/2018 | 12/4/2018 | 1 | X | X | X | X | X | X | X | 13 | X | X | | X | X | X | | X | X | X | X | X |
| 1041068-01 | L.M. | 9/18/2018 | 3/14/2019 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1041103-02 | O.G. | 10/14/2018 | 2/10/2019 | 1 | X | X | X | X | X | X | X | 16 | X | | X | | X | X | | X | X | X | X | X |
| 1041115-01 | G.C. | 10/15/2018 | 1/18/2019 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1041152-02 | M.J. | 9/18/2018 | 4/3/2019 | 2 | X | X | | X | X | X | X | 1 | | | | | | X | | X | X | X | X | X |
| 1041218-01 | H.V. | 10/2/2018 | 12/18/2018 | 3 | X | | | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1041239-01 | M.B. | 10/5/2018 | 6/18/2019 | 2 | X | X | | X | X | X | X | 2 | | | | | | X | | X | X | X | X | X |
| 1041313-01 | E.G. | 9/23/2018 | 2/11/2019 | 1 | X | | | X | X | X | X | 5 | X | X | X | | X | | | X | X | X | X | X |
| 1041372-01 | W.L. | 10/11/2018 | 1/21/2019 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | | X | X | X | X | X |
| 1041446-01 | J.P. | 10/19/2018 | 3/8/2019 | 1 | X | X | | X | X | X | X | 13 | X | X | X | X | X | X | | X | X | X | X | X |
| 1041457-01 | S.S. | 10/12/2018 | 2/20/2019 | 4 | X | X | | X | X | X | X | 2 | | | | | X | | | X | X | X | X | X |
| 1041495-02 | D.F. | 10/15/2018 | 4/5/2019 | 1 | X | | | X | X | X | X | 5 | | X | | | X | | | X | X | X | X | X |
| 1041534-01 | J.S. | 10/7/2018 | 8/20/2019 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1041572-03 | S.S. | 10/12/2018 | 5/1/2019 | 1 | X | X | | X | X | | X | 2 | | | | | | X | | X | X | X | X | X |
| 1041572-04 | J.A. | 10/12/2018 | 4/9/2019 | 1 | X | X | | X | X | X | X | 2 | | | | | | X | | X | X | X | X | X |
| 1041584-01 | J.G. | 10/11/2018 | 12/13/2018 | 1 | X | X | | X | X | | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1041614-01 | R.H. | 10/18/2018 | 3/4/2019 | 4 | X | | X | X | X | X | X | 15 | X | X | X | | X | X | X | X | X | X | X | X |
| 1041644-02 | S.W. | 10/8/2018 | 7/8/2019 | 1 | X | | | X | X | X | X | 6 | X | X | X | X | X | X | | X | X | X | X | X |
| 1041682-01 | J.R. | 10/21/2018 | 11/6/2020 | 1 | X | | X | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1041755-02 | L.R. | 10/19/2018 | 4/23/2021 | 1 | X | X | | X | X | | X | 7 | X | X | X | X | X | X | | X | X | X | X | X |
| 1041813-01 | J.F. | 10/22/2018 | 3/7/2019 | 1 | X | X | | X | X | X | | 0 | | | | | X | X | | X | X | X | X | X |
| 1041816-01 | D.R. | 10/15/2018 | 6/25/2020 | 1 | X | | | X | X | X | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1041883-02 | L.R. | 10/16/2018 | 2/8/2019 | 1 | X | | | X | X | X | X | 2 | | | X | | X | X | | X | X | X | X | X |
| 1041957-01 | M.V. | 10/11/2018 | 6/12/2019 | 1 | X | | | X | X | X | X | 0 | | | | | | X | | X | X | X | X | X |
| 1041961-01 | J.R. | 10/17/2018 | 1/26/2022 | 1 | X | | X | X | X | | X | 5 | X | X | | X | | X | | X | X | X | | X |
| 1042017-01 | H.L. | 10/24/2018 | 3/8/2019 | 1 | X | | X | X | X | | X | 7 | X | X | | X | | X | | X | X | X | X | X |
| 1042035-01 | E.E. | 10/1/2018 | 11/4/2019 | 1 | X | | | X | X | X | X | 2 | | | X | | X | X | | X | X | X | X | X |
| 1042064-02 | K.D. | 10/16/2018 | 10/28/2019 | 2 | X | X | X | X | X | X | X | 1 | | | | X | | X | | X | X | X | X | X |
| 1042074-01 | S.S. | 10/19/2018 | 12/7/2018 | 3 | X | X | X | X | X | | X | 12 | X | | | X | | X | | X | X | X | X | X |
| 1042075-01 | J.K. | 10/3/2018 | 5/6/2019 | 1 | X | X | X | X | X | | X | 4 | X | | X | X | X | X | X | X | X | X | X | X |
| 1042081-01 | F.C. | 10/22/2018 | 1/15/2019 | 2 | X | X | X | X | X | X | X | 27 | X | X | X | X | X | X | | X | X | X | X | X |
| 1042111-01 | H.Q. | 10/14/2018 | 1/15/2019 | 1 | X | | | X | X | | X | 2 | | | | | | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1042125-01 | N.G. | 10/20/2018 | 8/5/2019 | 1 | X | | | X | X | X | X | 5 | | | X | X | X | X | | X | X | X | X | X |
| 1042240-01 | G.M. | 10/15/2018 | 12/20/2018 | 1 | X | X | X | X | | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1042273-02 | O.S. | 10/26/2018 | 1/7/2019 | 1 | X | X | X | X | | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1042288-02 | N.D. | 10/1/2018 | 7/23/2020 | 1 | X | X | X | X | | X | X | 5 | | X | | X | X | X | | X | X | X | X | X |
| 1042294-01 | C.A. | 10/12/2018 | 2/1/2019 | 1 | X | X | X | X | X | X | X | 10 | | X | X | X | X | X | | X | | X | X | X |
| 1042294-02 | M.V. | 10/12/2018 | 1/25/2019 | 2 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1042294-03 | W.V. | 10/12/2018 | 1/18/2019 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1042294-04 | J.P. | 10/12/2018 | 1/26/2019 | 5 | X | X | X | X | X | X | X | 12 | X | X | | X | X | X | | X | X | X | X | X |
| 1042362-01 | E.R. | 10/30/2018 | 8/3/2019 | 2 | X | X | X | X | X | X | X | 14 | X | | | X | X | X | X | X | X | X | X | X |
| 1042368-01 | P.M. | 10/28/2018 | 1/15/2019 | 1 | X | X | X | X | X | X | X | 1 | | | | X | | | X | | X | X | | X |
| 1042409-01 | M.H. | 10/21/2018 | 1/5/2019 | 3 | X | X | X | X | X | X | | 0 | | | | | | X | | | X | X | X | X |
| 1042567-02 | M.M. | 10/5/2018 | 2/10/2019 | 1 | X | X | X | X | X | X | X | 4 | X | | | | X | | | X | X | X | X | X |
| 1042575-01 | T.T. | 10/16/2018 | 12/6/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1042585-01 | J.H. | 10/30/2018 | 3/27/2019 | 1 | X | X | X | X | X | X | X | 17 | X | | X | | X | X | | X | X | X | X | X |
| 1042660-01 | G.L. | 11/5/2018 | 5/14/2019 | 2 | X | X | X | X | X | X | X | 0 | | | | X | | X | X | | X | X | X | X |
| 1042707-03 | G.M. | 11/2/2018 | 2/15/2019 | 3 | X | X | X | X | X | X | X | 7 | | | | | | | | | X | X | X | X |
| 1042760-02 | Y.P. | 10/25/2018 | 12/7/2018 | 2 | X | X | | X | X | | X | 8 | | | | | X | | | X | X | X | X | X |
| 1042905-02 | L.E. | 11/6/2018 | 8/1/2019 | 8 | X | X | | X | X | X | X | 2 | | | | X | X | X | | X | X | X | X | X |
| 1042952-01 | R.S. | 10/29/2018 | 3/12/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | | | X | X | | X | X | X | X | X |
| 1043001-01 | M.G. | 11/5/2018 | 6/25/2019 | 1 | X | X | X | X | X | X | X | 13 | X | X | | | X | X | | X | X | X | X | X |
| 1043024-01 | S.Q. | 10/31/2018 | 12/20/2018 | 2 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1043030-02 | R.R. | 10/28/2018 | 1/11/2019 | 1 | X | X | | X | X | X | X | 3 | | | X | | X | X | | X | X | X | X | X |
| 1043037-02 | K.S. | 10/30/2018 | 2/28/2019 | 5 | X | | | X | X | X | X | 11 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1043094-01 | S.J. | 10/29/2018 | 2/1/2019 | 3 | X | X | | X | X | X | X | 10 | | | | X | | | | X | X | X | X | X |
| 1043106-01 | C.G. | 11/6/2018 | 6/21/2019 | 1 | | | X | X | | | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1043108-02 | K.K. | 11/6/2018 | 1/17/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | X | X | X | X | X |
| 1043109-01 | V.L. | 10/23/2018 | 8/2/2019 | 1 | X | | | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1043121-02 | P.A. | 11/7/2018 | 2/5/2019 | 1 | X | X | | X | X | X | X | 2 | | | | X | | | X | X | X | X | X | X |
| 1043234-01 | W.N. | 11/9/2018 | 3/7/2019 | 1 | X | X | X | X | X | X | X | 1 | | | | X | | X | X | X | X | X | X | X |
| 1043278-03 | R.A. | 11/1/2018 | 3/5/2019 | 3 | X | X | | X | X | X | X | 8 | X | | | X | | X | | X | X | X | X | X |
| 1043278-04 | R.I. | 11/1/2018 | 1/22/2019 | 3 | X | X | | X | X | X | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1043308-01 | R.G. | 10/14/2018 | 1/4/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1043436-01 | J.R. | 11/2/2018 | 1/15/2019 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1043446-01 | B.J. | 11/7/2018 | 3/6/2019 | 2 | X | X | | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1043451-01 | E.M. | 11/8/2018 | 2/12/2019 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1043451-02 | P.E. | 11/8/2018 | 4/9/2019 | 1 | X | X | | X | X | X | X | 13 | X | X | X | X | X | X | | X | | X | X | X |
| 1043451-03 | E.G. | 11/8/2018 | 2/12/2019 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1043455-01 | R.B. | 11/11/2018 | 7/23/2019 | 1 | X | | | X | X | X | X | 6 | | | X | X | X | X | X | X | X | X | X | X |
| 1043500-01 | J.L. | 11/9/2018 | 1/22/2019 | 1 | X | | | X | X | X | X | 3 | | | | X | | X | | X | X | X | X | X |
| 1043503-01 | A.B. | 10/31/2018 | 10/8/2019 | 1 | X | X | X | X | X | X | X | 6 | | | | X | | X | | | X | X | X | X |
| 1043515-01 | N.H. | 10/28/2018 | 12/30/2018 | 2 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1043531-02 | M.M. | 11/5/2018 | 3/29/2019 | 1 | X | | | X | X | X | X | 5 | X | X | | X | X | X | X | X | X | X | X | X |
| 1043540-01 | L.S. | 11/3/2018 | 6/7/2019 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X | | X | X | X | X | X |
| 1043585-01 | J.D. | 10/20/2018 | 12/21/2018 | 2 | X | | | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1043637-01 | L.F. | 11/1/2018 | 1/7/2019 | 1 | X | | | X | X | | X | 5 | X | | X | | X | | | X | X | X | X | |
| 1043664-01 | N.Z. | 11/10/2018 | 2/4/2019 | 2 | X | X | X | X | X | X | X | 7 | X | | | X | X | X | | X | X | X | X | X |
| 1043664-02 | M.L. | 11/10/2018 | 2/4/2019 | 2 | X | X | X | X | X | X | X | 2 | | | | | | X | X | X | X | X | X | X |
| 1043664-03 | W.G. | 11/10/2018 | 1/12/2019 | 5 | X | X | X | X | X | X | X | 5 | X | X | | X | X | | | X | | X | X | X |
| 1043691-01 | R.B. | 11/13/2018 | 1/27/2019 | 1 | X | X | | X | X | X | X | 14 | X | X | X | | X | | | X | | X | X | X |
| 1043725-01 | M.R. | 11/6/2018 | 10/28/2019 | 1 | X | | | X | X | X | X | 0 | | | | | X | | | | X | X | | X |
| 1043770-01 | T.E. | 10/26/2018 | 3/29/2019 | 1 | X | X | | X | X | X | X | 19 | X | X | X | | X | | | X | X | X | X | X |
| 1043836-02 | C.G. | 10/27/2018 | 1/19/2019 | 7 | X | | X | X | X | X | X | 0 | | | | X | | X | X | X | X | X | X | X |
| 1043953-01 | A.R. | 10/28/2018 | 5/1/2019 | 1 | X | | | X | X | X | X | 7 | X | X | X | | X | | | X | X | X | X | X |
| 1043963-01 | M.M. | 11/19/2018 | 6/22/2019 | 1 | X | X | X | X | X | X | X | 6 | | | | | | X | | X | X | X | X | X |
| 1043991-01 | D.M. | 11/5/2018 | 2/17/2020 | 1 | X | X | | X | X | X | X | 2 | | | | | X | X | | X | X | X | | X |
| 1044016-02 | A.H. | 11/6/2018 | 2/25/2019 | 1 | X | | X | X | X | X | X | 7 | X | X | X | X | X | | | X | X | X | X | X |
| 1044017-01 | A.M. | 10/30/2018 | 10/26/2019 | 1 | X | | | X | X | X | X | 2 | | | X | | X | | | X | X | X | | X |
| 1044029-01 | J.R. | 10/20/2018 | 6/14/2019 | 1 | | | | X | X | | X | 2 | | | X | | | | | X | X | X | | X |
| 1044037-01 | M.T. | 11/15/2018 | 10/24/2019 | 1 | X | | X | X | X | X | X | 8 | X | | X | X | X | | | X | X | X | X | X |
| 1044054-01 | C.T. | 11/6/2018 | 3/5/2019 | 1 | X | X | | X | X | X | X | 4 | | X | | X | X | | | X | X | X | X | X |
| 1044064-02 | M.D. | 11/1/2018 | 7/3/2019 | 1 | X | X | | X | X | X | X | 3 | X | X | | X | X | | | X | X | X | X | X |
| 1044074-01 | E.A. | 11/13/2018 | 3/14/2019 | 3 | X | X | X | X | X | X | X | 9 | | | X | X | X | | | X | X | X | X | X |
| 1044081-01 | I.N. | 10/14/2018 | 6/7/2019 | 2 | X | X | X | X | X | X | X | 5 | | X | X | X | X | | | X | X | X | X | X |
| 1044094-01 | R.A. | 11/16/2018 | 7/25/2019 | 1 | X | X | X | X | X | X | X | 5 | X | | X | | X | | | X | X | X | X | X |
| 1044122-01 | V.A. | 10/31/2018 | 4/11/2019 | 1 | X | X | X | X | X | | X | 11 | X | | | X | | X | | X | X | X | X | X |
| 1044132-01 | A.M. | 11/15/2018 | 1/8/2019 | 1 | X | X | X | X | X | | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1044132-02 | I.M. | 11/15/2018 | 1/8/2019 | 1 | X | X | X | X | X | | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1044177-01 | R.A. | 11/18/2018 | 10/26/2019 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | | | | | X | X | X | X |
| 1044215-01 | A.R. | 10/22/2018 | 6/10/2019 | 1 | X | X | X | X | X | | X | 13 | X | X | X | X | X | | | X | X | X | | X |
| 1044252-02 | I.H. | 11/14/2018 | 5/20/2019 | 1 | X | | | X | X | | X | 4 | X | X | | X | X | | | X | | | | X |
| 1044295-02 | E.O. | 10/18/2018 | 4/19/2019 | 1 | X | | X | X | X | | X | 9 | X | X | X | | X | | | X | | X | X | X |
| 1044327-01 | J.T. | 11/22/2018 | 2/6/2019 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | | | X | | X | X | X |
| 1044363-02 | L.P. | 11/1/2018 | 2/13/2019 | 1 | X | X | X | X | X | | X | 8 | X | X | X | X | X | | | | X | X | X | X |
| 1044402-01 | Y.M. | 11/16/2018 | 3/19/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | | | X | X | X | X | X |
| 1044412-01 | Y.C. | 11/3/2018 | 1/26/2019 | 2 | X | X | X | X | X | | X | 7 | X | X | | X | X | | | X | X | X | X | X |
| 1044412-04 | M.M. | 11/3/2018 | 1/26/2019 | 3 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | | | | X | X | X | X |
| 1044413-01 | J.R. | 11/27/2018 | 9/19/2019 | 2 | X | | | X | X | | X | 6 | X | X | | X | X | | | | X | X | | X |
| 1044472-02 | Y.H. | 11/3/2018 | 3/30/2019 | 2 | X | X | X | X | X | | X | 10 | X | | | | X | | | X | X | X | X | X |
| 1044495-02 | R.H. | 11/19/2018 | 2/11/2019 | 1 | X | | | X | X | | X | 5 | X | X | X | X | X | | | | X | X | X | X |
| 1044531-02 | D.B. | 11/24/2018 | 2/27/2020 | 2 | X | X | X | X | X | | X | 3 | X | | | X | X | | | X | X | X | X | X |
| 1044545-01 | M.J. | 11/23/2018 | 2/10/2019 | 1 | X | X | X | X | X | | X | 4 | | | | | X | | | X | X | X | X | X |
| 1044547-01 | R.S. | 11/21/2018 | 10/3/2019 | 1 | X | | | X | X | X | | 0 | | | | X | X | | | | X | X | | X |
| 1044547-02 | M.D. | 11/21/2018 | 10/3/2019 | 1 | X | | | X | X | X | X | 1 | X | | | | | | X | | X | X | | X |
| 1044549-02 | D.G. | 11/9/2018 | 3/1/2019 | 1 | X | X | X | X | X | X | X | 6 | | | X | X | X | X | | | X | X | | X |
| 1044561-01 | M.S. | 11/8/2018 | 8/30/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | | | | X | X | X | X |
| 1044564-02 | G.P. | 11/11/2018 | 3/8/2019 | 3 | X | X | X | X | X | | X | 7 | | | | X | | | | | X | X | X | X |
| 1044594-01 | J.E. | 11/17/2018 | 1/9/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | | | | X | X | X | X |
| 1044675-02 | N.V. | 11/16/2018 | 3/2/2019 | 3 | X | X | X | X | X | X | X | 9 | X | | | | X | | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1044685-01 | Y.G. | 11/29/2018 | 4/1/2019 | 2 | X | | | X | X | | X | 4 | X | X | | X | X | X | | | X | X | | X |
| 1044747-01 | M.H. | 11/29/2018 | 10/14/2019 | 1 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | | | X | X | X | X |
| 1044796-01 | D.A. | 11/26/2018 | 1/14/2019 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | X | X | X | | | X | X | X | X |
| 1044825-01 | S.K. | 11/30/2018 | 2/25/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 1044839-02 | D.G. | 10/28/2018 | 3/7/2019 | 1 | X | | X | X | X | | X | 7 | X | X | X | X | X | X | | | X | X | X | X |
| 1044856-01 | C.L. | 12/3/2018 | 2/25/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | | X | X | X | X |
| 1044977-01 | B.M. | 11/24/2018 | 1/29/2019 | 2 | X | X | X | X | X | | X | 12 | X | X | X | | X | X | | | X | X | X | X |
| 1045022-02 | A.P. | 11/26/2018 | 2/2/2019 | 2 | X | X | X | X | X | | X | 1 | | | | | | | X | X | | X | X | X | X |
| 1045065-01 | D.L. | 11/18/2018 | 6/21/2019 | 2 | X | X | X | X | | X | X | 13 | | | | | | | | | X | X | X | X | X |
| 1045102-01 | M.A. | 11/27/2018 | 7/10/2019 | 1 | X | | | X | X | | X | 5 | X | | X | | X | X | | | X | | X | X |
| 1045114-01 | J.G. | 11/20/2018 | 7/12/2019 | 2 | X | | | X | X | | X | 9 | X | X | | | X | X | | | X | | X | X |
| 1045120-01 | A.S. | 11/30/2018 | 3/7/2019 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | | | X | | X | X | X | X |
| 1045153-01 | A.Z. | 11/11/2018 | 3/7/2019 | 2 | X | X | X | X | X | | X | 11 | X | X | X | | X | X | | | X | | X | X | X |
| 1045194-01 | B.B. | 12/5/2018 | 1/21/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | | X | | X | X | X |
| 1045203-01 | M.E. | 11/24/2018 | 5/28/2019 | 1 | X | X | X | X | X | | X | 12 | X | X | | | X | X | | | X | | X | X | X |
| 1045226-01 | K.R. | 11/15/2018 | 1/31/2019 | 1 | X | | X | X | X | | X | 11 | X | X | X | | X | X | | | X | | X | X | X |
| 1045263-02 | B.B. | 11/27/2018 | 3/16/2019 | 2 | X | X | X | X | X | X | X | 6 | | X | | | X | X | X | | X | | X | X | X |
| 1045288-01 | M.D. | 11/29/2018 | 1/15/2019 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X | | | X | | X | X | X |
| 1045308-02 | G.M. | 12/2/2018 | 3/7/2019 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | X | | | X | | X | X | X |
| 1045341-02 | R.M. | 11/17/2018 | 3/29/2019 | 1 | X | X | X | X | X | | X | 16 | X | X | | | X | X | | | X | | X | X | X |
| 1045346-01 | R.D. | 12/4/2018 | 3/6/2019 | 1 | X | X | X | X | X | X | X | 10 | | | | | X | | | | X | | X | X | X |
| 1045403-01 | M.L. | 11/23/2018 | 10/24/2019 | 1 | X | X | | X | X | X | X | 6 | | X | X | | X | X | | | X | | X | X | X |
| 1045443-01 | S.E. | 12/7/2018 | 1/21/2019 | 3 | X | X | X | X | X | X | X | 11 | X | | | | | | | | X | | X | X | X |
| 1045456-02 | R.J. | 11/15/2018 | 4/15/2019 | 1 | X | X | X | X | X | X | X | 2 | | | | | X | | X | | X | | X | X | X |
| 1045476-02 | S.Z. | 11/22/2018 | 2/16/2019 | 1 | X | | X | X | X | X | | 0 | | | | | X | | X | X | X | | X | X | X |
| 1045476-04 | Q.C. | 11/22/2018 | 3/28/2019 | 1 | X | | X | X | X | | | 0 | | | | | X | | X | | X | | X | X | X |
| 1045476-06 | X.C. | 11/22/2018 | 10/15/2019 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | X | | X | | X | X | X |
| 1045476-07 | Y.L. | 11/22/2018 | 2/16/2019 | 2 | X | | X | X | X | | | 0 | | | | | X | | X | X | X | | X | X | X |
| 1045526-01 | R.R. | 11/26/2018 | 3/5/2019 | 1 | X | X | | X | X | | | 0 | | | | | X | | X | | X | | X | X | X |
| 1045534-02 | R.L. | 12/1/2018 | 3/18/2019 | 5 | X | X | X | X | X | X | X | 10 | | | | | X | | X | X | X | | X | X |
| 1045534-04 | M.R. | 12/1/2018 | 3/11/2019 | 5 | X | X | X | X | X | X | X | 10 | | | | | X | | X | | X | | X | X |
| 1045570-01 | M.O. | 11/20/2018 | 2/7/2019 | 1 | X | | X | X | X | | X | 7 | X | X | X | | X | | | X | | X | X |
| 1045581-01 | B.H. | 11/17/2018 | 2/4/2019 | 2 | X | | | X | X | | X | 2 | | | X | | X | X | | X | | X | X | X |
| 1045603-02 | A.C. | 11/28/2018 | 1/29/2019 | 1 | X | X | X | X | X | | X | 20 | X | X | X | | X | X | | X | | X | X | X |
| 1045617-01 | J.C. | 12/4/2018 | 7/30/2019 | 2 | X | X | X | X | X | | X | 4 | | | | | X | | X | X | X | | X | X | X |
| 1045632-01 | R.N. | 11/13/2018 | 3/7/2019 | 4 | X | X | X | X | X | | X | 11 | X | X | | | X | | X | | X | | X | X | X |
| 1045663-02 | A.R. | 11/28/2018 | 2/13/2019 | 3 | X | X | X | X | X | | X | 1 | | | | | X | | X | | X | X | X |
| 1045675-02 | D.D. | 11/30/2018 | 2/15/2019 | 3 | X | X | X | X | X | X | X | 21 | X | X | X | | X | X | | X | | X | X | X |
| 1045708-02 | C.B. | 11/24/2018 | 4/23/2019 | 1 | X | X | X | X | X | | X | 9 | X | X | | | X | X | | X | | X | X | X |
| 1045746-01 | Z.E. | 12/6/2018 | 4/12/2021 | 3 | X | | | X | X | X | X | 7 | X | X | | X | X | | X | | X | X | X |
| 1045771-01 | M.A. | 12/8/2018 | 3/21/2019 | 1 | X | X | X | X | X | | X | 7 | X | X | | X | X | | X | | X | X | X |
| 1045785-03 | J.N. | 12/6/2018 | 3/12/2019 | 1 | X | X | X | X | | X | X | 3 | | | X | | X | | X | | X | X | X |
| 1045800-01 | J.C. | 11/26/2018 | 1/29/2019 | 1 | X | | X | X | X | | X | 7 | X | X | | X | X | | X | | X | X | X |
| 1045834-02 | G.D. | 11/24/2018 | 7/26/2019 | 1 | X | X | | X | X | | X | 7 | X | X | X | X | X | X | | X | | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Modalities** | | | **Diagnostic Testing** | | | **DME Devices** | | | | | **Lab** | **Services at Surgicore ASCs** | | | | **Diagnosis (ICD9/10)** | | | |
| 1045888-01 | A.A. | 11/26/2018 | 4/3/2019 | 3 | X | X | | X | X | | X | 1 | | | | | | X | | X | X | X | | X |
| 1045895-01 | R.N. | 11/14/2018 | 2/8/2019 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1045895-02 | J.P. | 11/14/2018 | 1/25/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1045895-03 | S.V. | 11/14/2018 | 4/12/2019 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | | X | X | X | X |
| 1045895-04 | J.A. | 11/14/2018 | 4/5/2019 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | | X |
| 1045898-01 | J.A. | 12/16/2018 | 5/31/2019 | 3 | X | X | X | X | X | X | X | 16 | X | X | X | | X | X | | X | X | X | X | X |
| 1045925-01 | P.C. | 11/26/2018 | 5/29/2019 | 1 | X | X | X | X | X | | X | 18 | X | X | X | | X | X | | X | X | X | X | X |
| 1045939-01 | C.R. | 11/16/2018 | 4/16/2019 | 1 | X | X | | X | X | | X | 4 | X | X | X | | X | X | | X | X | X | X | X |
| 1045987-02 | D.D. | 11/24/2018 | 6/20/2020 | 2 | X | X | X | X | X | X | X | 9 | X | | | | X | | X | X | X | X | X | X |
| 1046025-01 | J.G. | 12/13/2018 | 3/29/2019 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1046037-02 | E.M. | 11/15/2018 | 5/6/2019 | 1 | X | X | X | X | X | X | X | 5 | | | | | X | X | X | X | X | X | X | X |
| 1046046-02 | D.G. | 12/2/2018 | 5/30/2019 | 2 | X | X | X | X | X | X | X | 13 | X | X | X | | X | | X | X | X | X | X | X |
| 1046066-03 | K.S. | 12/11/2018 | 8/6/2019 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1046071-01 | A.G. | 12/6/2018 | 1/15/2019 | 1 | X | X | X | X | X | | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1046175-04 | M.T. | 12/7/2018 | 7/17/2019 | 1 | X | | | | | X | X | 6 | X | | | | X | | | X | X | X | X | X |
| 1046206-03 | K.M. | 12/13/2018 | 2/26/2019 | 5 | X | X | | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1046215-01 | L.G. | 12/14/2018 | 2/3/2019 | 4 | X | X | X | X | X | X | | 0 | | | | | X | | X | X | X | X | X | X |
| 1046304-01 | R.S. | 11/21/2018 | 5/3/2019 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | | X | | X | X | X | X | X | X |
| 1046305-01 | L.T. | 12/2/2018 | 2/14/2019 | 2 | X | X | X | X | X | X | | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1046358-02 | A.M. | 11/27/2018 | 4/4/2023 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1046370-01 | J.T. | 11/29/2018 | 1/29/2019 | 3 | X | X | X | X | | X | X | 9 | X | X | X | | X | X | X | X | X | X | X | X |
| 1046415-01 | M.S. | 11/28/2018 | 5/3/2019 | 1 | X | | | X | | | X | 6 | X | X | X | | X | X | | X | X | X | | X |
| 1046433-01 | R.M. | 12/10/2018 | 4/18/2019 | 1 | X | X | X | X | X | X | X | 12 | | | | | X | | X | X | X | X | X | X |
| 1046433-02 | M.H. | 12/10/2018 | 4/18/2019 | 1 | X | X | X | X | X | X | X | 12 | | | | | X | | | X | X | X | X | X |
| 1046466-01 | M.L. | 12/14/2018 | 4/10/2019 | 1 | X | X | X | X | X | X | X | 20 | X | X | X | | X | X | | X | X | X | X | X |
| 1046513-01 | A.F. | 12/13/2018 | 3/19/2019 | 2 | X | X | X | X | X | X | X | 1 | | | | | X | | X | X | X | X | X | X |
| 1046557-04 | M.S. | 12/12/2018 | 4/20/2019 | 3 | X | X | X | X | X | X | X | 9 | X | | | | X | | X | X | X | X | X | X |
| 1046573-01 | M.V. | 12/2/2018 | 2/24/2019 | 1 | X | | | X | X | X | X | 13 | X | | | | X | | X | X | X | X | X | X |
| 1046577-01 | B.R. | 11/29/2018 | 3/1/2019 | 1 | X | X | | X | | | X | 5 | X | X | X | X | X | X | | X | X | X | X | X |
| 1046599-01 | A.B. | 12/19/2018 | 4/1/2019 | 1 | X | | | X | X | X | X | 4 | X | X | X | X | X | X | | X | X | X | X | X |
| 1046611-01 | J.C. | 12/19/2018 | 2/2/2019 | 3 | X | X | X | X | X | X | X | 15 | | | | | X | | X | X | X | X | X | X |
| 1046611-02 | E.S. | 12/19/2018 | 2/2/2019 | 3 | X | X | X | X | X | X | X | 15 | X | | | | X | | X | X | X | X | X | X |
| 1046634-01 | M.M. | 12/10/2018 | 4/20/2019 | 1 | X | X | | X | X | X | X | 11 | X | | | X | X | | X | X | X | X | X | X |
| 1046695-01 | A.N. | 12/20/2018 | 4/23/2019 | 1 | X | | | X | X | X | X | 7 | X | X | X | X | X | X | | X | X | X | X | X |
| 1046703-01 | L.B. | 12/16/2018 | 2/16/2019 | 3 | X | X | X | X | X | X | X | 4 | X | | | | X | | X | X | X | X | X | X |
| 1046704-01 | R.C. | 12/20/2018 | 2/19/2019 | 1 | X | | | X | X | X | X | 19 | X | X | X | | X | | X | X | X | X | X | X |
| 1046755-02 | E.K. | 12/6/2018 | 4/29/2019 | 1 | X | | | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1046770-01 | N.L. | 11/28/2018 | 2/22/2019 | 1 | X | | | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1046815-02 | K.A. | 12/20/2018 | 5/16/2019 | 1 | X | | | X | X | X | X | 4 | | | | X | X | | X | X | X | X | X | X |
| 1046819-01 | J.L. | 12/22/2018 | 3/3/2019 | 3 | X | X | X | X | X | X | X | 13 | X | X | X | | X | X | X | X | X | X | X | X |
| 1046847-01 | J.A. | 11/20/2018 | 2/14/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | X | X | X | X | X |
| 1046913-01 | E.L. | 12/5/2018 | 2/17/2019 | 1 | X | X | X | X | X | | X | 6 | X | X | X | | X | | X | X | X | X | X | X |
| 1046913-02 | P.G. | 12/5/2018 | 2/12/2019 | 2 | X | X | X | X | X | X | X | 5 | X | X | X | X | X | | X | X | X | X | X | X |
| 1046920-01 | J.L. | 12/17/2018 | 2/5/2019 | 3 | X | X | X | X | X | X | X | 8 | | | | X | X | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Modalities** | | | **Diagnostic Testing** | | | **DME Devices** | | | | | **Lab** | **Services at Surgicore ASCs** | | | | **Diagnosis (ICD9/10)** | | | |
| 1046937-01 | A.K. | 12/16/2018 | 6/28/2019 | 2 | X | X | X | X | X | | X | 5 | X | X | X | X | X | X | | X | X | X | X | X |
| 1046940-01 | J.A. | 12/5/2018 | 12/4/2019 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | X | X | X | X | X |
| 1046949-03 | R.M. | 12/24/2018 | 4/17/2019 | 1 | X | | | X | X | X | X | 4 | X | X | | X | X | X | | X | X | X | X | X |
| 1046949-04 | J.G. | 12/24/2018 | 4/12/2019 | 1 | X | | | X | X | X | X | 5 | | X | | | X | | | X | | X | X | X |
| 1046973-01 | E.H. | 12/21/2018 | 5/3/2019 | 1 | X | | | X | X | X | X | 4 | X | X | | | X | | | X | X | X | X | X |
| 1047051-02 | E.A. | 12/16/2018 | 2/1/2019 | 2 | X | | | X | X | | X | 8 | X | X | X | X | X | X | | X | | | X | |
| 1047052-03 | D.J. | 12/21/2018 | 3/1/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1047060-02 | K.S. | 12/10/2018 | 7/5/2019 | 1 | X | | | X | X | X | X | 11 | X | X | X | X | X | | | X | X | X | X | X |
| 1047071-01 | A.Y. | 12/28/2018 | 3/27/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | | X | X | X | X | X |
| 1047103-01 | B.D. | 12/19/2018 | 2/1/2019 | 1 | X | X | X | X | X | X | X | 17 | X | | | | X | | | | X | X | X | X |
| 1047137-02 | U.A. | 12/5/2018 | 2/6/2019 | 2 | X | X | | X | X | X | | 0 | | | | X | X | X | | X | | X | | X |
| 1047173-01 | M.E. | 12/21/2018 | 2/14/2019 | 7 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1047183-01 | L.S. | 12/12/2018 | 2/14/2019 | 1 | X | | X | X | X | | X | 7 | X | X | | | X | X | | X | X | X | X | X |
| 1047188-01 | C.S. | 12/30/2018 | 4/19/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1047256-01 | C.D. | 12/30/2018 | 6/22/2020 | 2 | X | X | X | X | X | X | X | 4 | X | | | | X | X | X | X | X | X | X | X |
| 1047315-01 | R.J. | 12/31/2018 | 1/9/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | | | X | X | X | X | X |
| 1047320-01 | D.R. | 12/20/2018 | 2/15/2019 | 1 | X | | | X | X | X | X | 5 | X | X | | | X | X | | X | X | X | X | X |
| 1047345-02 | C.J. | 12/26/2018 | 5/3/2019 | 1 | X | | | X | X | X | X | 7 | X | X | | | X | X | | X | X | X | X | X |
| 1047384-01 | A.G. | 12/18/2018 | 4/5/2019 | 5 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1047396-01 | J.Y. | 12/21/2018 | 5/5/2019 | 4 | X | X | X | X | X | X | X | 10 | X | X | | | X | X | | X | X | X | X | X |
| 1047444-02 | J.S. | 1/1/2019 | 6/11/2019 | 6 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1047477-01 | J.M. | 12/2/2018 | 3/19/2019 | 1 | X | X | X | X | X | X | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1047548-02 | N.L. | 1/2/2019 | 3/3/2019 | 1 | X | X | X | X | X | X | X | 9 | X | | X | | X | X | | X | X | X | X | X |
| 1047571-01 | A.D. | 12/21/2018 | 4/5/2019 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1047571-02 | W.C. | 12/21/2018 | 5/24/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | | X | | X | X | X |
| 1047640-02 | C.W. | 12/30/2018 | 3/25/2019 | 2 | X | X | X | X | X | X | X | 9 | | | | | | | X | | | X | X | X | X |
| 1047640-03 | D.W. | 12/30/2018 | 3/28/2019 | 3 | X | X | X | X | X | X | X | 3 | | | | | | | X | | | X | X | X | X |
| 1047640-04 | J.N. | 12/30/2018 | 5/6/2019 | 1 | X | X | X | X | X | X | X | 8 | X | | | X | | | | X | | X | X | X | X |
| 1047675-02 | J.G. | 12/28/2018 | 3/19/2019 | 3 | X | X | X | X | X | X | X | 22 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1047675-03 | F.K. | 12/28/2018 | 3/4/2019 | 1 | X | | X | X | X | X | | 0 | | | | | X | X | X | X | X | X | X | X |
| 1047683-01 | V.P. | 12/20/2018 | 2/27/2019 | 2 | X | | | X | X | X | X | 4 | X | X | | X | X | X | X | X | X | X | X | X |
| 1047812-01 | M.M. | 12/17/2018 | 7/1/2019 | 2 | X | X | X | X | X | X | X | 13 | X | | | | | | X | | X | X | X | X |
| 1047854-01 | J.M. | 12/16/2018 | 6/19/2019 | 2 | X | | X | X | X | | | 0 | | | | | | | X | | X | X | X | X |
| 1047858-02 | E.B. | 12/31/2018 | 6/14/2019 | 2 | X | | | X | X | X | X | 3 | | | | | | | X | | X | X | X | X |
| 1047875-01 | K.R. | 1/1/2019 | 6/18/2019 | 1 | X | X | X | X | X | X | X | 3 | X | | | X | | | | X | X | X | X | X |
| 1047881-01 | W.E. | 12/31/2018 | 4/22/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1047884-01 | H.I. | 12/17/2018 | 2/12/2019 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1047943-01 | F.D. | 12/22/2018 | 6/27/2019 | 2 | X | X | X | X | X | X | X | 6 | | X | X | X | X | X | X | X | X | X | X | X |
| 1047947-02 | R.R. | 1/2/2019 | 3/7/2019 | 1 | X | X | X | X | X | | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1047997-01 | R.A. | 11/22/2018 | 4/29/2019 | 1 | X | | | X | X | X | X | 4 | X | X | | | X | X | | X | | X | X | X |
| 1048058-01 | Y.F. | 12/21/2018 | 4/18/2019 | 3 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1048098-01 | J.S. | 12/12/2018 | 2/5/2019 | 1 | X | | | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1048124-02 | J.Q. | 12/10/2018 | 7/16/2019 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | | X | X | X | X | X |
| 1048194-02 | C.J. | 12/12/2018 | 3/28/2019 | 2 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

Column groups: Modalities (Physical Therapy, Chiropractic, Acupuncture); Diagnostic Testing (Diagnostic Imaging, Any MRI, EDx Testing); DME Devices (DME, DME Devices Prescribed, Extremity/Joint Orthosis, Compression Devices, CPM Devices); Lab (Lab Testing); Services at Surgicore ASCs (Arthroscopy, Injections, Discectomy/IDET, Anesthesia); Diagnosis (ICD9/10) (Dx Neck Problem, Dx Back Problem, Dx Extremity/Joint Problem, Dx Radiculopathy)

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1048269-01 | J.R. | 1/7/2019 | 5/3/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1048282-02 | M.S. | 12/22/2018 | 2/11/2019 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1048325-02 | J.M. | 10/26/2018 | 2/27/2019 | 1 | X |  | X | X |  |  | X | 3 | X |  |  |  |  | X | X |  |  |  |  | X |  |
| 1048347-01 | C.G. | 1/6/2019 | 3/4/2020 | 1 | X | X | X | X | X | X | X | 6 | X | X |  | X | X | X |  |  | X |  | X | X |
| 1048371-02 | A.S. | 12/28/2018 | 5/4/2019 | 1 | X | X |  | X | X |  | X | 3 |  | X |  |  | X | X |  |  | X | X | X | X |
| 1048406-02 | S.P. | 12/11/2018 | 10/11/2019 | 1 | X |  |  | X | X |  | X | 7 | X | X | X |  | X | X |  |  | X |  | X |  |
| 1048465-02 | L.L. | 1/12/2019 | 4/23/2019 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1048475-01 | C.S. | 1/9/2019 | 3/15/2019 | 1 | X |  |  | X | X |  | X | 2 |  | X |  | X |  | X |  |  |  |  | X |  |
| 1048495-01 | L.A. | 1/4/2019 | 3/7/2019 | 1 | X |  |  | X | X |  | X | 9 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1048497-01 | V.V. | 1/1/2019 | 4/4/2019 | 1 | X | X | X | X | X | X | X | 5 | X | X |  |  | X | X |  |  | X | X | X | X |
| 1048499-01 | J.E. | 1/13/2019 | 2/27/2019 | 1 | X | X | X | X | X | X | X | 16 | X |  | X | X | X |  |  | X | X | X | X | X |
| 1048532-01 | A.B. | 12/17/2018 | 2/22/2019 | 1 | X | X | X | X | X |  | X | 9 |  |  |  |  |  |  |  | X | X | X | X | X |
| 1048548-01 | F.S. | 12/18/2018 | 6/12/2019 | 1 |  |  |  | X | X |  | X | 6 | X |  | X |  | X | X |  |  | X |  | X |  |
| 1048550-01 | H.T. | 11/27/2018 | 5/16/2019 | 1 | X |  | X | X |  |  | X | 16 | X | X |  | X | X |  |  |  | X |  | X | X |
| 1048624-01 | L.S. | 1/5/2019 | 6/6/2019 | 1 | X | X | X | X | X | X | X | 11 | X | X | X |  | X |  |  |  | X | X | X | X |
| 1048702-01 | M.G. | 1/8/2019 | 2/26/2019 | 1 | X | X | X | X | X |  | X | 10 | X |  | X |  | X | X |  |  | X | X | X | X |
| 1048702-02 | L.G. | 1/8/2019 | 2/26/2019 | 1 | X | X | X | X | X |  | X | 10 | X |  | X |  | X |  |  |  | X | X | X | X |
| 1048704-03 | V.B. | 1/5/2019 | 4/23/2019 | 2 | X | X | X | X | X |  | X | 13 | X | X |  |  | X |  |  |  | X | X | X | X |
| 1048706-02 | D.V. | 12/29/2018 | 12/2/2019 | 3 | X |  |  | X | X |  | X | 8 | X |  | X |  | X | X |  |  | X | X | X | X |
| 1048732-02 | M.P. | 12/28/2018 | 8/5/2019 | 1 | X |  |  | X | X |  | X | 8 | X | X |  | X | X | X |  |  | X | X | X | X |
| 1048736-01 | J.V. | 12/14/2018 | 2/28/2019 | 4 | X |  |  | X | X | X | X | 0 |  |  |  |  |  |  |  | X | X | X | X | X |
| 1048742-02 | J.S. | 1/2/2019 | 3/30/2019 | 1 | X | X | X | X | X |  | X | 6 | X |  |  |  |  |  |  | X | X | X | X | X |
| 1048763-01 | R.E. | 12/21/2018 | 8/20/2019 | 1 | X |  |  | X | X | X | X | 8 | X |  |  |  | X | X |  |  | X | X | X | X |
| 1048772-02 | E.V. | 12/29/2018 | 4/12/2019 | 2 | X | X | X | X | X |  | X | 20 | X | X |  |  | X | X |  |  | X | X | X | X |
| 1048822-02 | E.S. | 1/19/2019 | 4/4/2019 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | X |  | X | X |  | X | X | X | X |
| 1048876-01 | I.R. | 1/11/2019 | 2/28/2019 | 3 | X | X | X | X | X | X | X | 2 |  |  |  |  |  | X | X |  | X | X | X | X |
| 1048877-02 | B.R. | 12/27/2018 | 10/1/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1048889-02 | N.D. | 12/30/2018 | 4/25/2019 | 3 | X | X | X | X | X |  | X | 5 |  |  |  |  |  |  |  | X | X | X | X | X |
| 1048919-01 | X.S. | 1/11/2019 | 2/26/2019 | 3 | X | X | X | X | X | X | X | 2 |  |  |  |  |  | X |  | X | X | X | X | X |
| 1048919-02 | J.N. | 1/11/2019 | 4/4/2019 | 1 | X | X | X | X | X | X | X | 15 | X |  | X |  | X | X |  |  | X | X | X | X |
| 1048972-02 | P.U. | 1/7/2019 | 8/26/2020 | 1 | X | X |  | X | X |  | X | 7 | X | X |  |  | X | X |  |  |  |  | X | X |
| 1048989-02 | A.M. | 1/6/2019 | 2/19/2019 | 1 | X | X | X | X | X | X | X | 16 | X | X | X |  | X | X | X |  | X | X | X | X |
| 1048993-01 | J.R. | 1/12/2019 | 6/29/2019 | 1 | X | X |  | X | X |  | X | 4 |  |  |  |  |  | X |  |  | X | X | X | X |
| 1049035-01 | J.G. | 1/11/2019 | 3/5/2019 | 2 | X | X | X | X | X | X | X | 9 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1049064-03 | S.K. | 1/5/2019 | 7/16/2019 | 1 | X | X | X | X | X |  | X | 2 |  |  |  |  |  | X |  |  | X | X | X | X |
| 1049073-05 | B.P. | 1/12/2019 | 10/26/2019 | 1 | X | X | X | X | X |  | X | 1 |  |  |  |  |  | X |  |  | X | X | X | X |
| 1049101-01 | M.P. | 1/21/2019 | 8/8/2019 | 2 | X | X | X | X | X | X | X | 13 | X | X |  |  | X | X |  |  | X | X | X | X |
| 1049158-01 | M.S. | 1/22/2019 | 12/14/2019 | 1 | X | X | X | X | X |  | X | 10 |  |  | X |  | X | X |  |  | X | X | X | X |
| 1049176-01 | R.N. | 12/17/2018 | 1/18/2023 | 1 | X | X | X | X | X | X | X | 13 | X | X |  |  | X | X |  |  | X | X | X | X |
| 1049176-03 | A.G. | 12/17/2018 | 1/18/2023 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1049217-01 | A.J. | 1/22/2019 | 4/1/2019 | 3 | X | X | X | X | X | X | X | 1 |  |  |  | X | X | X | X |  | X | X | X | X |
| 1049217-02 | M.W. | 1/22/2019 | 5/7/2019 | 1 | X | X | X | X | X | X | X | 1 |  |  |  | X | X | X | X |  | X | X | X | X |
| 1049236-01 | S.N. | 1/15/2019 | 2/23/2021 | 2 |  |  |  | X | X |  | X | 5 | X | X | X | X | X | X | X |  | X | X | X | X |
| 1049252-01 | J.S. | 1/20/2019 | 3/5/2019 | 1 | X | X | X | X | X |  | X | 6 | X | X | X | X | X | X |  | X | X | X | X | X |

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1049257-02 | L.G. | 1/22/2019 | 4/29/2019 | 1 | X | X | X | X | X | X | X | 9 | X | | X | | X | X | | X | | X | X | X |
| 1049264-01 | A.Q. | 12/26/2018 | 4/2/2019 | 4 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | X | X | X | X | X | X |
| 1049275-01 | R.W. | 12/29/2018 | 1/10/2020 | 2 | X | X | X | X | | X | X | 8 | | X | X | X | | X | | | X | X | X | X |
| 1049299-02 | T.K. | 1/5/2019 | 6/21/2019 | 2 | X | X | | X | X | X | X | 10 | X | X | X | X | X | | | | X | X | X | X |
| 1049363-02 | M.S. | 1/18/2019 | 11/7/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | | X | X | X | | | X | X | X | X |
| 1049374-01 | M.K. | 1/18/2019 | 9/23/2019 | 1 | X | X | X | X | X | X | X | 6 | | X | X | | X | X | | | X | X | X | X |
| 1049384-01 | M.W. | 1/19/2019 | 4/12/2019 | 2 | X | X | X | X | X | X | X | 23 | X | X | X | X | X | | | | X | X | X | X |
| 1049419-02 | J.S. | 12/29/2018 | 8/23/2019 | 1 | X | | | X | | | X | 8 | X | X | X | | | X | | | X | X | X | X |
| 1049428-01 | G.A. | 1/22/2019 | 3/28/2019 | 1 | X | | | X | X | | X | 5 | X | X | | | X | X | | | X | X | X | X |
| 1049446-01 | R.T. | 1/20/2019 | 7/1/2019 | 3 | X | X | X | X | X | X | X | 15 | X | | X | | X | | | | X | X | X | X |
| 1049455-01 | G.P. | 1/25/2019 | 4/12/2019 | 2 | X | | | X | X | | X | 9 | X | X | X | X | X | X | | | X | X | X | X |
| 1049486-01 | V.P. | 1/8/2019 | 3/7/2019 | 2 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1049536-02 | A.F. | 1/6/2019 | 2/14/2019 | 3 | X | X | X | X | X | X | X | 10 | | | | | X | | X | | X | X | X | X |
| 1049536-05 | J.Z. | 1/6/2019 | 2/14/2019 | 1 | X | X | X | X | X | X | X | 7 | X | | | | X | | X | | X | X | X | X |
| 1049538-02 | M.M. | 1/26/2019 | 9/16/2019 | 3 | X | X | X | X | X | X | X | 17 | X | X | | | X | X | | X | X | X | X | X |
| 1049538-04 | S.K. | 1/26/2019 | 7/25/2019 | 5 | X | X | X | X | X | X | X | 10 | | | | | X | X | | X | X | X | X | X |
| 1049541-02 | J.A. | 1/10/2019 | 11/8/2019 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1049579-01 | A.G. | 1/25/2019 | 4/27/2019 | 2 | X | X | X | X | X | X | X | 3 | | | | | X | | | | X | X | X | X |
| 1049593-01 | K.G. | 1/27/2019 | 3/8/2019 | 2 | X | X | X | X | X | X | X | 24 | X | X | X | | X | | | | X | X | X | X |
| 1049661-01 | M.O. | 1/17/2019 | 10/19/2020 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | X | | X | X | X | X |
| 1049667-02 | S.D. | 1/24/2019 | 6/11/2019 | 2 | X | X | X | X | X | | X | 11 | X | | | X | | X | | | X | X | X | X |
| 1049667-03 | T.L. | 1/24/2019 | 7/11/2019 | 1 | X | X | X | X | X | | X | 13 | X | X | | | | X | | | X | X | X | X |
| 1049668-01 | A.A. | 1/20/2019 | 3/14/2019 | 1 | X | | | X | X | | X | 7 | X | X | | | X | | | | X | X | X | X |
| 1049680-01 | R.B. | 1/27/2019 | 5/4/2019 | 4 | X | X | X | X | X | | X | 6 | X | | | | X | | | X | X | X | X | X |
| 1049680-03 | J.S. | 1/27/2019 | 5/21/2019 | 1 | X | X | X | X | X | | X | 19 | X | X | X | | X | | | | X | X | X | X |
| 1049681-01 | C.R. | 1/27/2019 | 3/19/2019 | 1 | X | X | X | X | X | | X | 7 | | X | X | | X | X | | | X | X | X | X |
| 1049719-01 | E.T. | 1/25/2019 | 3/19/2019 | 2 | X | X | | X | X | X | X | 10 | X | X | X | X | X | | | | X | X | X | X |
| 1049724-01 | S.A. | 1/27/2019 | 6/15/2019 | 8 | X | X | X | X | X | X | X | 2 | | | | | | X | | | X | X | X | X |
| 1049752-01 | N.F. | 1/24/2019 | 5/22/2019 | 1 | X | | | X | X | X | X | 6 | X | X | X | | X | X | X | | X | X | X | X |
| 1049760-02 | Y.F. | 12/28/2018 | 9/6/2019 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | | X | | | | X | X | X | X |
| 1049773-02 | R.C. | 1/21/2019 | 4/9/2019 | 1 | X | X | | X | X | X | X | 4 | X | X | X | | X | | | | X | X | X | X |
| 1049777-01 | S.G. | 1/21/2019 | 3/5/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | | | | X | X | X | X |
| 1049794-01 | N.M. | 1/26/2019 | 3/15/2019 | 6 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | | X | X | X | X | X | X |
| 1049794-03 | C.A. | 1/26/2019 | 5/23/2019 | 2 | X | X | X | X | X | X | X | 2 | | | | | X | | X | X | X | X | X | X |
| 1049794-04 | E.D. | 1/26/2019 | 5/31/2019 | 1 | X | X | X | X | X | X | X | 2 | | | | | X | | | | X | X | X | X |
| 1049886-01 | A.M. | 1/21/2019 | 6/29/2019 | 2 | X | X | | X | X | X | X | 16 | X | X | X | X | X | | | | X | X | X | X |
| 1049886-02 | G.C. | 1/21/2019 | 4/11/2019 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1049904-01 | C.B. | 1/14/2019 | 11/9/2020 | 1 | X | X | X | X | X | X | X | 3 | | X | | X | | | | | X | X | X | X |
| 1049958-03 | E.R. | 1/11/2019 | 7/8/2019 | 1 | X | X | | X | X | X | X | 17 | X | X | X | | X | | | | X | X | X | X |
| 1049968-02 | E.G. | 1/25/2019 | 4/12/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | | X | X | X | X | X | X |
| 1049976-01 | B.C. | 1/31/2019 | 4/16/2019 | 5 | X | X | X | X | X | X | X | 13 | | | | X | | | | | X | X | X | X |
| 1050070-02 | E.A. | 1/21/2019 | 6/1/2019 | 1 | X | X | X | X | X | | X | 14 | X | X | | | X | X | | | X | X | X | X |
| 1050084-01 | R.L. | 1/14/2019 | 6/18/2019 | 1 | X | X | X | X | X | | X | 14 | X | X | X | | X | X | | | X | X | X | X |
| 1050148-02 | L.S. | 1/27/2019 | 11/12/2020 | 1 | X | X | X | X | X | X | X | 15 | X | | | | X | X | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
| 1050148-03 | J.S. | 1/27/2019 | 5/11/2019 | 1 | X | X | X | X | X | X | X | 13 | | | | | | X | | X | X | X | X | X |
| 1050207-01 | Y.S. | 1/26/2019 | 6/1/2020 | 1 | X | X | X | X | X | X | X | 4 | | X | | X | X | | | | X | X | X | X |
| 1050257-01 | F.C. | 1/20/2019 | 7/19/2019 | 1 | X | | | X | X | X | X | 9 | X | X | X | X | X | | | | X | X | X | X |
| 1050323-03 | C.M. | 1/11/2019 | 4/13/2019 | 2 | | X | | X | | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1050333-02 | C.Z. | 1/19/2019 | 3/23/2019 | 2 | X | X | X | X | X | | X | 4 | | X | | | | X | | | X | X | X | X |
| 1050337-04 | A.S. | 1/20/2019 | 4/4/2019 | 1 | X | X | | X | X | | X | 5 | X | | X | | | X | X | | X | X | X | X |
| 1050355-01 | B.F. | 1/9/2019 | 5/23/2019 | 1 | X | X | X | X | X | X | X | 13 | X | | X | | X | X | X | | X | X | X | X |
| 1050356-03 | F.V. | 1/24/2019 | 5/23/2019 | 1 | X | | | X | X | | X | 6 | X | X | | | | X | | | X | X | X | X |
| 1050379-01 | O.B. | 1/23/2019 | 5/17/2019 | 3 | X | X | X | X | X | | X | 7 | X | | | | | | | X | X | X | X | X |
| 1050387-02 | M.M. | 2/4/2019 | 8/13/2019 | 1 | X | X | X | X | X | X | X | 17 | X | | X | X | X | X | | | X | X | X | X |
| 1050422-01 | D.D. | 1/28/2019 | 4/15/2019 | 1 | X | | | X | X | X | X | 6 | X | | X | | X | X | | | X | X | X | X |
| 1050460-02 | L.D. | 1/26/2019 | 3/2/2020 | 1 | | | X | X | X | X | X | 6 | | X | X | | | X | | | X | X | X | X |
| 1050464-01 | M.L. | 2/3/2019 | 7/2/2019 | 1 | X | X | | X | X | | X | 12 | X | X | X | X | X | X | | | X | X | X | X |
| 1050475-02 | J.A. | 1/31/2019 | 10/26/2019 | 9 | X | X | X | X | X | X | X | 9 | X | X | | X | X | X | | | X | X | X | X |
| 1050478-03 | M.M. | 1/18/2019 | 5/17/2019 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | | | X | X | X | X |
| 1050494-02 | E.R. | 1/31/2019 | 3/28/2019 | 1 | X | X | | X | X | | X | 5 | X | X | | | | X | X | | X | X | X | X |
| 1050512-01 | A.M. | 12/25/2018 | 5/15/2019 | 4 | X | X | | X | X | | X | 3 | X | | | | | X | | | X | X | X | X |
| 1050536-05 | T.F. | 2/4/2019 | 8/9/2019 | 2 | X | X | | X | X | X | X | 15 | X | | | | X | X | | | X | X | X | X |
| 1050540-02 | J.A. | 1/26/2019 | 2/20/2020 | 1 | X | X | | X | X | | X | 9 | X | X | | | X | X | | | X | X | X | X |
| 1050612-02 | R.J. | 1/28/2019 | 3/6/2019 | 1 | X | X | | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1050642-01 | R.N. | 1/28/2019 | 3/25/2019 | 3 | X | X | | X | X | | X | 8 | | | | | | X | | | X | X | X | X |
| 1050642-02 | R.L. | 1/28/2019 | 3/25/2019 | 4 | X | X | | X | X | | X | 15 | X | X | X | | X | | | | X | X | X | X |
| 1050697-01 | T.D. | 2/3/2019 | 6/13/2019 | 2 | X | X | X | X | X | X | X | 6 | X | | | X | X | X | X | | X | X | X | X |
| 1050699-01 | K.K. | 1/22/2019 | 12/7/2019 | 4 | X | X | X | X | X | X | X | 6 | X | X | | X | X | X | | | X | X | X | X |
| 1050731-01 | D.J. | 2/5/2019 | 11/13/2019 | 1 | X | X | X | X | X | X | X | 2 | | | | | | X | | | X | X | X | X |
| 1050738-01 | A.H. | 2/6/2019 | 7/3/2019 | 1 | X | X | X | X | X | X | X | 19 | X | | X | X | X | X | | | X | X | X | X |
| 1050751-01 | M.G. | 1/30/2019 | 3/26/2019 | 1 | X | X | X | X | | | X | 16 | X | | X | X | X | X | | X | X | X | X | X |
| 1050803-01 | A.A. | 2/8/2019 | 5/15/2019 | 1 | X | X | X | X | X | X | X | 11 | X | X | | X | X | | | | X | X | X | X |
| 1050814-01 | J.E. | 2/9/2019 | 3/14/2019 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1050822-02 | D.A. | 2/9/2019 | 4/20/2019 | 5 | X | X | X | X | X | X | X | 6 | X | | | X | X | X | X | | X | X | X | X |
| 1050883-02 | W.T. | 1/18/2019 | 5/3/2019 | 1 | X | X | X | X | X | X | X | 16 | X | | X | X | X | X | | | X | X | X | X |
| 1050900-02 | J.G. | 1/31/2019 | 5/20/2019 | 1 | X | X | X | X | X | | X | 4 | X | | | | | X | | | X | X | X | X |
| 1050906-01 | C.Y. | 2/15/2019 | 6/11/2019 | 1 | X | X | | X | X | | X | 9 | X | X | X | | X | | | | X | X | X | X |
| 1050942-01 | L.E. | 12/31/2018 | 11/7/2019 | 1 | X | X | X | X | X | | X | 6 | X | X | X | X | X | | | | X | X | X | X |
| 1050961-01 | P.S. | 1/29/2019 | 1/16/2020 | 1 | X | X | X | X | X | | X | 16 | X | X | X | X | X | | | | X | X | X | X |
| 1050962-02 | K.S. | 2/7/2019 | 7/5/2019 | 1 | X | X | X | X | X | | X | 13 | X | X | X | | X | | | | X | X | X | X |
| 1050968-01 | J.E. | 2/1/2019 | 6/11/2019 | 4 | X | X | | X | X | | X | 5 | | | | | X | X | X | X | | X | X | X | X |
| 1051100-04 | M.C. | 1/20/2019 | 5/9/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | | | | X | X | X | X |
| 1051117-01 | M.R. | 1/29/2019 | 2/3/2020 | 1 | X | X | X | X | X | | X | 15 | | X | X | X | X | | X | | X | X | X | X |
| 1051117-02 | L.K. | 1/29/2019 | 1/9/2020 | 1 | X | X | X | X | X | | X | 23 | X | X | X | X | X | | | | X | X | X | X |
| 1051155-01 | D.D. | 2/10/2019 | 5/7/2019 | 1 | X | X | X | X | X | | X | 14 | X | X | X | X | X | | | | X | X | X | X |
| 1051155-05 | A.H. | 2/10/2019 | 4/30/2019 | 1 | X | X | X | X | X | | X | 10 | X | | X | X | X | X | | | X | X | X | X |
| 1051173-01 | T.G. | 1/19/2019 | 6/30/2019 | 1 | X | X | X | X | X | X | X | 4 | | | | | | X | | | X | X | X | X |
| 1051194-01 | Y.A. | 2/17/2019 | 4/12/2019 | 1 | X | | | X | X | X | X | 6 | X | X | X | | X | X | | | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051230-02 | S.G. | 1/24/2019 | 9/20/2019 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1051250-01 | M.B. | 2/16/2019 | 3/29/2019 | 1 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1051251-03 | Z.F. | 2/14/2019 | 7/12/2019 | 1 | X | | | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1051253-02 | A.M. | 2/13/2019 | 8/27/2019 | 1 | X | X | X | X | X | X | X | 8 | X | | | | | X | | X | X | X | X | X |
| 1051253-03 | J.J. | 2/13/2019 | 10/7/2019 | 2 | X | X | X | X | X | X | X | 8 | X | | | | X | X | X | X | X | X | X | X |
| 1051266-02 | S.S. | 2/16/2019 | 4/20/2019 | 1 | X | X | X | X | X | X | X | 3 | | | | | | X | | X | X | X | X | X |
| 1051327-01 | D.D. | 2/12/2019 | 10/1/2019 | 1 | X | X | | X | X | | X | 4 | | X | | X | X | X | | X | X | X | X | X |
| 1051327-03 | D.P. | 2/12/2019 | 4/13/2019 | 1 | X | X | X | X | X | | X | 12 | | | | X | | X | | X | X | X | X | X |
| 1051358-01 | S.A. | 1/19/2019 | 11/11/2019 | 2 | X | | | X | X | X | X | 8 | X | X | | X | X | X | | X | X | | | X |
| 1051402-01 | D.A. | 2/4/2019 | 5/16/2019 | 2 | X | | | X | X | | X | 1 | | | | X | | X | X | | X | X | X | X | X |
| 1051466-01 | J.S. | 2/9/2019 | 5/25/2019 | 4 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | X | | X | | X | X | X |
| 1051496-01 | S.P. | 2/17/2019 | 10/29/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | X | | X | X | X | X |
| 1051520-02 | E.A. | 2/19/2019 | 3/19/2019 | 1 | X | X | X | X | X | | X | 10 | X | X | X | X | X | X | X | X | | X | X | X | X |
| 1051525-01 | J.C. | 2/4/2019 | 8/4/2019 | 2 | X | X | X | X | X | | X | 19 | X | X | | | X | X | | X | | X | X | X | X |
| 1051546-03 | H.K. | 2/16/2019 | 5/10/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | | X | | X | X | X | X |
| 1051568-03 | F.D. | 2/21/2019 | 5/4/2019 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | X | | X | X | X | X |
| 1051580-01 | T.S. | 2/1/2019 | 8/6/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | X | | X | X | X | X |
| 1051599-01 | R.B. | 2/20/2019 | 4/16/2019 | 1 | X | | X | X | X | X | X | 17 | X | X | X | | X | X | | X | | X | X | X | X |
| 1051654-02 | C.A. | 2/10/2019 | 4/27/2019 | 1 | X | X | X | X | X | X | X | 14 | X | | X | | X | X | | X | | X | X | X | X |
| 1051667-01 | J.M. | 2/8/2019 | 4/16/2019 | 1 | X | X | | X | X | | X | 7 | X | X | X | | X | X | | X | | X | X | X | X |
| 1051812-02 | F.F. | 2/12/2019 | 8/3/2019 | 1 | X | X | X | X | X | | X | 10 | | | | | X | | | X | | X | X | X | X |
| 1051812-03 | R.P. | 2/12/2019 | 6/4/2019 | 2 | X | X | X | X | X | | X | 16 | X | X | | | X | X | | X | | X | X | X | X |
| 1051820-01 | D.V. | 2/24/2019 | 4/1/2019 | 5 | X | X | X | X | X | X | X | 17 | | X | X | X | X | X | | X | | X | X | X | X |
| 1051868-01 | T.L. | 2/18/2019 | 4/18/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | | X | | X | X | X | X |
| 1051895-01 | S.G. | 2/15/2019 | 10/23/2019 | 1 | X | X | | X | X | X | X | 5 | X | | | X | X | | | X | | X | X | X | X |
| 1051937-01 | E.M. | 2/26/2019 | 5/7/2019 | 1 | X | X | X | X | X | X | X | 2 | | | | | | X | | X | | X | X | X | X |
| 1051942-02 | O.G. | 2/6/2019 | 5/23/2019 | 3 | X | X | | X | X | | X | 7 | X | X | X | X | X | X | X | X | | X | X | X | X |
| 1051944-01 | S.G. | 2/3/2019 | 11/4/2019 | 3 | X | X | X | X | X | X | X | 15 | X | | | X | | X | | X | | X | X | X | X |
| 1051948-01 | R.L. | 2/23/2019 | 4/16/2019 | 6 | X | X | X | X | X | X | X | 19 | X | | X | | X | X | | X | X | X | X | X |
| 1051985-01 | G.R. | 2/16/2019 | 5/24/2019 | 1 | X | X | X | X | X | X | X | 5 | X | X | | | X | | | X | | X | X | X | X |
| 1052072-01 | N.P. | 2/8/2019 | 5/15/2019 | 2 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | | X | | X | X | X | X |
| 1052100-01 | R.T. | 2/26/2019 | 4/16/2019 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X | | X | | X | X | X | X |
| 1052142-05 | R.H. | 2/27/2019 | 5/20/2019 | 1 | X | X | X | X | | X | X | 7 | X | X | X | X | X | X | | X | | X | X | X | X |
| 1052150-01 | E.S. | 2/15/2019 | 6/12/2019 | 3 | X | X | X | X | X | X | X | 11 | X | | | | X | | | X | | X | X | X | X |
| 1052150-02 | A.S. | 2/15/2019 | 6/12/2019 | 3 | X | X | X | X | X | X | X | 12 | X | | | | X | | | X | | X | X | X | X |
| 1052219-02 | A.T. | 2/2/2019 | 10/30/2019 | 1 | X | X | | X | X | | X | 0 | | | | | X | | | X | | X | X | X | X |
| 1052226-02 | T.B. | 2/13/2019 | 4/19/2019 | 1 | X | X | | X | X | | X | 23 | X | X | X | | X | X | | X | | X | X | X | X |
| 1052318-01 | A.R. | 2/11/2019 | 6/21/2019 | 1 | X | X | X | X | X | | X | 16 | X | X | X | | X | X | | X | | X | X | X | X |
| 1052324-01 | T.M. | 2/22/2019 | 4/23/2019 | 4 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | | X | | X | X | X | X |
| 1052324-03 | P.L. | 2/22/2019 | 9/3/2019 | 1 | X | X | X | X | X | X | X | 18 | X | X | | | X | X | | X | | X | X | X | X |
| 1052354-01 | P.W. | 2/26/2019 | 8/26/2019 | 2 | X | X | | X | X | | X | 9 | | X | X | | X | X | | X | | X | X | X | X |
| 1052359-01 | R.S. | 3/2/2019 | 5/20/2019 | 4 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | X | X | | X | X | X | X |
| 1052409-01 | N.D. | 3/3/2019 | 4/12/2019 | 3 | X | X | X | X | X | X | X | 15 | X | X | | X | X | X | | X | | X | X | X | X |
| 1052409-02 | P.E. | 3/3/2019 | 4/19/2019 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | | X | X | | X | | X | X | X | |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1052454-02 | C.O. | 3/2/2019 | 6/28/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1052473-01 | J.S. | 2/26/2019 | 6/13/2019 | 1 | | | | X | | | X | 3 | X | X | | X | X | | | | X | X | X | X | |
| 1052496-01 | E.D. | 2/24/2019 | 6/6/2019 | 2 | X | | X | X | X | X | X | 7 | X | X | | X | X | | | | X | X | X | X | |
| 1052505-01 | J.Y. | 3/4/2019 | 5/30/2019 | 2 | X | X | X | X | X | X | X | 16 | X | X | X | X | X | X | | X | X | X | X | X |
| 1052601-02 | F.S. | 3/5/2019 | 10/4/2019 | 1 | X | | | X | X | X | X | 9 | X | X | X | | X | | | X | X | X | X | X |
| 1052612-02 | J.D. | 2/9/2019 | 10/21/2019 | 1 | X | X | | X | X | X | X | 7 | X | | | X | X | X | | X | X | X | X | X |
| 1052644-02 | T.A. | 2/14/2019 | 6/22/2019 | 4 | X | X | X | X | X | X | X | 12 | X | | | | X | | | X | X | X | X | X |
| 1052703-02 | R.L. | 2/23/2019 | 5/13/2019 | 1 | X | | | X | X | X | X | 1 | X | | | X | | X | X | X | X | X | X | X |
| 1052703-03 | B.J. | 2/23/2019 | 7/31/2019 | 1 | X | X | | X | X | X | X | 7 | X | | X | X | | X | X | X | X | X | X | X |
| 1052718-02 | L.M. | 2/22/2019 | 12/26/2020 | 1 | X | | X | X | X | | X | 6 | X | X | | X | X | | | | X | X | X | X | |
| 1052726-01 | S.C. | 3/5/2019 | 4/8/2021 | 1 | X | | X | X | X | X | X | 6 | X | X | | X | X | | | | X | X | X | X | X |
| 1052748-01 | C.C. | 2/26/2019 | 6/11/2019 | 1 | X | X | | X | | X | X | 3 | X | | X | | X | X | | | | X | X | X | X |
| 1052748-03 | T.J. | 2/26/2019 | 4/23/2019 | 1 | X | | X | X | | X | X | 1 | | | X | | X | X | | | | X | X | X | X |
| 1052781-03 | D.H. | 3/9/2019 | 12/18/2019 | 1 | X | X | X | X | | X | X | 14 | X | | | | X | | | X | | X | X | X | X |
| 1052798-03 | S.F. | 2/27/2019 | 9/23/2019 | 2 | X | X | X | X | X | X | X | 5 | | | | X | | | | X | X | X | X | X |
| 1052843-01 | N.F. | 3/3/2019 | 4/24/2019 | 3 | X | X | X | X | X | X | X | 14 | X | | X | X | X | X | | X | X | X | X | X |
| 1052891-04 | D.H. | 2/21/2019 | 7/19/2019 | 1 | X | X | | X | | X | X | 3 | X | X | | X | X | X | | X | X | X | X | X |
| 1052896-01 | G.G. | 3/9/2019 | 6/18/2019 | 2 | X | X | X | X | | X | X | 21 | X | X | | | X | | | X | X | X | X | X |
| 1052896-02 | C.R. | 3/9/2019 | 6/29/2019 | 2 | X | X | X | X | X | X | X | 7 | | | | | X | | | X | X | X | X | X |
| 1053012-02 | N.A. | 3/8/2019 | 7/12/2019 | 1 | X | X | | X | X | X | X | 16 | X | | X | X | X | | | X | X | X | X | X |
| 1053019-02 | M.L. | 3/1/2019 | 5/7/2019 | 2 | X | X | X | X | X | X | X | 6 | | | | X | | | X | X | X | X | X |
| 1053085-02 | H.P. | 3/2/2019 | 4/2/2019 | 1 | X | X | | X | | X | X | 5 | X | X | X | X | X | X | | X | X | X | X | X |
| 1053086-01 | L.C. | 2/20/2019 | 5/21/2019 | 1 | X | X | X | X | | X | X | 10 | | | | | X | | | X | X | X | X | |
| 1053086-03 | D.G. | 2/20/2019 | 7/25/2019 | 1 | X | X | X | X | | X | X | 10 | | | | X | | X | | X | X | X | X | X |
| 1053092-02 | C.C. | 2/25/2019 | 3/3/2020 | 1 | X | X | X | X | X | X | X | 4 | | | | | X | X | | X | X | X | X | X |
| 1053128-07 | N.C. | 3/2/2019 | 9/12/2019 | 3 | X | X | X | X | X | X | X | 4 | | | | X | | | | X | X | X | X | X |
| 1053131-01 | J.G. | 3/8/2019 | 5/2/2019 | 1 | X | X | X | X | X | X | X | 7 | X | | X | X | X | X | | X | X | X | X | X |
| 1053173-02 | J.J. | 2/11/2019 | 7/10/2019 | 3 | X | X | X | X | X | X | X | 13 | X | | | | X | | | X | X | X | X | X |
| 1053213-01 | A.S. | 3/7/2019 | 6/10/2019 | 1 | X | X | X | X | X | X | X | 8 | X | | X | X | | X | | X | X | X | X | X |
| 1053290-05 | N.H. | 3/2/2019 | 9/19/2019 | 1 | X | X | X | X | X | X | X | 9 | X | | X | X | | | | X | X | X | X | X |
| 1053336-01 | B.B. | 3/16/2019 | 8/10/2020 | 1 | X | X | | X | X | X | X | 7 | X | | X | X | | X | | X | X | X | X | X |
| 1053369-06 | S.M. | 3/4/2019 | 6/7/2019 | 1 | X | X | | X | | X | X | 7 | X | | X | X | X | X | | X | X | X | X | X |
| 1053459-02 | A.M. | 3/6/2019 | 6/22/2019 | 3 | X | | X | X | X | X | X | 8 | | X | | | X | | | X | X | X | X | X |
| 1053477-01 | D.B. | 3/13/2019 | 7/25/2019 | 1 | X | X | X | X | X | X | X | 8 | | X | X | X | | X | | X | X | X | X | X |
| 1053540-01 | Y.T. | 3/1/2019 | 7/19/2019 | 2 | X | X | | X | | X | X | 8 | | X | X | | X | | | X | X | X | X | X |
| 1053578-01 | T.M. | 3/8/2019 | 2/3/2020 | 1 | X | X | | X | | X | X | 8 | X | X | | X | X | X | | X | X | X | X | X |
| 1053586-01 | W.I. | 2/24/2019 | 9/16/2019 | 1 | X | X | | X | | X | X | 11 | X | X | | X | X | | | X | X | X | X | |
| 1053814-02 | K.R. | 3/1/2019 | 6/1/2019 | 5 | X | X | | X | X | X | X | 20 | X | X | X | X | X | X | | X | X | X | X | X |
| 1053852-01 | D.S. | 3/15/2019 | 7/3/2019 | 1 | X | X | | X | | X | X | 6 | X | X | | X | X | | | X | X | X | X | X |
| 1053956-02 | B.M. | 3/8/2019 | 4/30/2019 | 2 | X | X | | X | X | X | X | 13 | X | | X | X | | | | X | X | X | X | X |
| 1053992-02 | L.W. | 3/13/2019 | 5/8/2019 | 3 | X | X | X | X | X | X | X | 11 | X | | | | X | | | X | X | X | X | X |
| 1053997-01 | B.V. | 3/24/2019 | 7/9/2019 | 1 | X | X | X | X | X | | X | 6 | X | | X | | X | X | | X | X | X | X | X |
| 1054007-02 | H.H. | 3/3/2019 | 4/13/2019 | 2 | X | X | | X | X | X | X | 13 | | | | X | | X | X | | X | X | X | X |
| 1054043-01 | F.T. | 3/10/2019 | 7/31/2019 | 4 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054061-01 | G.S. | 3/19/2019 | 7/28/2020 | 3 | X | X | X | X | X | X | X | 5 |  | X |  | X |  | X | X | X | X | X |  | X |
| 1054101-03 | Y.Z. | 3/15/2019 | 5/7/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1054101-04 | C.P. | 3/15/2019 | 7/2/2019 | 1 | X | X | X | X | X | X | X | 13 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1054101-05 | N.M. | 3/15/2019 | 5/7/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1054139-01 | M.B. | 3/2/2019 | 5/16/2019 | 1 | X | X | X | X | X | X | X | 11 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1054151-02 | M.O. | 3/14/2019 | 11/1/2019 | 1 | X | X | X | X | X | X | X | 13 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1054156-02 | C.R. | 3/22/2019 | 7/17/2019 | 1 | X | X |  | X | X |  | X | 7 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1054157-01 | J.C. | 3/10/2019 | 4/16/2019 | 2 | X | X | X |  | X |  | X | 11 | X | X | X | X | X |  | X | X | X | X | X | X |
| 1054223-01 | H.R. | 3/26/2019 | 5/24/2019 | 2 | X | X | X | X | X | X | X | 9 | X | X | X | X | X |  | X | X | X | X | X | X |
| 1054223-02 | J.G. | 3/16/2019 | 1/28/2020 | 1 | X |  |  | X | X |  | X | 8 | X | X | X | X | X | X |  | X | X | X | X |  |
| 1054268-01 | J.S. | 3/26/2019 | 5/3/2019 | 1 | X | X | X |  | X | X | X | 9 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1054281-02 | S.L. | 3/1/2019 | 8/7/2019 | 1 | X | X |  | X | X | X | X | 10 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1054296-02 | I.N. | 3/22/2019 | 11/5/2019 | 2 | X | X | X |  | X |  | X | 0 |  |  |  | X |  | X | X | X | X | X | X | X |
| 1054318-03 | J.S. | 3/10/2019 | 9/24/2021 | 1 | X |  |  | X |  | X | X | 0 |  |  |  |  | X |  | X | X | X | X | X | X |
| 1054380-01 | C.P. | 3/22/2019 | 8/30/2019 | 1 | X | X | X | X | X | X | X | 13 |  |  | X |  | X | X |  | X | X | X | X | X |
| 1054468-01 | A.A. | 3/27/2019 | 9/16/2019 | 1 | X | X |  | X | X | X | X | 7 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1054485-02 | M.R. | 3/26/2019 | 10/1/2019 | 1 | X | X |  | X | X | X | X | 13 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1054485-03 | A.A. | 3/26/2019 | 10/1/2019 | 1 | X | X |  | X | X | X | X | 15 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1054526-01 | J.A. | 3/28/2019 | 9/26/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X |  | X | X | X |  | X | X | X | X | X |
| 1054583-01 | A.R. | 3/21/2019 | 7/14/2020 | 1 | X | X | X | X | X | X | X | 5 |  | X |  | X | X |  | X | X | X | X | X | X |
| 1054600-02 | S.E. | 3/5/2019 | 10/8/2019 | 3 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1054607-01 | M.K. | 3/26/2019 | 12/2/2020 | 1 | X | X | X | X | X | X | X | 1 |  |  |  |  | X |  | X | X | X | X | X | X |
| 1054663-01 | M.C. | 3/26/2019 | 6/7/2019 | 3 | X | X | X | X | X | X | X | 5 |  | X |  | X |  | X | X | X | X | X | X | X |
| 1054685-01 | J.K. | 3/22/2019 | 8/4/2021 | 2 | X | X | X | X | X | X | X | 9 | X | X | X |  | X | X | X | X | X | X | X | X |
| 1054692-01 | P.R. | 3/26/2019 | 6/29/2019 | 3 | X | X | X | X | X | X | X | 15 | X |  |  |  | X |  | X | X | X | X | X | X |
| 1054721-01 | M.M. | 3/12/2019 | 3/16/2020 | 1 | X | X | X | X | X |  | X | 2 | X |  |  |  | X | X | X | X | X | X | X | X |
| 1054725-01 | L.B. | 12/20/2018 | 8/27/2019 | 1 | X | X | X | X | X | X | X | 4 | X |  |  |  | X |  | X | X | X | X | X | X |
| 1054743-01 | A.L. | 4/1/2019 | 9/7/2019 | 1 | X | X |  | X | X |  | X | 8 | X |  |  |  | X |  | X | X | X | X | X | X |
| 1054776-01 | S.S. | 3/30/2019 | 2/24/2020 | 1 | X | X | X | X | X |  | X | 13 | X | X |  | X | X |  | X | X | X | X | X | X |
| 1054806-01 | A.P. | 3/21/2019 | 8/14/2019 | 1 | X | X |  | X | X |  | X | 4 |  | X | X | X | X |  | X | X | X | X | X | X |
| 1054877-01 | J.R. | 4/2/2019 | 6/18/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1054877-03 | J.P. | 4/2/2019 | 9/16/2019 | 1 | X | X |  | X | X | X | X | 7 | X |  |  | X | X |  | X | X | X | X | X | X |
| 1054882-02 | M.R. | 3/23/2019 | 10/18/2019 | 1 | X | X |  | X | X | X | X | 18 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1054897-02 | J.C. | 3/27/2019 | 2/6/2020 | 1 | X | X |  | X | X | X | X | 9 | X | X | X | X | X |  | X | X | X | X | X | X |
| 1054899-02 | H.T. | 3/18/2019 | 5/31/2019 | 2 | X | X |  | X | X | X | X | 7 |  | X |  |  | X |  | X | X | X | X | X | X |
| 1054900-02 | F.R. | 3/26/2019 | 6/7/2019 | 3 | X | X | X | X | X | X | X | 16 | X |  |  |  | X |  | X | X | X | X | X | X |
| 1054903-02 | N.V. | 4/4/2019 | 5/9/2019 | 1 | X | X | X | X | X |  | X | 7 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1054922-01 | L.M. | 3/24/2019 | 7/15/2019 | 2 | X | X |  | X | X | X | X | 10 |  |  |  |  | X |  | X | X | X | X | X | X |
| 1054954-01 | Y.C. | 3/30/2019 | 10/31/2020 | 1 | X | X | X | X | X | X | X | 16 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1054954-02 | J.L. | 3/30/2019 | 3/15/2021 | 1 | X | X |  | X | X | X | X | 2 |  |  |  | X |  |  | X | X | X | X |  | X |
| 1054991-01 | R.D. | 3/21/2019 | 7/11/2019 | 1 | X | X | X | X | X |  | X | 5 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1055023-02 | P.B. | 3/30/2019 | 6/20/2019 | 3 | X |  |  | X | X | X | X | 5 | X |  |  |  | X |  | X | X | X | X | X | X |
| 1055052-02 | S.R. | 3/16/2019 | 12/23/2019 | 1 | X | X |  | X | X | X | X | 10 | X | X | X | X | X |  | X | X | X | X | X | X |
| 1055054-01 | A.G. | 4/2/2019 | 5/3/2019 | 1 | X | X |  | X |  | X | X | 8 | X | X |  | X | X | X |  | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1055054-04 | A.G. | 4/2/2019 | 6/13/2019 | 4 | X | X | | X | | X | X | 4 | | | | | | X | | | X | X | X | X |
| 1055096-01 | B.C. | 3/22/2019 | 6/14/2019 | 6 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | | | X | X | X | X |
| 1055108-02 | Y.E. | 3/22/2019 | 7/8/2019 | 1 | X | | | X | X | X | X | 0 | | | | X | | X | | | X | X | X | X |
| 1055149-01 | L.C. | 4/1/2019 | 5/4/2019 | 1 | X | X | X | X | X | X | X | 6 | | | | X | | X | X | X | X | X | X | X |
| 1055206-01 | M.H. | 3/18/2019 | 11/4/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1055224-02 | K.G. | 4/6/2019 | 7/30/2019 | 1 | X | X | X | X | X | | | 0 | | | | | | X | X | X | X | X | X | X |
| 1055235-02 | R.A. | 3/28/2019 | 7/29/2019 | 1 | X | X | X | X | X | | X | 2 | | | | | | X | | | X | X | X | X |
| 1055257-01 | E.O. | 4/4/2019 | 6/29/2019 | 4 | X | X | X | X | X | X | X | 3 | X | | | | | X | | | X | X | X | X |
| 1055299-02 | I.G. | 4/4/2019 | 8/23/2019 | 1 | X | X | | X | X | | X | 6 | X | X | X | X | X | X | | | X | X | X | X |
| 1055339-01 | R.R. | 4/6/2019 | 8/26/2019 | 1 | X | | X | X | X | X | X | 11 | X | X | X | | X | X | | | X | X | X | X |
| 1055385-01 | S.H. | 4/7/2019 | 12/16/2019 | 1 | X | | | X | X | | X | 6 | X | X | | | X | X | | X | X | X | X | X |
| 1055401-02 | J.L. | 4/8/2019 | 6/24/2019 | 1 | X | | X | X | X | X | X | 2 | | X | | X | X | X | | | X | X | X | X |
| 1055401-03 | Y.S. | 4/8/2019 | 8/19/2019 | 1 | X | | X | X | X | X | X | 7 | | X | X | X | X | X | | | X | X | X | X |
| 1055432-03 | J.N. | 4/2/2019 | 8/20/2019 | 1 | X | X | X | X | X | X | X | 8 | X | | X | X | X | X | | | X | X | X | X |
| 1055482-02 | K.B. | 4/7/2019 | 9/17/2019 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | | X | X | X | X |
| 1055488-03 | J.W. | 4/7/2019 | 5/9/2019 | 1 | X | X | X | X | X | X | X | 6 | | | | | X | X | | X | X | X | X | X |
| 1055499-01 | C.T. | 3/25/2019 | 8/7/2021 | 1 | X | | | X | | X | | 0 | | | | | X | X | | | X | X | X | X |
| 1055499-07 | A.H. | 3/25/2019 | 9/18/2021 | 2 | X | X | | X | | | | 0 | | | | | X | X | | | X | X | X | X |
| 1055548-02 | G.P. | 3/17/2019 | 6/12/2019 | 3 | X | X | X | X | X | X | X | 6 | X | | X | | X | X | | | X | X | X | X |
| 1055550-02 | C.A. | 3/23/2019 | 7/30/2019 | 1 | X | X | X | X | X | X | X | 5 | | X | X | | X | X | | | X | X | X | X |
| 1055553-02 | A.B. | 4/8/2019 | 8/22/2019 | 1 | X | X | X | X | X | | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 1055559-02 | H.D. | 3/23/2019 | 5/9/2019 | 3 | X | X | X | X | X | | X | 0 | | | | X | | X | | X | X | X | X | X |
| 1055630-01 | S.R. | 3/28/2019 | 10/14/2019 | 1 | X | X | X | X | X | X | X | 6 | X | | X | | X | X | | | X | X | X | X |
| 1055642-01 | E.C. | 4/6/2019 | 12/13/2019 | 1 | X | X | X | X | X | | X | 8 | X | X | | | X | X | | | X | X | X | X |
| 1055662-01 | Y.K. | 4/13/2019 | 8/8/2019 | 1 | X | X | X | X | X | | | 0 | | | | | | X | X | | X | X | X | X |
| 1055757-02 | K.E. | 4/13/2019 | 7/12/2019 | 1 | X | X | X | X | X | | X | 4 | | | | | | X | | | X | X | X | X |
| 1055775-01 | D.I. | 3/25/2019 | 7/16/2019 | 1 | X | X | | X | X | X | X | 4 | X | X | X | | X | X | | | X | X | X | X |
| 1055785-02 | T.G. | 4/11/2019 | 11/20/2019 | 1 | X | | | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | X |
| 1055852-01 | L.O. | 4/8/2019 | 6/11/2022 | 1 | X | | | X | X | X | X | 5 | X | | X | | X | X | | | X | X | X | X |
| 1055857-01 | H.S. | 4/9/2019 | 6/17/2019 | 4 | X | X | X | X | X | | X | 12 | | | | X | | X | X | X | X | X | X | X |
| 1055857-02 | D.S. | 4/9/2019 | 6/17/2019 | 3 | X | X | X | X | X | | X | 15 | X | | | X | | X | | | X | X | X | X |
| 1055960-01 | P.C. | 3/31/2019 | 7/13/2019 | 3 | X | X | X | X | X | | X | 4 | X | | | | | X | | | X | X | X | X |
| 1055980-01 | S.S. | 4/5/2019 | 7/29/2019 | 1 | X | X | X | X | X | | X | 6 | | X | X | X | X | X | | | X | X | X | X |
| 1056016-01 | F.O. | 3/27/2019 | 9/23/2019 | 1 | X | X | X | X | X | | X | 8 | X | X | | X | X | X | | | X | X | X | X |
| 1056023-01 | S.C. | 4/15/2019 | 10/15/2020 | 1 | X | | | X | X | | X | 3 | X | X | | X | X | X | | | X | X | X | X |
| 1056026-02 | A.G. | 4/5/2019 | 8/7/2019 | 5 | X | X | X | X | X | | X | 3 | | | | X | | X | | X | X | X | X | X |
| 1056061-01 | A.G. | 3/17/2019 | 12/4/2019 | 1 | X | X | | X | X | | X | 12 | | X | X | X | X | X | | | X | X | X | X |
| 1056096-02 | P.R. | 4/13/2019 | 5/23/2019 | 2 | X | X | | X | X | X | X | 15 | X | X | | X | | X | | | X | X | X | X |
| 1056112-01 | D.S. | 4/5/2019 | 10/3/2019 | 3 | X | X | X | X | X | | X | 5 | X | | | X | | X | | | X | | X | X |
| 1056193-02 | R.S. | 4/9/2019 | 10/1/2019 | 2 | X | X | X | X | X | | X | 10 | X | | X | X | X | X | | | X | | X | X |
| 1056231-02 | B.K. | 4/12/2019 | 11/6/2019 | 1 | X | X | X | X | X | | X | 6 | X | X | X | X | X | X | | | X | X | X | X |
| 1056234-01 | C.J. | 3/22/2019 | 6/12/2019 | 1 | X | | | X | X | | X | 4 | | | | | | X | | | X | X | X | X |
| 1056278-01 | T.B. | 3/31/2019 | 7/26/2019 | 2 | X | X | X | X | X | X | X | 23 | X | | | | | X | X | X | X | X | X | X |
| 1056293-01 | F.V. | 4/14/2019 | 8/1/2019 | 1 | X | X | X | X | X | X | X | 9 | | | | X | | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1056297-03 | A.H. | 3/31/2019 | 6/26/2020 | 1 | X | X | X | X | X | | X | 13 | X | | | | | | X | X | X | X | X | X | X |
| 1056302-02 | M.R. | 4/15/2019 | 5/14/2019 | 1 | X | X | | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X |
| 1056349-02 | S.L. | 3/28/2019 | 6/11/2019 | 4 | X | X | X | X | X | X | X | 10 | | | | X | | X | X | X | X | X | | X |
| 1056360-01 | R.L. | 4/2/2019 | 8/2/2019 | 1 | X | X | | X | X | X | X | 6 | X | X | X | X | X | X | | X | X | X | X |
| 1056412-01 | R.R. | 3/22/2019 | 1/8/2020 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X |
| 1056475-01 | S.E. | 4/21/2019 | 9/5/2019 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X |
| 1056492-01 | L.C. | 4/7/2019 | 7/12/2019 | 3 | X | X | | X | X | X | X | 13 | | | | X | | X | | X | X | X | X |
| 1056492-02 | D.C. | 4/7/2019 | 9/4/2019 | 1 | X | X | | X | X | X | X | 29 | X | X | X | X | X | X | | X | X | X | X |
| 1056560-01 | L.B. | 11/19/2018 | 9/24/2019 | 1 | X | X | | X | X | X | X | 2 | | | | | X | X | | X | X | X | X |
| 1056616-01 | F.C. | 4/10/2019 | 1/27/2020 | 1 | X | | | X | | X | X | 13 | X | X | X | X | X | X | | X | X | X | X |
| 1056650-01 | J.Y. | 4/24/2019 | 1/28/2020 | 1 | X | X | X | X | X | | X | 11 | X | | | | | X | | X | X | X | X |
| 1056655-01 | C.L. | 4/28/2019 | 12/28/2019 | 1 | X | X | X | X | X | X | X | 5 | | | | | | X | | X | X | X | X | X |
| 1056704-03 | D.M. | 4/13/2019 | 8/19/2019 | 3 | X | X | X | X | X | X | X | 6 | | | | X | | X | X | | X | X | X | X |
| 1056707-01 | M.V. | 4/26/2019 | 3/1/2023 | 3 | X | X | X | X | X | X | X | 9 | X | | | X | | X | X | X | X | X | X | X |
| 1056724-01 | C.D. | 4/12/2019 | 9/24/2019 | 1 | X | X | | X | X | X | X | 6 | | | | | | | X | X | X | X | X |
| 1056753-01 | L.K. | 4/6/2019 | 6/4/2019 | 2 | X | X | | X | X | X | X | 19 | X | | X | X | X | X | | X | X | X | X |
| 1056753-02 | A.M. | 4/6/2019 | 5/21/2019 | 2 | X | X | | X | X | X | X | 17 | X | X | X | X | X | X | | X | X | X | X |
| 1056783-01 | V.T. | 4/23/2019 | 8/10/2019 | 5 | X | X | | X | X | X | X | 0 | | | | X | | X | | X | X | X | X |
| 1056846-02 | G.S. | 4/11/2019 | 6/5/2019 | 1 | X | X | | X | | X | X | 0 | | | | | | X | | X | X | X | X |
| 1057012-01 | M.G. | 4/10/2019 | 9/5/2019 | 1 | X | X | | X | X | X | X | 12 | X | X | X | X | | X | | X | X | X | X |
| 1057019-01 | E.H. | 4/19/2019 | 7/2/2019 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X |
| 1057071-01 | J.C. | 4/12/2019 | 9/23/2019 | 2 | X | X | | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X |
| 1057155-01 | M.A. | 4/17/2019 | 6/5/2019 | 2 | X | X | X | X | X | X | X | 16 | X | | | | | X | | X | X | X | X |
| 1057155-03 | P.A. | 4/17/2019 | 6/5/2019 | 3 | X | X | X | X | X | X | X | 14 | | | | | | X | | X | X | X | X |
| 1057170-02 | C.R. | 4/6/2019 | 9/5/2019 | 1 | X | X | | X | X | X | X | 16 | X | X | X | | | X | | X | X | X | X |
| 1057213-01 | K.N. | 4/20/2019 | 7/12/2019 | 3 | X | X | X | X | X | X | X | 23 | X | X | X | | X | X | X | | X | X | X | X |
| 1057227-03 | V.G. | 5/4/2019 | 9/26/2019 | 2 | | | | X | | | | 0 | | | | | | X | | X | X | | X |
| 1057233-01 | M.R. | 4/30/2019 | 7/1/2019 | 1 | X | | | X | X | X | X | 6 | X | | X | | | X | | X | X | X | X |
| 1057240-01 | S.S. | 5/1/2019 | 8/26/2019 | 2 | X | X | X | X | X | X | X | 14 | | | | X | | X | | X | X | X | X |
| 1057240-02 | A.R. | 5/1/2019 | 6/18/2019 | 4 | X | X | X | X | X | X | X | 18 | X | X | X | X | X | X | | X | X | X | X |
| 1057248-02 | R.S. | 5/5/2019 | 6/24/2019 | 4 | X | X | X | X | X | X | X | 16 | X | X | X | X | | X | | X | X | X | X |
| 1057304-01 | E.E. | 4/29/2019 | 3/12/2020 | 1 | X | X | | X | X | X | X | 4 | | X | | | | X | | X | X | X | X |
| 1057340-01 | A.O. | 4/24/2019 | 8/23/2019 | 1 | X | X | | X | X | X | X | 4 | X | | | | | X | | X | X | X | X |
| 1057377-01 | L.S. | 4/23/2019 | 6/14/2019 | 1 | X | X | | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X |
| 1057401-03 | O.L. | 5/2/2019 | 11/4/2019 | 1 | X | X | | X | X | X | X | 13 | | | X | X | X | X | | X | X | X | X |
| 1057448-03 | C.C. | 5/4/2019 | 1/23/2020 | 1 | X | X | | X | X | X | X | 5 | X | | | X | X | X | | X | X | X | X |
| 1057465-01 | W.C. | 5/5/2019 | 9/24/2020 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X |
| 1057518-04 | M.F. | 4/20/2019 | 8/6/2019 | 1 | X | X | X | X | X | X | X | 12 | | | | X | | X | | X | X | X | X |
| 1057536-02 | J.H. | 4/28/2019 | 7/30/2019 | 2 | X | X | X | X | X | | X | 11 | X | X | X | X | X | X | X | | X | X | X | X |
| 1057577-01 | L.A. | 4/30/2019 | 6/17/2020 | 1 | X | X | | X | X | | X | 10 | X | X | X | X | X | X | | X | X | X | X |
| 1057590-01 | O.L. | 5/7/2019 | 8/20/2019 | 2 | X | X | X | X | X | X | X | 24 | X | X | X | X | X | X | | X | X | X | X |
| 1057599-01 | I.S. | 4/4/2019 | 9/7/2019 | 2 | X | X | | X | | X | | 0 | | | | | | X | | X | X | X | X |
| 1057644-02 | C.M. | 4/20/2019 | 6/22/2021 | 1 | X | X | X | X | X | X | X | 13 | X | | X | | | X | X | | X | X | X | X |
| 1057689-02 | M.N. | 5/6/2019 | 8/2/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1057696-02 | A.A. | 5/2/2019 | 7/8/2019 | 1 | X | | | X | X | | X | 5 | | X | X | X | X | X | | X | X | X | X | |
| 1057709-01 | D.G. | 4/13/2019 | 7/29/2019 | 2 | X | X | | X | X | | X | 1 | | | | X | | X | X | | X | X | X | X |
| 1057732-02 | B.B. | 5/8/2019 | 6/25/2019 | 1 | X | | X | X | X | | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1057815-01 | M.V. | 4/20/2019 | 6/26/2019 | 1 | X | | | X | X | X | X | 5 | X | X | X | | X | | | X | X | X | X | X |
| 1057899-01 | R.H. | 5/13/2019 | 9/5/2019 | 1 | X | X | | X | X | | X | 10 | | | | X | | | X | | X | X | X | X |
| 1057899-02 | R.J. | 5/13/2019 | 7/18/2019 | 5 | X | X | | X | X | | X | 8 | X | | | X | | X | | X | X | X | X | X |
| 1057926-01 | G.C. | 5/12/2019 | 7/2/2019 | 1 | X | X | | X | X | | X | 6 | X | | X | X | X | X | | X | X | X | X | X |
| 1057932-01 | K.R. | 4/28/2019 | 1/24/2020 | 1 | X | X | X | X | X | | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1057932-03 | E.T. | 4/28/2019 | 1/6/2020 | 1 | X | X | X | X | X | | X | 15 | X | | X | | X | X | | X | X | X | X | X |
| 1057949-01 | M.D. | 4/30/2019 | 7/26/2020 | 1 | X | X | X | X | X | | X | 23 | X | X | X | X | X | X | | X | X | X | X | X |
| 1057960-01 | J.P. | 5/6/2019 | 7/27/2019 | 5 | X | X | | X | X | | X | 1 | | | | X | | X | X | | X | X | X | X |
| 1057960-02 | R.F. | 5/6/2019 | 7/27/2019 | 5 | X | X | X | X | X | | X | 9 | X | | X | | X | | X | X | X | X | X | X |
| 1057987-01 | A.C. | 5/9/2019 | 2/25/2020 | 1 | X | X | | X | X | | X | 4 | X | | X | X | X | X | | X | X | X | X | X |
| 1058040-01 | M.R. | 5/13/2019 | 8/26/2019 | 1 | X | X | | X | X | | X | 3 | X | X | X | X | X | | X | X | X | X | X | X |
| 1058106-01 | A.M. | 4/28/2019 | 6/24/2022 | 5 | X | | X | X | X | | X | 6 | X | | X | X | | X | | X | X | X | X | X |
| 1058126-02 | B.D. | 5/5/2019 | 10/22/2019 | 3 | X | X | | X | X | | X | 4 | | | | | | | | X | X | X | X | X |
| 1058126-04 | A.F. | 5/5/2019 | 10/24/2019 | 2 | X | X | | X | X | | X | 1 | X | | | | | | | X | X | X | X | X |
| 1058126-06 | M.C. | 5/5/2019 | 10/31/2019 | 2 | X | X | | X | X | | X | 0 | | | | | | | | X | X | X | X | X |
| 1058167-01 | B.E. | 5/5/2019 | 8/30/2019 | 1 | X | X | | X | X | | X | 18 | X | X | X | | X | X | | X | X | X | X | X |
| 1058249-02 | B.Q. | 4/23/2019 | 2/27/2020 | 1 | X | | X | X | X | | X | 9 | X | | | | X | X | | X | X | X | X | X |
| 1058291-01 | A.W. | 5/19/2019 | 7/22/2019 | 1 | X | X | | X | X | | X | 12 | X | X | X | | X | X | | X | X | X | X | X |
| 1058322-02 | M.W. | 5/19/2019 | 10/25/2019 | 1 | X | X | | X | X | | X | 16 | X | | X | | X | X | X | X | X | X | X | X |
| 1058336-01 | L.W. | 4/27/2019 | 9/11/2019 | 1 | X | X | | X | X | | X | 12 | X | | | X | | X | X | X | X | X | X | X |
| 1058356-01 | E.S. | 5/7/2019 | 11/21/2019 | 1 | X | X | | X | X | | X | 17 | X | X | X | X | X | X | | X | X | X | X | X |
| 1058412-01 | J.M. | 5/14/2019 | 2/19/2020 | 2 | X | X | | X | X | | X | 2 | | | | | | X | | X | X | | | X |
| 1058473-01 | A.L. | 5/15/2019 | 8/29/2019 | 1 | X | X | X | X | X | | X | 18 | X | | X | X | | X | | X | X | | X | X |
| 1058479-01 | J.P. | 5/2/2019 | 8/23/2019 | 1 | X | X | X | X | X | | X | 6 | X | | X | X | X | X | X | | | X | X | | X |
| 1058495-01 | A.M. | 5/2/2019 | 10/19/2019 | 5 | X | X | X | X | X | | X | 3 | | X | | | X | | X | X | X | X | X | X |
| 1058504-01 | C.M. | 5/8/2019 | 12/12/2019 | 2 | X | | | X | X | | X | 0 | | | | | | X | | X | X | | | X |
| 1058540-02 | S.R. | 5/19/2019 | 10/1/2019 | 1 | X | | | X | | | X | 2 | X | X | | | | X | | X | X | | X | |
| 1058587-01 | Q.K. | 5/11/2019 | 11/12/2021 | 1 | X | X | | X | X | | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1058631-01 | C.T. | 5/17/2019 | 10/10/2019 | 2 | X | X | X | X | X | | X | 13 | X | X | X | X | X | X | | X | X | X | X | X |
| 1058638-01 | J.H. | 5/18/2019 | 3/12/2020 | 1 | X | X | | X | X | | X | 24 | X | X | X | X | X | X | | X | X | X | X | X |
| 1058653-01 | J.B. | 5/15/2019 | 7/13/2019 | 3 | X | X | | X | X | | X | 17 | X | X | | X | | X | | X | X | X | X | X |
| 1058732-02 | H.L. | 5/22/2019 | 1/18/2020 | 1 | X | X | | X | X | | X | 0 | | | | | | X | | X | X | X | X | X |
| 1058733-01 | A.A. | 5/9/2019 | 8/29/2019 | 1 | X | X | | X | X | | X | 6 | X | | | | X | | X | X | X | X | X |
| 1058763-02 | D.F. | 4/29/2019 | 9/26/2019 | 4 | X | X | | X | X | | X | 7 | X | | X | | X | X | | X | X | X | X | X |
| 1058782-02 | K.A. | 5/17/2019 | 9/6/2019 | 3 | X | | | X | X | | X | 0 | | | X | | | X | | X | X | | X | X |
| 1058867-01 | M.R. | 5/21/2019 | 9/28/2019 | 2 | X | X | | X | X | | X | 4 | | | | | | X | | X | X | X | X | X |
| 1058874-01 | A.S. | 4/28/2019 | 8/24/2019 | 4 | X | X | | X | X | X | X | 12 | | | | | | X | | X | X | | X | X |
| 1058923-02 | M.P. | 5/17/2019 | 8/6/2019 | 2 | X | X | | X | X | | X | 13 | X | X | X | | X | | X | X | X | X | X | X |
| 1058996-01 | M.N. | 5/10/2019 | 12/21/2019 | 1 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | | X | X |
| 1058997-05 | A.A. | 5/16/2019 | 7/22/2019 | 1 | X | X | | X | X | | X | 10 | X | | | | X | | X | X | X | X | X | |
| 1058998-02 | H.R. | 5/23/2019 | 10/4/2019 | 3 | X | X | X | X | X | | X | 13 | X | | | X | | X | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1059010-01 | C.W. | 5/18/2019 | 8/20/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1059016-01 | C.P. | 5/9/2019 | 11/4/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1059036-02 | D.P. | 5/5/2019 | 11/22/2019 | 1 | X | X | X | X | X | X | X | 15 | X | X | X |  | X | X | X | X | X | X | X | X |
| 1059044-01 | A.Y. | 5/21/2019 | 8/8/2019 | 3 | X |  |  | X | X | X | X | 1 |  |  |  | X |  | X |  | X | X | X | X | X |
| 1059080-01 | A.C. | 5/7/2019 | 3/16/2020 | 1 | X | X |  | X | X | X | X | 17 |  | X | X | X | X | X |  | X | X | X | X | X |
| 1059109-01 | L.S. | 5/16/2019 | 10/1/2019 | 1 | X | X |  | X | X | X | X | 8 | X | X | X | X | X | X |  | X |  | X | X | X |
| 1059175-02 | F.R. | 5/23/2019 | 8/7/2019 | 2 | X | X |  | X | X | X | X | 3 | X |  |  |  |  | X |  |  | X |  | X | X |
| 1059175-03 | L.R. | 5/23/2019 | 9/20/2019 | 1 | X | X |  | X | X | X | X | 2 | X |  |  | X |  | X |  |  | X |  | X | X |
| 1059309-02 | E.R. | 5/11/2019 | 1/4/2020 | 1 | X | X | X | X | X | X | X | 15 | X |  |  |  | X | X | X |  | X | X | X | X |
| 1059313-01 | D.L. | 5/4/2019 | 7/29/2019 | 1 | X |  | X | X | X | X | X | 12 | X | X | X | X | X | X |  | X | X |  | X | X |
| 1059333-03 | R.G. | 4/29/2019 | 6/22/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1059366-01 | J.R. | 5/20/2019 | 10/28/2019 | 3 | X | X |  | X | X | X | X | 0 |  |  |  |  | X | X | X |  | X | X |  | X |
| 1059412-01 | R.M. | 5/11/2019 | 1/28/2020 | 1 | X | X | X | X | X |  | X | 5 | X |  |  | X | X | X |  | X | X | X | X | X |
| 1059436-02 | D.B. | 5/31/2019 | 8/24/2019 | 1 | X | X |  | X | X | X | X | 6 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1059557-01 | J.V. | 5/18/2019 | 7/31/2019 | 1 | X | X |  | X | X | X | X | 4 |  |  |  |  |  | X |  |  | X | X | X | X |
| 1059634-02 | C.A. | 5/28/2019 | 8/10/2019 | 1 | X | X |  | X | X | X | X | 10 | X |  | X | X | X | X |  | X | X | X | X | X |
| 1059641-01 | C.H. | 5/14/2019 | 8/28/2020 | 1 | X | X |  | X | X | X | X | 13 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1059654-01 | S.R. | 5/29/2019 | 8/5/2019 | 2 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1059657-01 | A.L. | 5/22/2019 | 10/14/2020 | 1 | X |  |  | X | X | X | X | 6 | X | X |  | X |  | X |  | X | X | X | X | X |
| 1059665-01 | J.B. | 5/20/2019 | 7/21/2019 | 1 | X | X |  | X | X | X | X | 19 | X | X |  | X |  | X |  | X | X | X | X | X |
| 1059712-01 | L.N. | 5/24/2019 | 8/26/2019 | 1 | X |  |  | X | X | X | X | 8 | X | X | X |  |  | X |  | X | X | X | X | X |
| 1059746-01 | Z.A. | 5/22/2019 | 6/30/2019 | 2 | X | X |  | X | X | X | X | 22 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1059772-01 | I.R. | 5/30/2019 | 5/28/2020 | 1 | X |  | X | X | X | X | X | 3 | X | X |  | X | X | X |  | X | X | X | X | X |
| 1059796-01 | Z.J. | 5/20/2019 | 12/4/2020 | 1 | X |  | X | X | X | X | X | 15 | X |  |  | X | X | X | X | X | X | X | X | X |
| 1059826-01 | T.M. | 5/21/2019 | 5/22/2020 | 1 | X | X | X | X | X |  | X | 6 |  | X | X | X |  | X |  | X | X | X | X | X |
| 1059837-02 | O.A. | 5/31/2019 | 8/4/2019 | 1 | X | X | X | X | X | X | X | 8 |  |  |  |  |  | X |  | X | X | X | X | X |
| 1059864-04 | B.R. | 6/8/2019 | 9/13/2019 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1059889-01 | S.A. | 5/7/2019 | 5/21/2020 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1059889-02 | S.A. | 5/7/2019 | 6/18/2020 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1059918-01 | J.S. | 6/1/2019 | 7/22/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1059940-01 | H.I. | 5/31/2019 | 9/12/2019 | 1 | X |  | X | X | X | X | X | 4 | X |  |  | X |  | X |  | X | X | X | X | X |
| 1059955-01 | L.M. | 5/21/2019 | 7/24/2019 | 3 | X | X |  | X | X | X | X | 10 |  |  |  |  |  | X |  | X | X | X | X | X |
| 1059974-01 | J.J. | 6/5/2019 | 7/19/2019 | 2 | X | X | X | X | X | X | X | 2 | X |  |  |  | X | X | X | X | X | X | X | X |
| 1059992-01 | L.H. | 5/30/2019 | 7/2/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1059993-02 | S.P. | 5/21/2019 | 9/17/2019 | 2 | X | X | X | X | X | X | X | 6 | X |  |  |  |  | X |  | X | X | X | X | X |
| 1059994-01 | L.W. | 6/2/2019 | 8/14/2019 | 2 | X | X | X | X | X | X | X | 9 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1059995-01 | A.A. | 5/31/2019 | 9/3/2019 | 1 | X |  | X | X | X | X | X | 4 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1060022-01 | F.M. | 6/7/2019 | 11/5/2019 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1060022-02 | D.N. | 6/7/2019 | 8/28/2019 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1060322-03 | D.G. | 6/5/2019 | 8/2/2019 | 3 | X | X |  | X | X | X | X | 10 | X | X |  | X | X | X | X | X | X | X | X | X |
| 1060091-02 | M.M. | 5/17/2019 | 9/6/2019 | 1 | X | X | X | X | X | X | X | 13 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1060141-01 | R.D. | 6/3/2019 | 10/18/2019 | 1 | X | X |  | X |  |  | X | 4 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1060145-03 | D.M. | 6/5/2019 | 12/5/2019 | 1 | X | X | X | X | X | X | X | 15 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1060382-02 | Z.M. | 6/8/2019 | 9/27/2019 | 4 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060382-03 | Z.M. | 6/8/2019 | 9/27/2019 | 3 | X | X | X | X | X | X | | 0 | | | | | X | | X | | X | X | X | X |
| 1060415-02 | T.T. | 5/31/2019 | 10/3/2019 | 1 | X | | | X | X | X | X | 4 | X | X | | | X | X | | X | | X | X | X |
| 1060467-01 | V.P. | 4/25/2019 | 7/19/2019 | 3 | X | X | X | X | X | | X | 14 | X | X | X | | X | X | | X | | X | X | X |
| 1060529-01 | O.R. | 5/23/2019 | 10/11/2019 | 1 | X | | | X | X | X | | 0 | | | | | | X | | | X | X | X | X |
| 1060584-01 | R.C. | 6/6/2019 | 10/17/2019 | 1 | X | | | X | X | X | X | 8 | X | X | X | | X | | | | X | X | X | X |
| 1060654-01 | R.C. | 6/1/2019 | 8/18/2020 | 2 | X | X | | X | X | X | X | 10 | X | X | X | X | X | | | X | X | X | X | X |
| 1060657-02 | I.N. | 6/16/2019 | 10/30/2019 | 1 | X | | X | X | X | X | X | 12 | X | X | X | | X | X | | | X | | X | X |
| 1060726-01 | G.Z. | 6/4/2019 | 10/27/2019 | 2 | X | X | X | X | X | | X | 9 | | | | | X | | | X | X | X | X | X |
| 1060728-02 | M.E. | 6/15/2019 | 2/29/2020 | 3 | X | X | X | X | X | X | X | 1 | | | | | X | | | X | X | X | X | X |
| 1060731-02 | C.M. | 6/8/2019 | 9/13/2019 | 1 | X | | | X | X | | X | 6 | X | | X | X | X | X | | | X | X | | X |
| 1060748-01 | E.Z. | 6/11/2019 | 8/8/2019 | 1 | X | X | | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1060757-01 | N.R. | 6/10/2019 | 9/3/2019 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | | X | X | X | X |
| 1060763-01 | G.M. | 6/14/2019 | 6/19/2020 | 1 | X | X | | X | | X | X | 11 | X | X | X | | X | | | | X | X | X | X |
| 1060849-01 | M.M. | 6/14/2019 | 8/13/2020 | 1 | X | | X | X | X | | X | 14 | X | X | X | | X | X | | | X | X | X | X |
| 1060849-05 | R.M. | 6/14/2019 | 8/27/2019 | 2 | X | X | X | X | X | | X | 8 | X | | | | X | | | | X | X | X | X |
| 1060850-01 | L.L. | 6/7/2019 | 8/27/2019 | 3 | X | X | | X | X | | | 0 | | | | X | X | | | | X | X | X | X |
| 1060850-01 | M.D. | 6/7/2019 | 7/30/2019 | 2 | X | X | X | X | X | X | X | 19 | X | X | | | X | X | | | X | X | X | X |
| 1060862-03 | A.S. | 6/16/2019 | 9/24/2019 | 1 | X | X | | X | X | X | X | 10 | X | X | | | X | X | | | X | X | X | X |
| 1060916-01 | J.C. | 6/18/2019 | 7/19/2019 | 3 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X | | | X | X | X | X |
| 1060928-02 | A.C. | 6/15/2019 | 10/28/2019 | 1 | X | | X | X | X | X | X | 13 | X | | X | | X | X | | | X | X | X | X |
| 1060958-02 | A.U. | 5/16/2019 | 9/10/2019 | 1 | X | | X | X | X | X | X | 8 | X | X | X | | X | | | | X | X | X | X |
| 1061010-02 | T.J. | 5/26/2019 | 8/28/2019 | 1 | X | | X | X | X | X | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1061132-02 | R.V. | 6/24/2019 | 9/14/2019 | 1 | X | | X | X | X | X | X | 7 | X | X | | | X | X | | | X | X | X | X |
| 1061160-03 | M.M. | 6/17/2019 | 11/11/2019 | 2 | X | | X | X | X | | X | 24 | X | X | | | X | X | | | X | X | X | X |
| 1061167-01 | F.F. | 6/10/2019 | 12/9/2019 | 1 | X | X | | X | X | X | X | 13 | X | X | X | | X | X | | X | | X | X | X |
| 1061173-02 | G.K. | 6/4/2019 | 10/7/2020 | 3 | X | X | | | | | | 0 | | | | | | | | X | X | X | X | X |
| 1061228-04 | D.J. | 5/23/2019 | 7/14/2019 | 2 | X | X | X | | X | X | X | 5 | | | | | | X | | X | X | X | X | X |
| 1061276-02 | M.T. | 6/18/2019 | 12/21/2019 | 3 | X | X | X | X | X | X | X | 9 | X | | | | | X | X | X | X | X | X | X |
| 1061388-01 | K.G. | 6/15/2019 | 10/5/2019 | 2 | X | X | X | X | X | X | X | 13 | | | | X | | | | X | X | X | X | X |
| 1061412-02 | M.M. | 5/26/2019 | 9/19/2019 | 1 | X | | X | X | X | | X | 12 | X | X | X | | X | | | X | X | X | X | X |
| 1061434-02 | M.S. | 6/21/2019 | 10/6/2020 | 1 | X | | X | X | X | | X | 8 | X | X | | | X | X | | | X | X | X | X |
| 1061443-01 | A.G. | 6/11/2019 | 11/26/2019 | 1 | X | | X | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | X |
| 1061470-01 | J.J. | 5/20/2019 | 10/4/2019 | 1 | X | X | | X | X | X | X | 9 | X | X | X | X | X | X | | | X | X | X | X |
| 1061478-01 | C.C. | 6/20/2019 | 8/14/2019 | 1 | X | X | | X | X | X | X | 7 | | | | X | X | | | X | X | X | X | X |
| 1061478-02 | C.J. | 6/20/2019 | 8/14/2019 | 1 | X | X | | X | X | X | X | 7 | | | | X | | | | | X | X | X | X |
| 1061480-02 | J.O. | 6/10/2019 | 8/11/2020 | 1 | X | X | | X | X | X | X | 14 | X | | X | | X | X | | | X | X | X | X |
| 1061490-02 | G.W. | 6/13/2019 | 11/6/2019 | 1 | X | X | | X | X | X | X | 13 | | | X | | X | X | | | X | X | X | X |
| 1061573-01 | T.W. | 5/29/2019 | 8/30/2019 | 1 | X | X | | X | X | X | X | 18 | X | X | X | | X | | | | X | X | X | X |
| 1061594-02 | J.W. | 6/9/2019 | 11/8/2019 | 1 | X | X | | X | X | X | X | 7 | X | X | X | X | X | | | | X | X | | X |
| 1061612-90 | K.T. | 6/19/2019 | 2/24/2020 | 1 | | | | | | | X | 6 | X | X | | | X | X | | | X | | X | |
| 1061621-09 | C.K. | 5/29/2019 | 2/16/2021 | 1 | X | X | | X | X | X | X | 6 | X | | | | X | X | | | X | X | X | X |
| 1061650-01 | J.V. | 6/3/2019 | 10/22/2019 | 1 | X | X | | X | X | X | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 1061653-02 | O.P. | 6/18/2019 | 9/26/2019 | 1 | X | | | X | X | X | X | 6 | | | | X | | X | X | X | X | | X | X |
| 1061705-02 | R.W. | 6/6/2019 | 11/11/2019 | 3 | X | | | X | X | X | X | 8 | X | X | X | | X | X | | X | | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1061744-01 | R.C. | 6/17/2019 | 12/5/2019 | 1 | X | X | X | X | X | | X | 10 | X | X | X | | X | X | | X | X | X | X | X |
| 1061755-01 | A.J. | 6/8/2019 | 8/26/2019 | 1 | X | | | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1061756-01 | W.J. | 6/23/2019 | 5/4/2021 | 1 | X | X | | X | X | X | X | 12 | | X | X | X | X | X | | X | X | X | X | X |
| 1061759-01 | M.A. | 6/8/2019 | 3/12/2020 | 1 | X | | | X | X | X | X | 5 | X | X | X | | X | X | | X | X | X | X | X |
| 1061766-01 | E.G. | 5/26/2019 | 9/17/2019 | 3 | X | X | X | X | X | X | X | 5 | X | | | | | X | | X | X | X | X | X |
| 1061815-01 | M.L. | 6/30/2019 | 9/25/2019 | 3 | X | X | | X | X | X | X | 12 | | | | X | | | | | X | X | X | X |
| 1061824-01 | R.M. | 6/25/2019 | 10/19/2019 | 2 | X | X | | X | X | X | X | 14 | | | | | X | | | X | X | X | X | X |
| 1061824-04 | K.B. | 6/25/2019 | 9/22/2019 | 3 | X | X | | X | X | X | X | 4 | | | | | | | | X | X | X | X | X |
| 1061830-01 | K.A. | 6/4/2019 | 10/27/2019 | 2 | X | X | X | X | X | X | X | 4 | | | | X | | X | X | X | X | X | X | X |
| 1061830-03 | M.A. | 6/4/2019 | 10/27/2019 | 2 | X | X | | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1061830-08 | S.A. | 6/4/2019 | 11/24/2019 | 1 | X | X | | X | X | X | X | 2 | | | | X | | X | | | X | X | X | X |
| 1061867-01 | B.G. | 6/25/2019 | 2/27/2020 | 1 | X | | X | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1061877-01 | T.J. | 6/28/2019 | 9/4/2019 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | X | X | X | | X | X | X | X | X |
| 1061877-02 | I.J. | 6/28/2019 | 9/4/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1061881-03 | T.C. | 6/29/2019 | 1/9/2023 | 1 | X | | | X | X | X | X | 15 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1061919-01 | M.C. | 6/29/2019 | 11/1/2019 | 5 | X | | X | X | X | X | X | 12 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1061944-01 | V.T. | 6/12/2019 | 9/11/2020 | 2 | X | X | | X | X | X | X | 15 | X | X | X | X | X | X | | X | X | X | X | X |
| 1061946-01 | S.R. | 6/28/2019 | 9/5/2019 | 1 | X | X | | X | X | X | X | 10 | | X | X | X | X | X | | X | X | X | X | X |
| 1061963-01 | C.M. | 7/2/2019 | 9/4/2019 | 1 | X | X | | X | X | X | X | 10 | X | X | | | X | | | X | X | X | X | X |
| 1061996-01 | A.S. | 6/22/2019 | 5/31/2020 | 1 | X | X | | X | X | X | X | 5 | X | X | | | X | | | X | X | X | X | X |
| 1062025-02 | Y.H. | 6/29/2019 | 8/19/2020 | 1 | X | X | | X | X | X | X | 21 | | X | | X | X | | | X | X | X | X | X |
| 1062063-02 | W.A. | 6/9/2019 | 10/27/2019 | 1 | X | X | | X | X | X | X | 14 | X | | X | X | X | | | X | X | X | X | X |
| 1062063-04 | W.P. | 6/9/2019 | 10/27/2019 | 1 | X | X | | X | X | X | X | 14 | X | | X | X | X | | | X | X | X | X | X |
| 1062086-01 | E.A. | 6/17/2019 | 11/9/2019 | 6 | X | X | | X | X | X | X | 7 | | | | | X | | | X | X | X | X | X |
| 1062096-01 | F.A. | 6/10/2019 | 8/24/2019 | 2 | X | X | | X | X | X | X | 10 | X | | X | | X | | X | X | X | X | X | X |
| 1062097-02 | T.G. | 6/12/2019 | 11/11/2019 | 2 | X | X | | X | X | | X | 5 | X | | | | X | | | | X | X | X | X |
| 1062099-01 | J.R. | 6/30/2019 | 1/15/2020 | 1 | X | X | X | X | X | X | X | 11 | X | | | | X | | X | | X | X | X | X |
| 1062119-01 | V.E. | 6/24/2019 | 8/29/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | | | X | X | X | X | X |
| 1062135-02 | L.O. | 6/25/2019 | 8/13/2019 | 2 | X | X | | X | X | X | X | 3 | | | | X | X | X | X | | X | X | X | X |
| 1062148-01 | R.R. | 6/26/2019 | 9/17/2019 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | | | | X | X | X | X |
| 1062180-01 | D.L. | 7/8/2019 | 2/21/2020 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | | X | | | | X | X | X | X |
| 1062200-01 | J.Z. | 6/28/2019 | 10/25/2019 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | | | | X | X | X | X |
| 1062274-01 | J.R. | 7/7/2019 | 10/12/2019 | 1 | X | | | X | X | X | X | 13 | X | X | X | | X | | | | X | X | X | X |
| 1062284-02 | T.E. | 7/1/2019 | 8/15/2019 | 3 | X | X | | X | X | X | X | 9 | X | X | X | | X | | X | X | X | X | X | X |
| 1062315-02 | M.S. | 6/28/2019 | 11/1/2019 | 1 | X | X | | X | X | X | X | 15 | X | X | X | | X | | | | X | X | X | X |
| 1062380-01 | R.I. | 6/12/2019 | 1/13/2020 | 2 | X | X | | X | X | X | X | 11 | X | X | | | X | | | X | X | X | | X |
| 1062380-02 | W.T. | 6/12/2019 | 11/30/2019 | 1 | X | | | X | X | X | X | 8 | X | X | X | | X | | | X | X | X | X | X |
| 1062381-01 | W.S. | 7/4/2019 | 8/28/2019 | 1 | X | | | X | X | X | X | 2 | | X | X | X | X | | | X | X | X | X | X |
| 1062433-01 | E.C. | 6/25/2019 | 6/15/2020 | 1 | X | X | | X | X | X | X | 6 | X | X | X | | X | | | X | X | X | X | |
| 1062437-01 | E.G. | 6/29/2019 | 12/3/2019 | 4 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1062437-03 | E.P. | 6/29/2019 | 11/11/2019 | 3 | X | X | | X | X | X | X | 16 | X | X | | | X | | | X | X | X | X | X |
| 1062520-02 | S.C. | 7/2/2019 | 8/5/2020 | 1 | X | X | X | X | X | | X | 5 | X | | X | | X | | | X | X | X | X | X |
| 1062523-04 | C.C. | 6/30/2019 | 11/20/2019 | 3 | X | X | X | X | X | X | X | 15 | X | | X | X | X | | | X | X | X | | X |
| 1062572-01 | C.G. | 6/29/2019 | 8/28/2020 | 3 | X | X | X | X | X | X | X | 12 | X | | X | X | X | X | | X | X | | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1062578-01 | R.R. | 6/17/2019 | 10/4/2019 | 1 | X | X | | X | X | | X | 2 | | | | | | X | | X | X | X | X | X |
| 1062672-01 | A.A. | 7/5/2019 | 11/25/2019 | 1 | X | X | X | X | X | | X | 10 | | | | | | | X | | X | X | X | X |
| 1062710-01 | T.Z. | 7/6/2019 | 2/3/2020 | 1 | X | | | X | X | | X | 5 | X | X | | X | X | X | | X | X | X | X | X |
| 1062720-01 | D.S. | 6/26/2019 | 9/19/2019 | 2 | X | | X | X | X | X | X | 22 | X | X | X | X | X | X | | X | X | X | X | X |
| 1062801-01 | R.R. | 6/30/2019 | 11/5/2019 | 2 | X | | | X | X | | X | 0 | | | | | X | | | | X | X | X | X |
| 1062834-03 | B.S. | 7/7/2019 | 9/20/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | | | X | X | X | X | X |
| 1062987-02 | P.T. | 6/20/2019 | 8/4/2019 | 1 | X | X | X | X | X | | X | 14 | | | | | | X | | | X | X | X | X |
| 1063023-01 | L.S. | 7/16/2019 | 8/26/2019 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | X | X | | X | | X | X | X | X |
| 1063030-02 | Y.D. | 7/3/2019 | 10/4/2019 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | | | X | X | X | X | X |
| 1063055-02 | B.A. | 7/11/2019 | 10/11/2019 | 3 | X | X | X | X | X | X | X | 18 | X | X | X | | X | | | X | X | X | X | X |
| 1063101-01 | D.R. | 6/21/2019 | 10/8/2019 | 1 | X | | | X | | X | X | 7 | X | X | | X | X | | | X | X | X | X | X |
| 1063152-02 | A.B. | 7/13/2019 | 1/15/2020 | 1 | X | X | X | X | | X | X | 18 | X | X | X | X | X | X | | X | X | X | X | X |
| 1063178-04 | T.H. | 6/3/2019 | 10/7/2019 | 1 | X | | | X | X | X | X | 2 | | | | | | X | | | X | X | X | X |
| 1063209-01 | H.B. | 7/12/2019 | 12/11/2019 | 2 | X | X | X | X | X | X | X | 10 | | X | X | | X | X | | | X | X | X | X |
| 1063229-02 | J.R. | 6/22/2019 | 9/24/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | | | X | X | | | X | X | X | X |
| 1063246-01 | J.E. | 6/27/2019 | 10/12/2020 | 1 | X | X | X | X | X | X | X | 7 | | X | | X | | X | | | X | X | X | X |
| 1063246-04 | H.F. | 6/27/2019 | 9/3/2020 | 2 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | X | | X | X | X | X |
| 1063250-01 | Z.O. | 7/2/2019 | 8/22/2019 | 1 | X | X | X | X | X | | X | 5 | X | X | X | | X | X | | | X | X | X | X |
| 1063254-02 | L.L. | 7/12/2019 | 9/17/2020 | 2 | X | X | X | X | X | X | X | 20 | X | X | X | | X | X | | | X | X | X | X |
| 1063270-01 | J.P. | 6/12/2019 | 2/20/2020 | 3 | X | X | X | X | X | | X | 0 | | | | | X | X | X | | X | X | X | X |
| 1063293-01 | A.A. | 7/18/2019 | 6/24/2020 | 2 | | | X | X | X | | X | 6 | X | X | | | X | X | | | X | X | X | X |
| 1063298-02 | M.F. | 7/11/2019 | 9/13/2019 | 3 | X | | | X | X | X | X | 19 | | | | X | | X | | | X | X | X | X |
| 1063332-01 | R.J. | 7/17/2019 | 6/18/2021 | 1 | X | X | X | X | X | X | X | 14 | X | | | X | X | X | | | X | X | X | X |
| 1063362-01 | N.O. | 7/17/2019 | 9/10/2019 | 1 | X | X | | X | X | X | X | 6 | X | X | | X | X | X | | | X | X | X | X |
| 1063404-01 | K.T. | 7/4/2019 | 1/27/2020 | 1 | X | X | X | X | X | X | X | 20 | X | X | | X | | X | | | X | X | X | X |
| 1063461-02 | J.S. | 6/27/2019 | 9/19/2019 | 1 | X | | | X | X | X | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1063518-01 | Y.R. | 7/4/2019 | 1/13/2021 | 2 | X | | | X | X | X | X | 5 | X | X | | X | X | X | X | | X | X | X | X |
| 1063527-03 | A.P. | 6/20/2019 | 9/28/2019 | 1 | X | | | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1063529-01 | C.M. | 7/21/2019 | 2/26/2020 | 1 | X | | | X | X | X | X | 7 | X | X | | X | X | X | | | X | X | X | X |
| 1063574-01 | S.Z. | 6/22/2019 | 8/20/2019 | 2 | X | | | X | | X | X | 11 | X | X | X | X | X | X | | | X | X | X | X |
| 1063629-02 | N.F. | 7/6/2019 | 10/3/2019 | 3 | X | X | X | X | X | | X | 8 | | | | | X | X | | X | X | X | X | X |
| 1063633-03 | W.G. | 6/27/2019 | 11/6/2019 | 4 | X | X | X | X | X | | X | 6 | X | | | X | X | X | | | X | X | X | X |
| 1063649-02 | S.R. | 7/12/2019 | 11/14/2019 | 1 | X | X | | X | X | | X | 7 | X | X | | X | X | X | | | X | X | X | X |
| 1063662-01 | R.E. | 7/12/2019 | 2/19/2020 | 1 | X | X | | X | X | X | X | 2 | | | | | X | | | X | X | X | X | X |
| 1063662-02 | J.M. | 7/12/2019 | 2/19/2020 | 1 | X | X | | X | X | X | X | 2 | | | | | | X | X | | X | X | X | X |
| 1063672-01 | K.F. | 7/14/2019 | 8/26/2019 | 3 | X | X | | X | X | | X | 8 | | | | X | | X | | | X | X | X | X |
| 1063696-02 | Y.R. | 7/18/2019 | 10/25/2019 | 3 | X | X | | X | X | | X | 10 | X | X | | | X | X | | | X | X | X | X |
| 1063702-01 | R.H. | 7/18/2019 | 9/25/2019 | 1 | X | X | | X | X | | X | 4 | X | X | | | X | X | | | X | X | X | X |
| 1063719-01 | L.I. | 7/10/2019 | 9/30/2020 | 1 | X | X | | X | X | X | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 1063764-01 | M.H. | 7/7/2019 | 2/27/2020 | 1 | X | X | X | X | X | | X | 7 | | X | X | | X | X | | | X | X | X | X |
| 1063803-02 | R.J. | 7/21/2019 | 10/4/2019 | 3 | X | | | X | X | X | X | 18 | X | X | | | X | X | X | | X | X | X | X |
| 1063825-01 | L.R. | 7/30/2019 | 3/3/2020 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 1063831-01 | W.J. | 7/17/2019 | 10/5/2019 | 3 | X | X | X | X | X | X | X | 2 | | X | | | | | X | X | X | X | X | X |
| 1063873-01 | J.I. | 6/27/2019 | 11/6/2019 | 1 | X | X | X | X | X | | X | 15 | X | | X | | X | X | X | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
| 1063879-01 | W.F. | 7/15/2019 | 2/24/2020 | 5 | X | X | X | X | X | X | X | 12 | | | | X | | X | X | X | X | X | X | X |
| 1063956-01 | J.A. | 7/10/2019 | 10/21/2019 | 1 | X | | | X | X | | X | 9 | X | X | X | X | X | | | | X | X | X | X |
| 1063998-02 | F.P. | 7/10/2019 | 8/24/2019 | 2 | X | X | X | X | | | X | 19 | | X | | X | | | | | X | X | X | X |
| 1063998-04 | R.H. | 7/10/2019 | 9/18/2019 | 1 | X | X | X | X | X | X | X | 24 | X | X | | X | X | X | | | X | X | X | X |
| 1064003-01 | A.B. | 7/18/2019 | 8/26/2019 | 1 | X | X | X | X | X | X | X | 23 | X | X | X | | X | X | | | X | X | X | X |
| 1064053-01 | D.C. | 7/20/2019 | 7/17/2021 | 1 | X | X | X | X | X | X | X | 0 | | | | | X | | | | X | X | X | X |
| 1064074-04 | V.O. | 7/17/2019 | 10/14/2020 | 1 | X | X | | X | X | X | X | 7 | X | X | | X | X | | | | X | X | X | X |
| 1064090-01 | K.D. | 7/22/2019 | 9/30/2019 | 1 | X | | | X | X | X | X | 11 | X | | | X | X | | | | X | X | X | X |
| 1064095-02 | S.T. | 7/18/2019 | 9/6/2019 | 3 | X | X | | X | X | X | X | 5 | X | | | | X | | | | X | X | X | X |
| 1064150-03 | M.B. | 7/26/2019 | 9/30/2019 | 3 | X | X | X | X | X | X | X | 13 | X | | | X | X | X | | | X | X | X | X |
| 1064215-02 | J.T. | 7/17/2019 | 7/23/2021 | 1 | X | | | X | X | X | X | 7 | X | X | X | X | | X | | | X | X | X | X |
| 1064245-01 | D.M. | 7/19/2019 | 12/5/2019 | 2 | | | | X | X | X | | 0 | | | | X | | X | | | X | X | X | X |
| 1064245-02 | M.C. | 7/19/2019 | 11/6/2019 | 3 | X | X | | X | X | | X | 8 | X | X | X | X | | X | | | X | X | X | X |
| 1064258-01 | B.O. | 7/17/2019 | 2/12/2020 | 1 | X | X | | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1064287-02 | S.S. | 7/26/2019 | 11/29/2019 | 2 | X | X | X | X | X | | X | 12 | | | | | X | X | X | | X | X | X | X |
| 1064331-03 | A.P. | 7/26/2019 | 10/8/2019 | 1 | X | X | | X | X | X | X | 24 | X | | X | X | X | X | | | X | X | X | X |
| 1064362-02 | J.C. | 7/28/2019 | 11/2/2020 | 2 | X | X | | X | X | | X | 2 | | | | | X | | | | X | X | X | X |
| 1064371-01 | M.C. | 7/10/2019 | 9/17/2019 | 3 | X | X | | X | X | | X | 9 | X | X | X | | X | | | | X | X | X | X |
| 1064427-02 | V.B. | 7/21/2019 | 9/17/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | | | | X | X | X | X |
| 1064427-05 | M.T. | 7/21/2019 | 12/3/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | | | | X | X | X | X |
| 1064430-02 | M.F. | 7/26/2019 | 7/7/2020 | 1 | X | | | X | X | X | X | 2 | | | | | X | | | X | X | X | X | X |
| 1064464-01 | W.A. | 7/24/2019 | 9/24/2020 | 2 | X | | | X | | | | 0 | | | | | X | | | | X | X | X | X |
| 1064495-02 | T.B. | 7/27/2019 | 11/11/2019 | 2 | X | | | X | X | X | X | 7 | | X | X | | X | | | | X | X | X | X |
| 1064495-03 | M.P. | 7/27/2019 | 11/11/2019 | 1 | X | | | X | X | X | X | 4 | X | X | X | X | X | | | | X | X | X | X |
| 1064507-02 | P.I. | 7/8/2019 | 10/11/2019 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | | | | X | X | X | X |
| 1064515-01 | A.B. | 7/28/2019 | 10/5/2019 | 8 | X | X | X | X | X | X | X | 16 | X | X | | X | X | X | X | | X | X | X | X |
| 1064586-01 | D.A. | 7/23/2019 | 2/8/2020 | 2 | X | X | X | X | X | X | X | 21 | X | X | X | X | X | | | | X | X | X | X |
| 1064626-03 | A.G. | 7/30/2019 | 10/26/2019 | 1 | X | X | X | X | X | X | X | 16 | X | | | | X | | | | X | X | X | X |
| 1064679-02 | M.B. | 7/31/2019 | 1/21/2021 | 1 | X | | | X | X | X | X | 7 | X | | X | | X | X | | | X | | X | X |
| 1064725-01 | C.G. | 7/30/2019 | 8/17/2022 | 1 | X | | | X | X | X | | 0 | | | | | X | | | | X | X | X | X |
| 1064785-03 | N.U. | 7/19/2019 | 11/25/2019 | 1 | X | X | | X | X | | X | 9 | X | X | | X | X | X | | | X | X | X | X |
| 1064827-01 | J.T. | 7/28/2019 | 11/20/2019 | 1 | X | X | | X | X | | X | 3 | X | | | | X | X | | | X | X | X | X |
| 1064884-02 | L.A. | 8/2/2019 | 1/11/2020 | 2 | X | X | X | X | X | X | | 0 | | | | | X | | | | X | X | X | X |
| 1064887-01 | L.P. | 8/3/2019 | 1/3/2020 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | | X | | | | X | X | X | X |
| 1064899-01 | E.O. | 8/3/2019 | 3/11/2020 | 1 | X | | | X | X | X | X | 6 | X | X | X | | X | | | | X | X | X | X |
| 1064905-01 | P.C. | 8/3/2019 | 10/8/2019 | 1 | X | X | | X | X | | X | 8 | X | X | X | X | X | | | | X | X | X | X |
| 1064929-03 | F.R. | 7/28/2019 | 9/16/2019 | 2 | X | X | | X | X | X | X | 17 | X | X | X | X | X | | | | X | X | X | X |
| 1064938-01 | L.B. | 7/31/2019 | 1/14/2021 | 1 | X | | | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1064976-02 | D.J. | 6/26/2019 | 3/13/2020 | 1 | | | X | X | X | | X | 8 | X | X | X | X | X | | | | X | X | X | X |
| 1064985-03 | S.W. | 7/26/2019 | 9/24/2019 | 1 | X | X | | X | X | | X | 19 | X | X | X | X | X | X | | | X | X | X | X |
| 1064992-01 | X.S. | 8/5/2019 | 1/27/2020 | 1 | X | X | X | X | X | | X | 1 | X | | | X | X | | | | X | X | X | X |
| 1065020-01 | C.P. | 7/7/2019 | 3/19/2020 | 1 | X | X | X | X | X | X | X | 11 | | | | | X | | | | X | X | X | X |
| 1065027-04 | T.J. | 7/11/2019 | 10/30/2020 | 1 | X | | | X | X | X | X | 7 | X | X | X | | X | | | | X | X | X | X |
| 1065067-01 | A.P. | 7/15/2019 | 10/28/2019 | 1 | X | X | | X | X | X | X | 10 | | | | | X | | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1065081-01 | P.F. | 7/26/2019 | 10/18/2019 | 1 | X | X | X | X | X | | X | 22 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1065092-02 | R.B. | 8/7/2019 | 2/20/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | | X | | X | | | X | X | X | X | X |
| 1065200-01 | M.D. | 8/7/2019 | 2/4/2021 | 2 | X | | | X | X | X | | 0 | | | | | | X | | | X | X | X | X | |
| 1065213-01 | L.B. | 8/4/2019 | 11/21/2019 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | | X | X | X | X | X |
| 1065215-01 | K.T. | 8/1/2019 | 9/30/2019 | 3 | X | X | X | X | X | X | X | 20 | X | X | | X | X | X | X | | X | X | X | X | X |
| 1065236-01 | R.S. | 7/22/2019 | 11/6/2019 | 2 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1065253-01 | A.R. | 7/15/2019 | 9/17/2021 | 1 | X | X | X | X | X | X | X | 6 | X | X | | X | X | | | | X | X | X | X | X |
| 1065256-01 | C.B. | 8/2/2019 | 10/4/2019 | 1 | X | | | X | X | X | X | 7 | X | X | | X | X | | | | X | X | X | X | X |
| 1065263-01 | J.B. | 8/5/2019 | 6/18/2021 | 1 | X | X | X | X | X | | X | 2 | X | X | | X | X | | | | X | X | X | X | X |
| 1065318-01 | E.J. | 8/8/2019 | 3/26/2021 | 1 | X | | | X | | | X | 8 | X | X | | X | X | | | | X | X | X | X | X |
| 1065333-01 | U.K. | 8/6/2019 | 3/13/2020 | 1 | X | X | | X | X | X | X | 5 | X | X | X | | X | X | X | | X | X | X | X | X |
| 1065336-02 | E.R. | 8/2/2019 | 10/1/2019 | 1 | X | X | X | X | X | X | X | 5 | | X | X | X | X | | | | | X | X | X | X |
| 1065360-02 | M.C. | 7/21/2019 | 11/20/2020 | 1 | X | X | X | X | X | X | X | 2 | | | | | X | | | | X | X | X | X | X |
| 1065364-01 | S.S. | 7/31/2019 | 9/24/2019 | 1 | X | X | X | X | X | X | X | 15 | X | X | | | X | X | | | X | X | X | X | X |
| 1065365-03 | Y.P. | 8/4/2019 | 11/1/2019 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | | | | | X | X | X | X |
| 1065365-04 | M.P. | 8/4/2019 | 2/7/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | | X | X | X | X | X |
| 1065365-05 | F.F. | 8/4/2019 | 1/31/2020 | 2 | X | X | X | X | X | X | X | 12 | X | X | X | | X | | | | X | X | X | X | X |
| 1065376-01 | R.C. | 6/28/2019 | 2/23/2021 | 1 | X | X | | X | X | | | 0 | | | | X | | | | X | X | X | X | X | X |
| 1065383-01 | M.M. | 7/22/2019 | 8/29/2020 | 1 | X | | | X | X | X | X | 11 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1065407-01 | A.E. | 7/19/2019 | 9/24/2019 | 2 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X | X | | X | X | X | X | X |
| 1065416-01 | E.E. | 7/16/2019 | 10/26/2019 | 2 | X | X | X | X | X | X | X | 16 | X | | | X | X | X | | | X | X | X | X | X |
| 1065444-02 | J.D. | 8/9/2019 | 10/5/2019 | 3 | X | X | X | X | X | X | X | 2 | | | | X | | X | | | X | X | X | X | X |
| 1065467-01 | A.A. | 8/12/2019 | 1/20/2020 | 2 | X | X | X | X | X | | X | 7 | X | | | X | X | X | X | | X | X | X | X | X |
| 1065512-01 | V.T. | 8/13/2019 | 10/24/2019 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | | | | X | X | X | X | X |
| 1065574-01 | N.C. | 7/25/2019 | 11/19/2019 | 2 | X | X | X | X | X | X | X | 26 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1065586-01 | J.D. | 8/14/2019 | 10/22/2020 | 2 | X | X | | X | X | | X | 13 | | | X | X | X | X | | | X | X | X | X | X |
| 1065751-01 | A.M. | 7/30/2019 | 3/18/2020 | 1 | | | | X | | | X | 0 | | | | | X | | | | X | X | X | X | X |
| 1065765-01 | M.N. | 8/6/2019 | 3/10/2021 | 1 | X | | X | X | | | X | 8 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1065794-02 | L.O. | 8/18/2019 | 10/10/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | | X | X | X | | | X | X | X | X | |
| 1065816-01 | O.G. | 8/6/2019 | 10/8/2019 | 4 | X | X | X | X | | X | X | 20 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1065816-02 | A.P. | 8/6/2019 | 11/5/2019 | 1 | X | X | X | X | | X | X | 17 | X | X | | X | X | | | | X | X | X | X | X |
| 1065820-03 | S.B. | 8/13/2019 | 1/30/2020 | 3 | X | X | X | X | X | X | X | 16 | X | X | X | | X | X | | | X | X | X | X | X |
| 1065880-01 | D.S. | 7/26/2019 | 11/24/2019 | 3 | X | X | X | X | X | | X | 14 | | | | X | | | | | X | X | X | X | X |
| 1065921-02 | D.T. | 8/18/2019 | 1/20/2020 | 1 | X | X | X | X | X | | X | 12 | X | X | X | | X | | | | X | X | X | X | X |
| 1066017-01 | R.S. | 8/6/2019 | 11/27/2019 | 1 | X | X | X | X | X | | X | 0 | | | | X | | | | | X | X | X | X | X |
| 1066048-02 | A.A. | 8/18/2019 | 11/5/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | | | | X | X | X | X | X |
| 1066062-01 | M.T. | 8/18/2019 | 9/13/2023 | 1 | X | | | X | X | | X | 4 | X | X | | X | X | X | | | X | | X | X | |
| 1066106-01 | N.C. | 8/19/2019 | 11/23/2019 | 4 | X | X | X | X | X | | X | 3 | | X | | X | X | | | | X | X | X | X | X |
| 1066106-02 | C.C. | 8/19/2019 | 11/23/2019 | 5 | X | X | X | X | X | | X | 9 | X | X | X | X | X | X | X | | X | X | X | X | |
| 1066137-02 | M.A. | 8/18/2019 | 10/31/2019 | 1 | X | X | | X | X | | X | 9 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1066280-01 | S.W. | 8/18/2019 | 1/29/2021 | 1 | X | X | | X | X | | X | 5 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1066305-02 | N.G. | 8/12/2019 | 11/1/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | | X | X | X | | | X | X | X | X | X |
| 1066344-02 | E.M. | 8/18/2019 | 11/21/2020 | 1 | X | X | X | X | X | X | X | 0 | | | | | | X | X | | X | X | X | X | X |
| 1066349-01 | D.W. | 8/15/2019 | 10/2/2019 | 5 | X | X | X | X | X | X | X | 15 | X | X | X | X | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
| 1066362-02 | V.A. | 6/28/2019 | 11/14/2019 | 1 | X | X |  | X | X |  | X | 8 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1066387-03 | N.J. | 8/14/2019 | 12/7/2019 | 1 | X | X |  | X | X | X | X | 9 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1066455-01 | A.M. | 7/31/2019 | 3/13/2020 | 1 | X | X | X | X | X | X | X | 20 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1066479-01 | S.G. | 8/24/2019 | 12/10/2019 | 1 | X | X |  | X | X | X | X | 6 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1066488-01 | S.A. | 7/29/2019 | 5/25/2021 | 1 |  |  |  | X | X |  | X | 7 | X | X | X |  | X | X |  | X |  | X | X | X |
| 1066559-03 | C.R. | 8/11/2019 | 10/22/2019 | 1 | X | X | X | X | X | X | X | 15 | X | X | X |  | X | X | X | X | X | X | X | X |
| 1066583-01 | J.C. | 8/17/2019 | 10/15/2020 | 1 | X | X | X | X | X | X | X | 6 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1066586-02 | J.E. | 8/13/2019 | 11/9/2019 | 5 | X | X | X | X | X | X | X | 9 |  |  |  | X |  | X | X | X |  | X | X |  | X |
| 1066656-01 | R.G. | 7/21/2019 | 11/11/2019 | 1 | X | X |  | X | X |  | X | 8 | X |  | X |  | X | X |  |  | X | X | X | X |
| 1066720-01 | A.M. | 8/23/2019 | 11/4/2019 | 2 | X |  |  | X |  | X | X | 2 |  |  |  | X |  | X | X | X | X | X | X | X |
| 1066742-01 | M.C. | 8/26/2019 | 2/6/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X |  |  | X | X | X | X | X |
| 1066767-01 | M.T. | 8/28/2019 | 12/4/2019 | 1 | X | X | X | X | X |  | X | 0 |  |  |  | X |  |  |  | X | X | X | X | X |
| 1066770-01 | D.F. | 8/7/2019 | 9/24/2019 | 3 | X | X | X | X | X | X | X | 2 |  |  |  |  |  | X |  | X | X | X | X | X |
| 1066772-01 | J.F. | 8/27/2019 | 2/14/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1066796-01 | J.C. | 8/17/2019 | 10/29/2019 | 2 | X | X | X | X | X | X | X | 8 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1066818-01 | M.B. | 8/19/2019 | 12/14/2019 | 4 | X | X | X | X | X | X | X | 12 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1066838-02 | R.S. | 8/30/2019 | 10/22/2019 | 2 |  |  |  | X | X | X | X | 7 | X | X | X |  | X | X |  | X | X |  | X |  |
| 1066865-03 | M.C. | 8/20/2019 | 10/28/2020 | 1 | X |  |  | X | X | X | X | 11 | X | X | X |  | X |  |  | X | X |  | X |  |
| 1066898-01 | J.M. | 8/23/2019 | 11/26/2019 | 2 | X | X | X | X | X | X | X | 7 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1066900-01 | G.F. | 8/30/2019 | 1/22/2020 | 1 | X | X |  | X | X | X | X | 14 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1066906-01 | D.S. | 8/28/2019 | 11/18/2019 | 1 | X | X |  | X |  | X | X | 10 |  |  |  | X |  | X |  | X | X | X | X | X |
| 1066919-01 | D.H. | 8/2/2019 | 5/18/2021 | 1 | X | X |  | X | X |  | X | 8 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1066958-01 | T.M. | 8/27/2019 | 1/30/2020 | 1 | X | X | X | X | X |  | X | 24 | X | X | X |  | X |  |  | X | X | X | X | X |
| 1067004-01 | A.G. | 9/5/2019 | 11/22/2019 | 1 | X | X |  | X | X |  | X | 6 | X |  |  |  |  | X |  | X | X | X | X | X |
| 1067017-01 | A.G. | 8/24/2019 | 11/15/2019 | 1 | X | X |  | X | X | X | X | 21 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1067046-02 | A.G. | 8/9/2019 | 9/20/2019 | 3 | X | X |  | X | X | X | X | 14 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1067065-02 | E.C. | 8/17/2019 | 1/13/2020 | 1 | X |  |  | X | X |  | X | 3 | X |  |  |  | X | X |  | X |  | X | X | X |
| 1067108-01 | A.V. | 8/25/2019 | 10/18/2019 | 1 | X | X |  | X | X | X | X | 12 | X | X | X |  | X | X | X | X | X | X | X | X |
| 1067131-02 | A.C. | 9/4/2019 | 1/30/2020 | 1 | X | X | X | X | X | X | X | 10 |  |  |  |  |  | X |  | X | X | X | X | X |
| 1067151-01 | D.D. | 8/29/2019 | 2/19/2020 | 3 | X | X | X | X | X |  | X | 9 | X |  |  | X |  |  |  | X | X | X | X | X |
| 1067217-01 | J.R. | 8/9/2019 | 12/2/2019 | 1 | X | X |  | X | X | X | X | 5 | X | X | X |  | X |  |  | X | X | X | X | X |
| 1067229-01 | E.C. | 8/26/2019 | 7/14/2020 | 1 | X | X | X | X | X |  | X | 3 |  |  |  | X |  | X |  | X | X | X | X | X |
| 1067231-01 | J.S. | 8/16/2019 | 2/7/2020 | 1 | X | X | X | X | X | X | X | 6 |  | X | X |  | X | X | X | X | X | X | X | X |
| 1067255-01 | B.R. | 8/8/2019 | 8/19/2020 | 1 | X | X |  | X | X | X | X | 24 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1067272-02 | O.M. | 8/18/2019 | 5/1/2021 | 1 | X |  |  | X | X |  | X | 1 |  |  |  |  |  | X |  | X | X | X | X | X |
| 1067288-02 | D.M. | 8/31/2019 | 1/18/2020 | 4 | X |  |  | X | X |  | X | 0 |  |  |  | X |  | X | X | X | X | X | X | X |
| 1067343-01 | V.V. | 8/31/2019 | 11/17/2019 | 3 | X | X | X | X | X |  | X | 4 |  |  | X |  | X | X |  | X | X | X | X | X |
| 1067343-02 | C.G. | 8/31/2019 | 1/30/2020 | 1 | X | X |  | X | X |  | X | 7 | X | X | X |  | X |  |  | X | X | X | X | X |
| 1067356-02 | C.F. | 8/30/2019 | 11/11/2019 | 1 | X | X |  | X | X |  | X | 7 | X | X | X |  | X |  | X |  | X | X | X | X |
| 1067359-05 | C.T. | 8/23/2019 | 11/27/2019 | 1 | X | X |  | X | X | X | X | 7 | X | X | X |  | X |  |  | X | X | X | X | X |
| 1067432-01 | M.P. | 9/6/2019 | 2/13/2020 | 2 | X | X | X | X | X | X | X | 7 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1067457-01 | G.A. | 9/6/2019 | 6/29/2020 | 2 | X | X | X | X | X | X | X | 7 |  |  |  | X |  | X |  | X | X | X | X | X |
| 1067482-01 | L.A. | 9/4/2019 | 1/17/2020 | 1 | X | X | X | X | X | X | X | 15 | X | X | X |  | X | X | X | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Modalities** | | | **Diagnostic Testing** | | | **DME Devices** | | | | | **Lab** | **Services at Surgicore ASCs** | | | | **Diagnosis (ICD9/10)** | | | |
| 1067488-01 | J.F. | 9/3/2019 | 11/24/2019 | 1 | X | X | X | X | X | X | X | 15 | X | | | X | | X | | X | X | X | X | X |
| 1067488-02 | T.G. | 9/3/2019 | 11/11/2019 | 2 | X | X | X | X | X | | X | 15 | X | | | X | | X | | X | X | X | X | X |
| 1067581-01 | R.F. | 9/6/2019 | 10/22/2019 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1067647-01 | I.A. | 8/20/2019 | 10/15/2019 | 3 | X | | X | X | X | X | X | 6 | | X | X | X | | X | | X | X | X | X | X |
| 1067682-02 | E.B. | 8/29/2019 | 11/17/2019 | 1 | X | X | | X | X | X | X | 10 | | | | | | X | | X | X | X | X | X |
| 1067682-04 | J.P. | 8/29/2019 | 3/18/2020 | 1 | X | | | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1067733-01 | E.G. | 8/23/2019 | 10/23/2019 | 2 | X | X | X | X | X | X | X | 3 | X | | | X | X | X | | X | X | X | X | X |
| 1067739-01 | A.P. | 9/5/2019 | 12/20/2019 | 1 | X | | X | X | X | X | X | 17 | X | X | X | | X | | | X | X | X | X | X |
| 1067739-02 | K.H. | 9/5/2019 | 10/11/2019 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | | X | | | X | X | X | X | X |
| 1067767-02 | J.B. | 9/10/2019 | 11/15/2019 | 2 | X | | | X | X | X | X | 14 | X | X | X | X | X | X | | X | X | X | X | X |
| 1067776-01 | L.V. | 9/13/2019 | 1/15/2020 | 3 | X | | X | X | | | X | 11 | | | | | X | | | X | X | X | X | X |
| 1067798-01 | J.C. | 8/29/2019 | 12/20/2019 | 2 | X | | X | X | X | | X | 9 | X | X | X | X | X | | | X | X | X | X | X |
| 1067838-01 | K.I. | 9/6/2019 | 2/20/2020 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1067841-01 | H.C. | 9/8/2019 | 3/5/2020 | 1 | X | | X | X | X | | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1067842-02 | M.H. | 9/9/2019 | 2/24/2020 | 1 | X | | X | X | X | X | X | 3 | | | | | X | | | X | X | X | X | X |
| 1067851-01 | S.P. | 8/16/2019 | 10/3/2019 | 3 | X | X | X | X | X | | X | 3 | X | | | | X | | | X | X | X | X | X |
| 1067876-01 | S.S. | 9/9/2019 | 1/7/2020 | 1 | X | | X | X | X | X | X | 5 | | X | X | | X | | | X | X | X | X | X |
| 1067884-03 | P.D. | 9/8/2019 | 1/10/2020 | 1 | X | | X | X | X | X | X | 8 | X | X | X | X | X | | | X | X | X | X | X |
| 1067914-01 | R.B. | 9/10/2019 | 11/10/2020 | 4 | X | X | X | X | X | | X | 4 | | | X | | X | | X | X | X | X | X | X |
| 1067925-01 | M.G. | 9/2/2019 | 1/4/2020 | 1 | X | X | X | X | X | | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1067927-02 | F.M. | 9/9/2019 | 1/6/2020 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1067943-01 | R.L. | 8/29/2019 | 12/12/2020 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1067982-02 | J.S. | 9/14/2019 | 2/6/2020 | 2 | X | X | | X | X | X | X | 5 | X | | | | X | | | X | X | X | X | X |
| 1067984-01 | P.G. | 9/10/2019 | 9/15/2020 | 1 | X | X | X | X | X | X | X | 14 | X | X | | X | X | | | X | X | X | X | X |
| 1068038-02 | J.G. | 8/18/2019 | 2/22/2020 | 1 | X | X | X | X | X | X | X | 20 | X | X | X | X | X | | | X | X | X | X | X |
| 1068096-02 | A.T. | 9/8/2019 | 10/25/2019 | 2 | X | | | X | X | | X | 15 | X | X | X | | X | X | | X | X | X | X | X |
| 1068129-02 | R.L. | 9/13/2019 | 10/23/2019 | 3 | X | X | X | X | X | X | X | 11 | | | | X | | | | X | X | X | X | X |
| 1068129-03 | J.P. | 9/13/2019 | 10/25/2019 | 3 | X | X | X | X | X | X | X | 10 | | | | X | | | | X | X | X | X | X |
| 1068132-01 | A.F. | 8/9/2019 | 6/12/2020 | 2 | X | X | | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1068146-01 | D.B. | 9/5/2019 | 3/18/2020 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1068148-03 | L.M. | 8/25/2019 | 9/30/2019 | 3 | X | X | X | X | X | X | X | 11 | | | | | X | | | X | X | X | X | X |
| 1068190-03 | Y.W. | 9/19/2019 | 1/6/2020 | 3 | X | X | X | X | X | X | X | 2 | | | X | | X | X | X | X | X | X | X | X |
| 1068220-03 | F.G. | 8/21/2019 | 10/24/2020 | 4 | X | X | X | X | X | X | X | 4 | | | | | X | X | | X | X | X | X | X |
| 1068228-02 | C.M. | 9/16/2019 | 1/8/2020 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1068244-01 | N.Z. | 8/23/2019 | 7/7/2021 | 2 | X | | X | X | X | X | X | 1 | | | | X | | X | X | X | X | X | X | X |
| 1068319-02 | L.M. | 9/7/2019 | 7/9/2021 | 1 | X | X | | X | | X | X | 7 | X | X | X | | X | | | X | X | X | X | X |
| 1068359-01 | A.R. | 9/13/2019 | 2/14/2020 | 2 | X | | X | X | X | X | X | 12 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1068393-01 | N.K. | 9/3/2019 | 12/23/2019 | 1 | X | | X | X | X | X | X | 7 | X | X | X | | X | | | X | X | X | X | X |
| 1068400-01 | D.B. | 9/16/2019 | 4/15/2021 | 1 | X | | X | X | X | X | X | 2 | | | | | X | | | | X | | X | X |
| 1068411-02 | M.M. | 9/14/2019 | 10/7/2020 | 2 | X | X | X | X | X | | X | 11 | | X | | X | | X | | X | X | X | X | X |
| 1068411-04 | M.R. | 9/14/2019 | 9/21/2020 | 1 | X | X | X | X | X | | X | 2 | X | | | X | X | | | X | X | X | X | X |
| 1068433-02 | M.O. | 9/15/2019 | 10/23/2019 | 4 | X | X | | X | X | X | X | 5 | X | X | | X | X | | | X | X | X | X | X |
| 1068447-01 | O.R. | 8/26/2019 | 2/24/2020 | 5 | X | X | X | X | X | | X | 15 | | | | X | | X | X | X | X | X | X | X |
| 1068447-04 | Y.M. | 8/26/2019 | 3/9/2020 | 4 | X | X | X | X | X | | X | 9 | X | | | X | | X | | X | X | X | X | X |

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1068520-02 | W.B. | 8/30/2019 | 11/10/2019 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | | | | X | X | X | X | X |
| 1068535-01 | S.C. | 9/22/2019 | 1/26/2020 | 2 | X | X | X | X | X | X | X | 4 | X | X | | X | X | X | X | X | | X | X | X | X |
| 1068535-01 | L.J. | 9/22/2019 | 7/23/2021 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1068553-01 | R.U. | 9/12/2019 | 12/15/2019 | 3 | X | X | X | X | X | | X | 6 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1068561-02 | S.M. | 9/21/2019 | 12/4/2019 | 5 | X | X | X | X | X | | X | 15 | X | | X | X | X | X | | X | X | X | X | X | X |
| 1068562-02 | J.C. | 9/23/2019 | 12/21/2019 | 1 | X | X | X | X | X | X | X | 0 | | | | | | X | | | | X | X | X | X |
| 1068573-01 | R.G. | 9/1/2019 | 12/3/2019 | 1 | X | X | X | X | X | | X | 16 | X | X | X | | X | X | | | X | X | X | X | X |
| 1068579-01 | A.T. | 9/3/2019 | 6/29/2020 | 1 | X | X | X | X | X | | X | 10 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1068617-03 | R.R. | 8/28/2019 | 12/30/2019 | 1 | X | X | X | X | X | | X | 16 | X | X | X | | X | X | X | | X | X | X | X | X |
| 1068628-01 | I.K. | 9/24/2019 | 12/6/2019 | 1 | X | | | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1068651-02 | D.G. | 8/30/2019 | 10/10/2019 | 2 | X | X | X | X | X | | X | 8 | X | X | | | X | X | | | X | X | X | X | X |
| 1068657-01 | Y.M. | 9/21/2019 | 1/17/2020 | 2 | X | X | X | X | X | | X | 15 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1068684-02 | V.W. | 9/19/2019 | 6/10/2020 | 2 | X | | | X | X | X | X | 5 | X | X | X | | X | X | | | X | X | X | X | X |
| 1068690-02 | M.P. | 8/23/2019 | 12/11/2019 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | | X | X | X | X | X |
| 1068692-01 | J.V. | 9/24/2019 | 12/11/2020 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1068692-02 | J.P. | 9/24/2019 | 1/12/2021 | 1 | X | X | X | X | X | X | X | 21 | X | X | X | | X | X | | | X | X | X | X | X |
| 1068739-02 | P.J. | 9/21/2019 | 12/13/2019 | 1 | X | X | X | X | X | X | X | 15 | X | | | | X | | | | X | X | X | X | X |
| 1068787-02 | M.R. | 9/11/2019 | 2/28/2020 | 1 | X | X | X | X | X | X | X | 10 | X | | | | | | | | | X | X | X | X |
| 1068802-01 | E.M. | 9/3/2019 | 7/24/2020 | 1 | X | X | X | X | | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1068821-02 | R.D. | 9/18/2019 | 12/16/2019 | 1 | X | | | X | X | | X | 4 | X | X | | X | X | X | | | X | X | X | X | X |
| 1068826-03 | G.C. | 9/8/2019 | 9/30/2020 | 1 | X | X | | X | X | | X | 2 | | | | | X | | | | X | X | X | X | X |
| 1068831-02 | T.H. | 9/7/2019 | 11/15/2019 | 2 | X | X | X | X | X | X | X | 24 | X | X | | | X | X | | | X | X | X | X | X |
| 1068902-03 | L.B. | 9/22/2019 | 12/13/2019 | 1 | X | X | X | X | X | X | X | 25 | X | X | X | | X | X | | | X | X | X | X | X |
| 1068918-01 | J.S. | 8/29/2019 | 1/31/2020 | 3 | X | X | | X | X | | X | 3 | X | | | | X | X | | | X | X | X | X | X |
| 1068950-01 | R.Y. | 9/11/2019 | 7/14/2021 | 2 | X | | | X | X | X | X | 16 | X | | | X | X | X | | | X | X | X | X | X |
| 1068964-03 | T.C. | 9/19/2019 | 3/9/2020 | 1 | X | X | | X | X | X | X | 8 | X | X | X | | X | X | X | | X | X | X | X | X |
| 1068987-04 | T.P. | 9/12/2019 | 1/20/2020 | 1 | X | X | X | X | X | X | X | 13 | | | | | X | | | | X | X | X | X | X |
| 1069033-01 | J.V. | 9/10/2019 | 11/23/2019 | 4 | X | X | X | X | X | X | X | 0 | | | | | X | | | | X | X | X | X | X |
| 1069073-01 | T.F. | 9/8/2019 | 12/12/2019 | 1 | X | | | X | X | | X | 8 | X | X | X | | X | | | | X | X | X | X | X |
| 1069104-01 | A.C. | 8/28/2019 | 8/17/2020 | 1 | X | | | X | X | | X | 7 | X | X | | X | X | | | | | | | X | |
| 1069122-01 | N.B. | 9/15/2019 | 12/12/2019 | 1 | X | X | X | X | X | X | X | 20 | X | X | X | | X | X | | | X | X | X | X | X |
| 1069155-02 | A.T. | 9/25/2019 | 3/9/2020 | 1 | X | | | X | X | X | X | 7 | X | X | | X | X | | | | X | X | X | X | X |
| 1069168-01 | B.A. | 8/28/2019 | 3/3/2020 | 3 | X | X | | X | X | | X | 0 | | | | | X | | X | X | X | X | X | X | X |
| 1069176-01 | K.T. | 9/14/2019 | 11/24/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1069209-01 | J.N. | 9/27/2019 | 12/20/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | | | X | X | | | X | X | X | X | X |
| 1069210-02 | E.A. | 9/19/2019 | 11/11/2019 | 1 | X | X | X | X | X | X | X | 16 | X | X | | X | | X | | | X | X | X | X | X |
| 1069250-01 | A.Z. | 9/10/2019 | 10/25/2020 | 1 | X | X | X | X | X | | X | 0 | | | | | | | | | X | X | X | X | X |
| 1069271-01 | S.H. | 9/30/2019 | 10/17/2020 | 1 | X | X | | X | X | | X | 6 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1069272-02 | M.M. | 9/29/2019 | 11/22/2019 | 3 | X | X | | X | X | | X | 9 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1069281-02 | I.C. | 9/20/2019 | 1/24/2020 | 3 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X | X |
| 1069281-03 | R.A. | 9/20/2019 | 2/14/2020 | 2 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X | X |
| 1069391-02 | B.M. | 9/20/2019 | 11/18/2020 | 3 | | | | X | | | X | 12 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1069436-01 | N.C. | 9/29/2019 | 11/19/2019 | 4 | X | X | X | X | X | X | X | 18 | X | X | | X | X | X | | | X | X | X | X | X |
| 1069497-02 | J.E. | 9/22/2019 | 12/1/2019 | 6 | X | X | X | X | X | X | X | 4 | X | | X | X | X | X | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Modalities** | | | **Diagnostic Testing** | | | **DME Devices** | | | | | **Lab** | **Services at Surgicore ASCs** | | | | **Diagnosis (ICD9/10)** | | | |
| 1069522-01 | D.C. | 9/19/2019 | 7/24/2020 | 1 | X | X | X | X | X | X | X | 17 | X | X | | X | X | X | X | X | X | X | X | X |
| 1069543-01 | H.C. | 9/28/2019 | 7/25/2020 | 3 | X | | | X | | | X | 4 | | | | | | X | | X | X | X | X | X |
| 1069551-01 | P.T. | 9/24/2019 | 11/21/2019 | 1 | X | | | X | X | | X | 12 | X | X | | | X | X | | X | X | X | X | X |
| 1069578-01 | E.C. | | 2/25/2020 | 1 | X | X | X | X | X | X | X | 13 | X | | | X | | | X | X | X | X | X | X |
| 1069629-01 | M.G. | 10/3/2019 | 12/29/2020 | 1 | X | X | X | X | | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1069654-01 | J.A. | 9/29/2019 | 12/17/2019 | 1 | X | X | | X | X | | X | 7 | X | X | | | X | X | | X | X | X | X | X |
| 1069676-01 | E.I. | 9/16/2019 | 1/23/2020 | 1 | X | X | | X | X | X | X | 9 | X | X | | X | X | X | | X | X | X | X | X |
| 1069707-01 | M.T. | 9/29/2019 | 11/5/2019 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1069724-02 | W.C. | 9/22/2019 | 12/14/2020 | 1 | X | X | | X | | X | X | 3 | | | | X | X | X | | X | | X | X | X |
| 1069741-01 | P.N. | 9/24/2019 | 3/2/2021 | 2 | X | | | X | X | X | X | 6 | X | X | X | X | X | X | X | | X | | X | X |
| 1069762-02 | J.S. | 9/25/2019 | 1/29/2020 | 1 | X | X | X | X | X | X | X | 13 | X | X | | X | X | X | | X | X | X | X | X |
| 1069791-01 | Y.T. | 10/2/2019 | 12/12/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1069802-01 | F.A. | 10/6/2019 | 12/20/2019 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | X | | X | X | X | X |
| 1069844-02 | J.F. | 9/21/2019 | 3/17/2020 | 2 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1069847-01 | J.B. | 9/11/2019 | 11/11/2019 | 3 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | X | | X | X | X | X |
| 1069892-01 | D.M. | 9/12/2019 | 12/10/2019 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1069907-01 | C.A. | 9/17/2019 | 9/17/2020 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | | X | X | | X | X | X | X | X |
| 1069930-01 | A.G. | 9/23/2019 | 11/24/2019 | 1 | X | X | | X | X | X | X | 1 | | | | | X | X | | X | X | X | X | X |
| 1069940-01 | L.M. | 9/23/2019 | 7/16/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | | | X | X | | X | X | X | X | X |
| 1069961-02 | D.W. | 9/16/2019 | 12/7/2019 | 1 | X | X | | X | X | X | X | 3 | | | | | X | X | | X | X | X | X | X |
| 1069978-01 | A.Y. | 9/24/2019 | 11/27/2019 | 1 | X | | | X | X | | X | 1 | | | | | X | X | | X | X | X | X | X |
| 1069979-01 | T.M. | 9/13/2019 | 1/10/2020 | 1 | X | | X | X | X | X | X | 10 | X | X | X | | X | X | | X | X | X | X | X |
| 1070051-01 | E.L. | 9/23/2019 | 12/26/2019 | 2 | X | | | X | X | X | | 0 | | | | | | | X | | X | X | X | X |
| 1070117-02 | L.A. | 9/24/2019 | 7/24/2023 | 1 | X | | X | X | X | X | X | 12 | X | | | X | X | X | | X | X | X | X | X |
| 1070193-01 | S.K. | 10/2/2019 | 2/8/2020 | 2 | X | X | | X | X | X | X | 8 | X | | | X | X | X | | X | X | X | X | X |
| 1070217-01 | A.M. | 9/25/2019 | 10/3/2020 | 4 | X | X | | X | | | X | 3 | | | | X | X | | X | X | X | X | X | X |
| 1070230-04 | Y.G. | 10/1/2019 | 9/15/2020 | 1 | X | X | X | X | | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1070233-01 | B.R. | 9/8/2019 | 9/4/2020 | 1 | X | X | | X | X | | X | 5 | X | X | | | X | X | | X | X | X | X | X |
| 1070236-02 | D.E. | 10/11/2019 | 2/17/2020 | 1 | X | X | X | X | X | X | X | 15 | X | | | | X | | | X | X | X | X | X |
| 1070252-01 | A.S. | 10/5/2019 | 1/13/2020 | 3 | X | X | X | X | X | X | X | 12 | | | | X | X | | X | X | X | X | X | X |
| 1070272-01 | S.N. | 10/11/2019 | 12/19/2019 | 2 | X | X | X | X | X | | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1070366-06 | A.R. | 9/22/2019 | 12/5/2019 | 1 | X | X | X | X | X | | X | 19 | X | X | | X | X | X | | X | X | X | X | X |
| 1070371-03 | S.D. | 9/29/2019 | 7/21/2020 | 3 | X | X | | X | | | X | 1 | X | | | X | X | | X | X | X | X | X | X |
| 1070386-03 | R.T. | 9/26/2019 | 12/3/2019 | 1 | X | X | | X | X | X | X | 18 | X | X | X | | X | X | | X | X | X | X | X |
| 1070415-02 | W.F. | 9/21/2019 | 12/11/2019 | 1 | X | X | X | X | X | | X | 21 | X | X | X | | X | X | | X | X | X | X | X |
| 1070415-04 | D.G. | 9/21/2019 | 12/11/2019 | 2 | X | X | X | X | X | | X | 25 | X | X | X | | X | X | | X | X | X | X | |
| 1070422-02 | F.P. | 9/30/2019 | 2/3/2020 | 2 | X | X | X | X | X | | X | 23 | X | X | | | X | X | | X | X | X | X | |
| 1070437-01 | G.G. | 10/14/2019 | 2/22/2020 | 1 | X | X | X | X | | | X | 11 | X | X | | X | X | X | | X | X | X | X | X |
| 1070439-01 | J.C. | 10/4/2019 | 2/6/2020 | 1 | X | X | X | X | X | | X | 15 | X | X | X | | X | X | | X | X | X | X | X |
| 1070448-01 | S.W. | 10/8/2019 | 12/20/2019 | 2 | X | X | X | X | X | X | X | 29 | X | X | | | X | X | | X | X | X | X | |
| 1070459-01 | T.P. | 10/10/2019 | 12/23/2019 | 1 | X | X | X | X | X | | X | 13 | X | | | X | X | X | | X | X | X | X | X |
| 1070461-02 | W.R. | 9/25/2019 | 11/20/2019 | 1 | X | X | X | X | X | X | X | 8 | X | X | | X | X | X | | X | X | X | X | |
| 1070461-04 | Y.L. | 9/25/2019 | 11/13/2019 | 1 | X | X | X | X | X | | X | 9 | X | X | | X | X | X | | X | X | X | X | X |
| 1070532-01 | J.G. | 10/12/2019 | 10/28/2020 | 1 | X | | | X | | | X | 5 | X | X | X | | X | X | | X | | X | X | |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1070584-02 | H.J. | 10/3/2019 | 12/12/2019 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | | X | X | X | X |
| 1070584-05 | W.R. | 10/3/2019 | 12/20/2019 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | | X | X | X | X |
| 1070614-01 | M.T. | 10/16/2019 | 11/15/2019 | 3 | X | X | X | X | X | X | X | 8 | | | | X | X | | X | | | X | X | X | X |
| 1070614-02 | L.M. | 10/16/2019 | 11/15/2019 | 3 | X | X | X | X | X | X | X | 8 | | | | X | X | | X | | | X | X | X | X |
| 1070619-01 | C.P. | 10/6/2019 | 9/21/2020 | 2 | X | X | X | X | X | | X | 14 | X | X | X | X | | | X | | | X | X | X | X |
| 1070641-01 | M.P. | 10/10/2019 | 8/11/2020 | 1 | X | X | | X | X | X | X | 18 | X | X | X | | X | X | | | X | X | X | X |
| 1070654-01 | E.P. | 10/19/2019 | 8/8/2020 | 1 | X | X | | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1070659-01 | C.C. | 10/18/2019 | 11/13/2020 | 1 | X | X | | X | X | | | 0 | | | | X | | X | X | | X | X | X | X |
| 1070674-01 | D.C. | 10/7/2019 | 10/11/2021 | 1 | X | | | X | X | X | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1070746-01 | F.E. | 10/18/2019 | 7/28/2020 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | | X | X | | X | X | X | X | X |
| 1070754-03 | R.J. | 10/12/2019 | 12/27/2019 | 1 | X | X | X | X | X | X | X | 7 | | | | X | | X | | X | X | X | X | X |
| 1070760-01 | M.V. | 10/13/2019 | 12/9/2019 | 3 | X | X | X | X | X | X | X | 12 | X | X | | | | X | | X | X | X | X | X |
| 1070780-01 | J.R. | 10/11/2019 | 9/9/2020 | 2 | X | X | | X | X | | X | 9 | X | X | X | X | X | | | X | X | X | X | X |
| 1070782-01 | F.L. | 10/8/2019 | 1/3/2020 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | | X | | | X | X | X | X | X |
| 1070898-01 | L.C. | 10/11/2019 | 2/8/2020 | 3 | X | X | | X | X | | X | 12 | | | X | X | X | | | X | X | X | X | X |
| 1071012-02 | M.M. | 9/29/2019 | 12/7/2019 | 1 | X | X | | X | X | | X | 1 | | | | X | | X | | X | X | X | X | X |
| 1071020-01 | D.S. | 10/2/2019 | 10/4/2021 | 1 | X | X | | X | X | | X | 12 | X | X | X | | X | | X | X | X | X | X | X |
| 1071025-07 | R.L. | 9/30/2019 | 1/22/2020 | 3 | X | X | X | X | X | | X | 14 | X | X | | | | X | | X | X | X | X | X |
| 1071034-02 | A.B. | 10/19/2019 | 1/14/2020 | 1 | X | | | X | X | X | X | 7 | X | X | | X | X | | X | | X | | | X |
| 1071036-01 | D.C. | 10/21/2019 | 12/11/2019 | 1 | X | | | X | X | X | X | 4 | X | X | | X | X | | X | | X | | | X |
| 1071090-05 | A.G. | 10/27/2019 | 2/1/2020 | 4 | X | X | X | X | X | X | X | 4 | X | | | X | X | | X | | X | X | X | X |
| 1071098-01 | W.S. | 10/13/2019 | 12/17/2019 | 2 | X | | | X | X | X | X | 8 | X | X | | X | X | | X | | X | X | X | X |
| 1071168-02 | B.N. | 10/16/2019 | 2/4/2020 | 1 | X | X | X | X | X | X | X | 11 | | | | | | | X | X | X | X | X | X |
| 1071187-01 | J.S. | 10/16/2019 | 11/26/2019 | 1 | X | X | | X | X | | X | 4 | X | X | | X | X | | X | | X | X | X | X |
| 1071218-01 | S.R. | 10/21/2019 | 4/1/2021 | 1 | X | | | X | X | | X | 8 | X | X | | X | X | | X | | X | X | X | X |
| 1071224-03 | N.P. | 10/20/2019 | 1/30/2020 | 2 | X | | | X | | X | | 0 | | | | | X | | X | | X | X | X | X |
| 1071229-03 | N.S. | 10/1/2019 | 6/28/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | X | | X | X | X | X |
| 1071231-01 | J.Q. | 10/20/2019 | 3/10/2020 | 2 | X | X | X | X | X | X | X | 25 | X | X | X | X | X | X | X | | X | X | X | X |
| 1071243-01 | C.N. | 10/10/2019 | 1/28/2021 | 1 | X | X | X | X | X | X | X | 8 | X | X | | X | X | | X | | X | X | X | X |
| 1071252-02 | R.R. | 10/12/2019 | 2/6/2020 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | X | | X | X | X | X |
| 1071252-02 | G.R. | 10/12/2019 | 12/19/2019 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | | | X | X | X | X |
| 1071352-01 | C.L. | 10/11/2019 | 12/5/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | | X | X | | X | | X | X | X | X |
| 1071413-05 | R.T. | 10/26/2019 | 9/16/2020 | 1 | X | X | | X | X | | X | 0 | | | | X | X | X | | | X | X | X | X |
| 1071434-02 | S.V. | 10/27/2019 | 2/24/2020 | 1 | X | X | | X | X | X | X | 18 | X | X | X | X | X | | X | | X | X | X | X |
| 1071434-03 | H.M. | 10/27/2019 | 2/24/2020 | 1 | X | X | X | X | X | X | X | 11 | | | | | | X | | | X | X | X | X |
| 1071471-01 | A.B. | 10/22/2019 | 3/23/2022 | 1 | X | | | X | X | X | X | 4 | X | X | | X | X | | X | | X | | | X |
| 1071492-01 | R.B. | 10/24/2019 | 7/10/2020 | 1 | X | | | X | X | X | X | 21 | X | X | X | | X | | X | | X | X | X | X |
| 1071505-01 | G.O. | 10/29/2019 | 10/21/2021 | 1 | X | | | X | X | | | 0 | | | | X | X | X | | | X | X | X | X |
| 1071508-01 | H.N. | 10/13/2019 | 2/19/2020 | 1 | X | | | X | X | | X | 4 | X | X | X | | X | | X | | X | X | X | X |
| 1071546-01 | A.S. | 10/17/2019 | 1/14/2020 | 2 | X | X | X | X | X | X | X | 21 | X | X | X | X | X | | X | X | X | X | X | X |
| 1071556-02 | C.V. | 9/28/2019 | 1/8/2020 | 3 | X | X | X | X | X | X | X | 10 | X | X | X | | X | | X | | X | X | X | X |
| 1071604-02 | T.L. | 10/11/2019 | 3/8/2023 | 1 | X | X | X | X | X | | | 0 | | | | X | | X | | | X | X | X | X |
| 1071626-02 | S.D. | 10/19/2019 | 1/24/2020 | 1 | X | X | X | X | X | | X | 11 | X | X | | X | X | | X | | X | X | X | X |
| 1071703-04 | C.A. | 10/16/2019 | 12/3/2020 | 3 | X | | | X | X | X | X | 5 | X | X | | | X | X | | | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1071722-01 | L.N. | 10/22/2019 | 12/6/2019 | 1 | X | X | X | X | X | X | X | 13 | X | X | | X | X | X | | | X | X | X | X |
| 1071728-02 | S.P. | 10/5/2019 | 10/9/2020 | 1 | X | | | X | X | X | X | 7 | X | X | | X | X | X | | | X | X | X | X |
| 1071739-01 | J.J. | 10/25/2019 | 2/13/2020 | 5 | X | | | X | X | X | X | 2 | | | | X | | X | | X | X | X | X | X |
| 1071748-01 | A.H. | 10/16/2019 | 8/18/2020 | 1 | X | X | X | | | X | X | 19 | X | X | X | | X | X | | | X | X | X | X |
| 1071748-05 | D.V. | 10/16/2019 | 11/16/2019 | 1 | X | X | X | | | X | X | 20 | | | X | | X | X | | | X | X | X | X |
| 1071748-06 | P.C. | 10/16/2019 | 11/16/2019 | 1 | X | X | X | | | X | X | 21 | X | X | X | | X | X | | | X | X | X | X |
| 1071775-01 | N.G. | 10/2/2019 | 12/20/2019 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | | X | | X | X |
| 1071840-01 | A.C. | 10/29/2019 | 12/12/2019 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | | X | | | X | X | X | X |
| 1071897-02 | S.P. | 10/27/2019 | 7/22/2020 | 2 | X | X | X | X | X | X | X | 17 | X | X | X | | | X | | | X | X | X | X |
| 1071934-01 | A.T. | 10/22/2019 | 2/24/2020 | 1 | X | X | X | X | X | X | X | 15 | | X | | X | | X | | | X | X | X | X |
| 1071934-02 | C.L. | 10/22/2019 | 1/26/2020 | 2 | X | X | X | X | X | X | X | 15 | X | X | | X | | X | | | X | X | X | X |
| 1071934-03 | W.P. | 10/22/2019 | 8/9/2020 | 1 | X | X | X | X | X | X | X | 16 | X | X | | X | | X | | | X | X | X | X |
| 1071943-01 | S.A. | 10/27/2019 | 6/18/2020 | 1 | X | X | X | X | X | | X | 17 | X | X | X | | | X | | | X | X | X | X |
| 1071962-01 | E.P. | 10/25/2019 | 2/27/2020 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | X | | | X | X | X | X |
| 1071988-01 | R.C. | 10/29/2019 | 12/12/2020 | 1 | X | | | X | X | X | X | 6 | X | X | X | | X | X | X | | X | X | X | X |
| 1071996-01 | M.M. | 10/28/2019 | 3/12/2021 | 1 | X | X | X | X | X | | X | 5 | | X | | | | X | X | X | X | X | X | X |
| 1072006-01 | K.T. | 10/18/2019 | 12/19/2019 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | X | X | X | | | X | X | X | X |
| 1072024-01 | D.E. | 10/28/2019 | 3/16/2020 | 1 | X | X | X | X | X | X | X | 14 | X | | | | | X | | | X | X | X | X |
| 1072029-01 | X.Z. | 10/13/2019 | 5/5/2021 | 1 | X | | | X | X | X | X | 4 | | | | X | | X | | X | X | X | X | X |
| 1072034-03 | C.R. | 11/1/2019 | 3/5/2020 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | | | X | X | X | X |
| 1072035-01 | A.Z. | 10/26/2019 | 2/1/2020 | 3 | X | X | X | X | X | X | X | 7 | | | | | X | | | | X | X | X | X |
| 1072035-02 | O.T. | 10/26/2019 | 2/1/2020 | 3 | X | X | X | X | X | X | X | 7 | | | | | X | | | | X | X | X | X |
| 1072114-01 | C.R. | 11/3/2019 | 6/11/2020 | 2 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | | | X | X | X | X |
| 1072148-03 | R.B. | 10/28/2019 | 9/24/2020 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1072155-02 | D.D. | 10/31/2019 | 7/25/2020 | 2 | X | X | X | X | X | X | X | 6 | X | | | X | | X | X | | X | X | X | X |
| 1072166-01 | K.S. | 10/28/2019 | 1/20/2020 | 3 | X | X | X | X | X | X | X | 7 | X | | | | X | | | | X | X | X | X |
| 1072166-02 | C.A. | 10/28/2019 | 1/20/2020 | 3 | X | X | X | X | X | X | X | 12 | X | | | | X | | | | X | X | X | X |
| 1072193-02 | J.D. | 10/31/2019 | 2/25/2020 | 5 | X | X | X | X | X | | X | 6 | X | X | X | | X | X | X | | X | X | X | X |
| 1072193-03 | F.J. | 10/31/2019 | 1/12/2022 | 1 | X | X | X | X | X | | X | 5 | | X | | X | X | X | | | X | X | X | X |
| 1072205-01 | J.R. | 11/1/2019 | 1/7/2021 | 1 | X | | | X | | | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1072234-01 | S.M. | 10/14/2019 | 7/9/2020 | 2 | X | | | X | X | X | X | 3 | X | | | X | | X | | | X | X | X | X |
| 1072245-01 | F.R. | 10/30/2019 | 3/13/2020 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | | | X | X | X | X |
| 1072249-01 | R.R. | 10/8/2019 | 1/9/2020 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | | X | X | | | X | X | X | X |
| 1072249-02 | Y.P. | 10/8/2019 | 1/9/2020 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | | | X | X | X | X |
| 1072272-02 | J.P. | 10/12/2019 | 4/13/2021 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | | X | X | | | X | X | X | X |
| 1072272-04 | T.C. | 10/12/2019 | 5/18/2021 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | | X | X | | | X | X | X | X |
| 1072284-01 | M.B. | 10/16/2019 | 1/6/2020 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | | | X | X | X | X |
| 1072285-05 | L.R. | 10/24/2019 | 1/7/2020 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | | | X | X | X | X |
| 1072289-01 | J.F. | 10/6/2019 | 2/3/2020 | 2 | X | X | X | X | X | | X | 17 | X | X | X | | X | X | | | X | X | X | X |
| 1072318-01 | S.F. | 10/18/2019 | 8/10/2020 | 1 | X | | | X | X | X | X | 4 | X | | | X | | X | | | X | X | X | X |
| 1072363-01 | R.A. | 10/23/2019 | 2/3/2020 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1072363-02 | A.V. | 10/23/2019 | 2/3/2020 | 1 | X | X | X | X | X | | X | 14 | | | | | | X | | | X | X | X | X |
| 1072405-01 | G.T. | 11/1/2019 | 7/29/2020 | 4 | X | X | X | X | X | X | X | 7 | X | | | X | X | X | | X | X | X | X | X |
| 1072467-08 | R.Y. | 11/3/2019 | 3/13/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1072479-01 | L.S. | 10/19/2019 | 12/6/2019 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | | X | X | X | X | X |
| 1072528-01 | D.C. | 11/2/2019 | 2/4/2020 | 6 | X | X | X | X | X | X | X | 26 | X | X | X | X | X | X | | X | X | X | X | X |
| 1072550-01 | A.B. | 11/4/2019 | 1/30/2020 | 1 | X | X | | X | X | X | X | 11 | X | X | | X | X | | X | X | X | X | X |
| 1072560-02 | E.G. | 11/5/2019 | 1/31/2020 | 1 | | X | | X | X | X | X | 3 | | X | | X | X | | X | X | X | X | X |
| 1072587-01 | L.C. | 11/6/2019 | 12/15/2019 | 3 | X | X | X | X | X | | | 0 | | | | X | X | X | X | X | X | X |
| 1072596-01 | A.T. | 10/30/2019 | 2/18/2021 | 1 | X | | | X | X | | | 0 | | | | X | X | X | X | X | X |
| 1072622-01 | S.F. | 11/10/2019 | 7/23/2020 | 1 | X | X | X | X | X | | X | 22 | X | X | X | X | X | X | X | X | X |
| 1072622-04 | T.W. | 11/10/2019 | 2/20/2020 | 2 | X | X | X | X | X | X | X | 26 | X | X | X | X | X | X | X | X | X |
| 1072668-01 | A.A. | 10/17/2019 | 7/13/2020 | 1 | X | | | X | X | | X | 7 | X | X | | X | X | X | X | X | X |
| 1072677-03 | J.R. | 10/31/2019 | 2/25/2020 | 1 | X | X | X | X | X | X | X | 4 | | | | X | X | X | X | X | X |
| 1072761-01 | A.M. | 11/10/2019 | 11/23/2020 | 2 | X | X | X | X | X | X | X | 16 | X | X | | X | X | X | X | X | X |
| 1072767-01 | G.L. | 11/4/2019 | 2/20/2020 | 1 | X | X | X | X | X | X | X | 24 | X | X | X | X | X | X | X | X | X | X |
| 1072767-02 | D.P. | 11/4/2019 | 1/31/2020 | 1 | X | X | X | X | X | X | X | 28 | X | X | X | X | X | X | X | X | X |
| 1072808-01 | H.M. | 11/4/2019 | 8/24/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X | X | X | X |
| 1072812-03 | A.M. | 11/2/2019 | 1/17/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | X | X | X |
| 1072817-02 | A.A. | 10/7/2019 | 1/25/2020 | 2 | | X | | X | X | X | X | 10 | | X | X | X | X | X | X | X | X |
| 1072833-01 | R.C. | 11/7/2019 | 6/10/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | | X | X | X | X | X | X |
| 1072847-01 | A.G. | 10/26/2019 | 1/17/2020 | 2 | X | X | X | X | X | | X | 8 | X | X | X | X | X | X | X | X |
| 1072847-02 | J.R. | 10/26/2019 | 2/2/2020 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | X | X |
| 1072847-03 | Y.S. | 10/26/2019 | 1/17/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | X | X |
| 1072941-01 | L.M. | 10/30/2019 | 12/17/2019 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | X | X | X |
| 1072951-01 | R.V. | 11/3/2019 | 1/21/2020 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | X | X | X | X |
| 1073072-04 | L.S. | 10/30/2019 | 2/25/2020 | 1 | X | X | | X | X | X | X | 7 | X | X | X | X | X | X | X | X | X |
| 1073079-01 | F.R. | 11/9/2019 | 2/4/2020 | 1 | X | X | X | X | X | X | X | 8 | | | | X | X | X | X | X | X |
| 1073079-02 | J.S. | 11/9/2019 | 2/4/2020 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | X | X | X |
| 1073096-01 | M.C. | 11/2/2019 | 2/4/2020 | 2 | X | X | X | X | X | X | | 0 | | | | X | X | X | X | X | X |
| 1073128-02 | M.D. | 11/10/2019 | 5/25/2021 | 1 | X | X | X | X | X | | X | 9 | X | X | | X | X | X | X | X | X |
| 1073164-02 | R.T. | 10/24/2019 | 4/12/2021 | 1 | X | X | X | X | X | X | X | 17 | X | X | | X | X | X | X | X | X |
| 1073188-02 | S.R. | 10/12/2019 | 6/5/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | X | X | X | X |
| 1073206-01 | S.D. | 10/28/2019 | 2/21/2020 | 2 | X | X | X | X | X | X | X | 14 | | | | X | X | X | X | X | X |
| 1073280-01 | J.M. | 11/8/2019 | 7/6/2020 | 1 | X | | X | X | X | | X | 13 | X | X | X | | X | X | X | X | X | X |
| 1073288-01 | E.C. | 11/2/2019 | 12/18/2019 | 2 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | X | X | X | X |
| 1073298-03 | J.C. | 11/12/2019 | 3/2/2020 | 7 | X | X | X | X | X | X | X | 13 | X | | | X | X | X | X | X | X |
| 1073333-01 | W.M. | 11/14/2019 | 1/21/2020 | 3 | X | | | X | | X | | 0 | | | | X | X | X | X | X | X |
| 1073359-02 | M.C. | 10/22/2019 | 11/27/2019 | 3 | X | X | X | X | X | X | X | 7 | | X | X | X | X | X | X | X | X |
| 1073379-01 | M.E. | 11/11/2019 | 12/30/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | X | X | X |
| 1073428-01 | R.P. | 11/13/2019 | 5/21/2020 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | X | X | X |
| 1073428-02 | J.S. | 11/13/2019 | 1/16/2020 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | X | X | X |
| 1073435-02 | L.M. | 11/4/2019 | 12/23/2019 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | X | X | X |
| 1073435-03 | N.A. | 11/4/2019 | 2/11/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | X | X | X |
| 1073437-01 | M.G. | 11/6/2019 | 12/30/2019 | 4 | X | X | X | X | X | X | X | 12 | X | X | | X | X | X | X | X | X |
| 1073466-01 | A.Q. | 10/27/2019 | 1/4/2021 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | X | X | X |
| 1073486-02 | E.G. | 11/15/2019 | 1/16/2020 | 1 | X | | | X | X | X | X | 3 | X | X | | X | X | X | X | X | X |
| 1073544-01 | H.M. | 11/3/2019 | 6/17/2020 | 1 | X | | | X | X | X | X | 10 | X | X | X | X | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073564-01 | F.M. | 11/12/2019 | 2/14/2020 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1073565-03 | J.L. | 11/1/2019 | 12/27/2019 | 2 | X | X | X | X | X | X | X | 13 | X | | | | | X | | | X | X | X | X | X |
| 1073573-01 | J.G. | 11/5/2019 | 11/8/2020 | 2 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | X | | X | X | X | X | X |
| 1073596-01 | A.F. | 11/1/2019 | 3/9/2020 | 1 | X | | X | X | X | X | X | 0 | | | | | | X | | | X | X | X | X | X |
| 1073618-01 | Z.I. | 11/2/2019 | 4/21/2020 | 1 | X | | | X | X | X | X | 2 | | X | | | | X | | | X | X | X | X | X |
| 1073656-01 | C.H. | 11/5/2019 | 1/31/2020 | 3 | X | X | X | X | X | X | X | 18 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1073797-02 | M.G. | 11/15/2019 | 1/23/2020 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1073920-01 | E.S. | 11/15/2019 | 2/6/2020 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1073943-02 | S.R. | 10/31/2019 | 3/5/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | X | | X | X | X | X | X |
| 1073949-02 | J.H. | 11/9/2019 | 12/16/2019 | 1 | X | X | X | X | | X | X | 5 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1074007-01 | G.C. | 11/16/2019 | 8/3/2020 | 2 | X | X | X | X | | X | | 6 | X | X | X | | X | X | | X | X | X | X | X | X |
| 1074012-01 | J.O. | 11/19/2019 | 7/10/2020 | 4 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 1074024-01 | F.P. | 11/26/2019 | 2/27/2020 | 5 | X | X | | X | X | | | 0 | | | | | X | | | | X | X | X | X | X |
| 1074054-01 | J.T. | 10/21/2019 | 2/29/2020 | 4 | X | X | X | X | X | X | X | 4 | | | | X | | X | | | X | X | X | X | X |
| 1074056-01 | K.P. | 11/23/2019 | 11/20/2020 | 3 | X | X | | X | X | X | X | 0 | | | | | | X | X | X | | X | X | X | X | X |
| 1074089-01 | M.E. | 11/30/2019 | 4/20/2021 | 1 | X | X | | X | | | | 0 | | | | | | X | | | | X | X | X | X | X |
| 1074099-04 | E.K. | 11/11/2019 | 1/30/2020 | 2 | X | X | X | X | X | X | X | 6 | X | X | | X | | X | X | | | X | X | X | X | X |
| 1074118-01 | O.P. | 11/26/2019 | 1/26/2020 | 3 | X | X | X | X | X | X | X | 16 | X | X | | | | X | X | | | X | X | X | X | X |
| 1074126-02 | S.R. | 11/19/2019 | 9/9/2020 | 1 | X | X | X | X | X | X | X | 20 | X | X | X | X | | X | X | | | X | X | X | X | X |
| 1074133-02 | W.R. | 11/21/2019 | 2/10/2020 | 5 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | X | X | | X | X | X | X | X |
| 1074134-03 | M.F. | 12/1/2019 | 3/5/2020 | 2 | X | X | | X | X | X | X | 4 | X | X | | | | X | | | | X | X | X | X | X |
| 1074147-01 | J.B. | 12/1/2019 | 9/2/2020 | 4 | X | X | | X | X | X | X | 2 | | | | X | | X | | | | X | X | X | X | X |
| 1074156-01 | F.Z. | 11/19/2019 | 11/5/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | | X | X | | | X | X | X | X | X |
| 1074190-05 | K.M. | 10/31/2019 | 1/19/2021 | 2 | X | X | | X | X | X | X | 12 | X | X | X | X | X | X | X | | | X | X | X | X | X |
| 1074240-01 | J.H. | 11/13/2019 | 7/28/2020 | 1 | X | X | | X | X | X | X | 26 | X | X | | | | X | X | | | X | X | X | X | X |
| 1074329-02 | S.R. | 11/14/2019 | 6/30/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | | X | | X | X | | | X | X | X | X | X |
| 1074360-04 | T.B. | 11/24/2019 | 1/27/2020 | 3 | X | X | | X | X | X | X | 15 | | X | X | X | X | X | X | X | | X | X | X | X | X |
| 1074387-01 | A.C. | 12/2/2019 | 1/22/2021 | 1 | X | X | | X | X | | X | 5 | X | X | | | | X | X | | | X | X | X | X | X |
| 1074396-02 | J.E. | 11/18/2019 | 2/28/2020 | 3 | X | X | | X | X | | X | 16 | X | X | X | X | | X | X | | X | X | X | X | X | |
| 1074475-04 | G.A. | 11/19/2019 | 5/27/2021 | 1 | X | X | | X | X | | X | 10 | X | X | X | | | X | X | | | X | X | X | X | X |
| 1074515-01 | E.F. | 11/27/2019 | 3/2/2020 | 1 | X | X | | X | X | X | X | 3 | | | X | X | | X | X | | | X | X | X | X | X |
| 1074537-01 | H.D. | 12/2/2019 | 12/21/2020 | 1 | X | X | X | | X | | X | 10 | X | X | X | | | X | X | | | X | X | X | X | X |
| 1074583-01 | M.M. | 11/23/2019 | 2/10/2020 | 3 | X | X | X | X | X | X | X | 3 | | | | | | X | | | | X | X | X | X | X |
| 1074583-02 | Y.T. | 11/23/2019 | 2/4/2020 | 4 | X | | | X | X | X | X | 13 | X | X | X | X | X | X | X | | | X | X | X | X | X |
| 1074585-01 | C.D. | 11/25/2019 | 11/8/2020 | 3 | X | X | X | X | X | X | X | 22 | X | X | X | X | X | X | X | | X | X | X | X | X | X |
| 1074602-03 | G.L. | 11/22/2019 | 8/19/2020 | 2 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 1074602-05 | C.S. | 11/22/2019 | 6/3/2020 | 2 | X | X | | X | X | X | X | 21 | X | X | X | X | X | X | X | | | X | X | X | X | X |
| 1074617-01 | I.H. | 11/13/2019 | 11/9/2020 | 1 | X | | | X | X | X | X | 6 | X | X | | X | | X | X | | | X | X | X | X | X |
| 1074668-03 | W.G. | 11/19/2019 | 3/12/2020 | 2 | X | | | X | X | X | X | 6 | X | X | | | | X | X | | | X | X | X | X | X |
| 1074670-01 | A.F. | 11/19/2019 | 2/22/2020 | 4 | X | X | X | X | X | X | X | 3 | | X | | | | X | X | | X | X | X | X | X | X |
| 1074670-03 | E.E. | 11/19/2019 | 7/17/2020 | 4 | X | X | X | X | X | | | 0 | | | | X | | X | | | | X | X | X | X | X |
| 1074670-04 | F.L. | 11/19/2019 | 8/16/2020 | 4 | X | X | X | X | X | | | 0 | | | | | | X | | X | | X | X | X | X | X |
| 1074691-01 | A.H. | 12/4/2019 | 1/3/2022 | 1 | X | X | X | X | X | X | X | 11 | | | | X | | X | X | | X | X | X | X | X | X |
| 1074729-02 | K.B. | 12/9/2019 | 6/25/2020 | 1 | X | | | X | X | X | X | 6 | X | X | | | | X | X | | | X | X | X | X | X |

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1074784-02 | B.G. | 10/16/2019 | 2/12/2020 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X | | X | X | X | X | X |
| 1074812-01 | D.L. | 11/21/2019 | 3/7/2020 | 1 | X | X | X | X | X | X | X | 1 | | | | | | X | X | X | X | X | X | X |
| 1074827-01 | T.R. | 12/8/2019 | 11/17/2020 | 1 | X | X | X | X | X | X | X | 7 | | X | X | | X | X | | X | X | X | X | X |
| 1074828-01 | S.B. | 12/4/2019 | 3/19/2020 | 1 | X | X | X | X | X | | | 0 | | | | | X | | | | X | X | X | X |
| 1074839-02 | N.J. | 11/26/2019 | 1/14/2020 | 3 | X | X | | X | X | | X | 13 | X | X | X | X | X | | | X | X | X | X | X |
| 1074847-01 | K.H. | 11/21/2019 | 10/21/2020 | 1 | X | | X | X | X | | X | 12 | | | | X | | X | | X | X | X | X | X |
| 1074887-01 | J.J. | 12/8/2019 | 1/13/2020 | 3 | X | X | X | X | X | X | X | 12 | | | | X | | | X | X | X | X | X | X |
| 1074889-01 | J.B. | 12/1/2019 | 6/28/2020 | 1 | X | X | | X | X | | | 0 | | | | | X | X | X | X | X | X | | X |
| 1074963-01 | M.Q. | 12/8/2019 | 3/3/2020 | 1 | X | X | | X | X | | X | 3 | X | X | | X | X | X | | X | X | X | X | X |
| 1075017-01 | D.R. | 11/21/2019 | 10/21/2020 | 1 | X | X | X | X | X | X | X | 6 | X | X | | X | | | X | X | X | X | X | X |
| 1075080-02 | M.S. | 11/25/2019 | 3/1/2020 | 2 | X | X | X | X | X | X | X | 3 | | X | | | | | | X | X | X | X | X |
| 1075095-02 | K.V. | 12/2/2019 | 2/21/2020 | 1 | X | | | X | X | | X | 6 | X | X | | | X | | X | X | X | | X |
| 1075115-01 | Y.A. | 11/24/2019 | 2/14/2020 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | | X | X | X | X | X | X |
| 1075169-01 | M.G. | 11/27/2019 | 9/15/2020 | 4 | X | X | X | X | X | X | X | 12 | X | | X | X | X | X | X | X | X | X | X | X |
| 1075205-01 | E.B. | 12/2/2019 | 3/10/2020 | 1 | X | X | | X | X | X | X | 6 | | X | X | X | X | X | | X | X | X | X | X |
| 1075205-05 | J.F. | 12/2/2019 | 2/21/2020 | 3 | X | X | X | X | X | X | X | 13 | | | | X | X | | X | X | X | X | X | X |
| 1075227-01 | F.L. | 11/20/2019 | 8/26/2020 | 1 | X | | | X | | | X | 8 | X | X | X | X | X | | | X | X | X | X | X |
| 1075235-02 | O.G. | 12/8/2019 | 12/21/2020 | 1 | X | X | | X | X | | X | 18 | X | X | X | X | X | X | | X | X | X | X | X |
| 1075251-01 | R.R. | 11/21/2019 | 2/6/2020 | 1 | X | X | X | X | X | X | X | 6 | X | X | | | X | | | X | X | X | X | X |
| 1075278-01 | J.B. | 11/22/2019 | 3/19/2020 | 1 | X | X | X | X | X | X | X | 11 | | | | | X | | | X | X | X | X | X |
| 1075278-02 | M.L. | 11/22/2019 | 2/20/2020 | 3 | X | X | X | X | X | | X | 11 | | | | | X | | X | X | X | X | X | X |
| 1075302-02 | R.W. | 11/19/2019 | 8/6/2020 | 1 | X | X | X | X | X | | X | 11 | X | X | | | | X | | X | X | X | X | X |
| 1075302-04 | M.Y. | 11/19/2019 | 8/27/2020 | 1 | X | | | X | X | | X | 13 | X | X | | X | X | X | | X | X | X | X | X |
| 1075362-02 | D.P. | 11/18/2019 | 4/15/2021 | 1 | X | | | X | X | | X | 7 | X | X | X | | X | | X | X | X | X | X | X |
| 1075385-02 | H.J. | 11/22/2019 | 3/16/2020 | 1 | X | X | | X | | X | X | 14 | X | X | | | X | | X | X | X | X | X | X |
| 1075389-01 | V.L. | 12/16/2019 | 9/30/2020 | 1 | X | X | X | X | X | | X | 7 | | X | X | X | X | X | X | | X | X | X | X |
| 1075442-04 | D.M. | 12/15/2019 | 1/28/2020 | 1 | X | X | X | X | X | | X | 10 | X | X | X | X | X | | X | X | X | X | X | X |
| 1075461-02 | S.T. | 11/27/2019 | 11/5/2020 | 3 | X | | X | X | X | X | X | 8 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1075465-03 | C.C. | 12/20/2019 | 3/12/2021 | 2 | X | X | | X | X | X | X | 10 | X | X | | X | X | | X | X | X | X | X | X |
| 1075467-02 | T.I. | 12/12/2019 | 6/23/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | | X | X | X | X | X | X |
| 1075504-03 | M.P. | 12/14/2019 | 12/21/2020 | 1 | X | X | X | X | X | X | X | 10 | | X | X | X | X | X | | X | X | X | X | X |
| 1075534-01 | S.M. | 12/4/2019 | 3/8/2020 | 2 | X | X | X | X | X | | X | 12 | | | | | X | | | X | X | X | X | X |
| 1075576-01 | B.A. | 11/25/2019 | 8/10/2020 | 1 | X | X | | X | X | X | X | 4 | X | X | | X | | X | | X | X | X | X | X |
| 1075589-01 | G.N. | 11/28/2019 | 6/26/2020 | 2 | X | | X | X | X | | X | 10 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1075624-01 | J.G. | 12/10/2019 | 2/24/2020 | 2 | X | X | | X | X | | X | 7 | | | | | X | | X | X | X | X | X | X |
| 1075638-01 | J.C. | 12/10/2019 | 3/18/2020 | 1 | X | X | X | X | X | | X | 17 | X | X | | X | X | | X | | X | X | X | X |
| 1075647-01 | M.K. | 12/12/2019 | 6/19/2020 | 1 | X | X | X | X | X | | X | 18 | X | X | | X | X | | X | | X | X | X | X |
| 1075744-01 | M.C. | 12/11/2019 | 2/3/2020 | 6 | X | X | X | X | X | | X | 7 | | X | X | X | X | X | X | X | X | X | X | X |
| 1075753-02 | N.G. | 12/21/2019 | 3/12/2020 | 2 | X | | | X | X | | X | 7 | X | X | X | X | X | | X | | X | X | X | X |
| 1075848-02 | S.L. | 12/17/2019 | 8/5/2020 | 1 | X | | | X | X | X | X | 6 | X | | | X | | | X | X | X | X | X | X |
| 1075951-02 | S.T. | 12/19/2019 | 7/13/2021 | 1 | X | | | X | X | | X | 5 | X | X | X | | | | X | X | X | X | X | X |
| 1075959-01 | G.N. | 12/25/2019 | 7/12/2020 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | | X | X | X | X | X | X |
| 1075967-01 | L.C. | 12/25/2019 | 11/11/2020 | 1 | X | | | X | X | | X | 5 | X | X | | X | X | X | | X | | X | X |
| 1075967-02 | J.L. | 12/25/2019 | 6/26/2020 | 1 | X | | | X | X | | X | 5 | X | X | | | X | X | | | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1075977-01 | H.M. | 12/18/2019 | 3/19/2020 | 1 | X | | | X | X | X | X | 6 | X | X | | X | X | X | | X | X | X | X | X |
| 1075988-01 | C.H. | 12/19/2019 | 7/16/2021 | 1 | | | X | X | | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1076059-01 | L.L. | 12/16/2019 | 3/19/2020 | 1 | X | X | X | X | X | | X | 15 | X | | | X | | X | | | X | X | X | X |
| 1076082-01 | V.C. | 12/18/2019 | 2/10/2020 | 5 | X | X | X | X | X | | X | 5 | X | X | | | X | X | | X | X | X | X | X |
| 1076103-02 | R.A. | 12/3/2019 | 2/10/2020 | 3 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | | X | X | X | X | X |
| 1076127-03 | C.P. | 12/13/2019 | 10/12/2020 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1076137-01 | N.H. | 12/5/2019 | 2/24/2020 | 2 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1076144-02 | A.G. | 12/19/2019 | 2/10/2020 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1076159-02 | E.Y. | 12/31/2019 | 3/6/2020 | 1 | | | X | X | X | X | X | 10 | X | X | X | | X | | | X | X | X | X | X |
| 1076190-01 | M.M. | 11/30/2019 | 6/12/2020 | 1 | X | | | X | X | X | X | 2 | | | | | X | | X | X | | | X | X | | X |
| 1076202-01 | S.P. | 12/18/2019 | 7/10/2020 | 1 | X | | | X | X | X | X | 7 | | | X | X | | X | | | X | X | X | | X |
| 1076207-02 | J.G. | 10/22/2019 | 2/24/2020 | 1 | X | X | X | X | X | X | X | 8 | X | | X | X | | X | | | X | X | X | X | X |
| 1076224-04 | L.A. | 12/25/2019 | 4/2/2021 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | X | | X | X | X | X | X |
| 1076256-02 | G.M. | 12/27/2019 | 9/16/2020 | 1 | X | X | X | X | X | | X | 13 | | | | | | X | | | X | X | X | X | X |
| 1076261-01 | R.A. | 12/9/2019 | 3/9/2020 | 1 | X | X | X | X | X | X | X | 8 | | X | X | X | | X | | | X | X | X | X | X |
| 1076314-01 | P.A. | 12/7/2019 | 9/12/2021 | 1 | X | | | X | X | | X | 8 | X | | X | X | | X | | | X | X | X | X | X |
| 1076330-01 | A.S. | 1/2/2020 | 2/22/2020 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | | X | X | | X | X | X | X | X |
| 1076356-01 | W.P. | 12/12/2019 | 7/6/2020 | 2 | X | X | X | X | X | X | X | 9 | X | | X | | X | X | | X | X | X | X | X |
| 1076376-01 | W.Z. | 11/28/2019 | 7/31/2020 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | | X | X | | X | X | X | X | X |
| 1076407-02 | F.N. | 1/6/2020 | 2/25/2020 | 2 | X | | X | X | X | X | X | 13 | X | X | X | X | X | X | | X | X | X | X | X |
| 1076461-90 | G.D. | 10/4/2019 | 7/13/2020 | 2 | | | | X | | | | 0 | | | | | | X | X | | | X | X | | X |
| 1076472-01 | C.S. | 12/29/2019 | 3/3/2020 | 2 | X | | | X | X | X | X | 9 | X | | X | | X | X | | | X | X | X | X | X |
| 1076483-01 | T.L. | 1/1/2020 | 7/9/2020 | 1 | X | | | X | X | X | X | 5 | X | | X | | X | X | | X | X | X | X | X |
| 1076505-01 | D.E. | 1/2/2020 | 8/14/2020 | 2 | X | | | X | X | X | X | 6 | | X | | | X | X | X | | X | X | X | X | X |
| 1076533-01 | M.L. | 12/16/2019 | 3/5/2020 | 1 | X | X | X | X | X | X | X | 15 | X | | X | X | | X | | | X | X | X | X | X |
| 1076533-03 | K.V. | 12/16/2019 | 2/6/2020 | 1 | X | X | X | X | X | X | X | 18 | X | | X | | X | | | X | X | X | X | X |
| 1076568-02 | Y.R. | 12/20/2019 | 3/6/2020 | 3 | X | | | X | X | | X | 9 | X | | X | X | X | X | | | X | X | X | X | X |
| 1076603-02 | A.J. | 12/15/2019 | 12/21/2020 | 1 | X | X | X | X | X | X | X | 13 | X | | X | | X | X | | | X | X | X | X | X |
| 1076659-01 | J.W. | 12/26/2019 | 11/9/2020 | 1 | X | X | X | X | X | X | X | 21 | X | | X | | X | | | X | X | X | | X |
| 1076709-01 | M.H. | 1/3/2020 | 6/11/2020 | 1 | X | X | X | X | X | X | X | 9 | X | | X | X | X | X | | | X | X | X | X | X |
| 1076709-02 | M.K. | 1/3/2020 | 8/31/2021 | 1 | X | X | X | X | X | X | X | 12 | X | | X | X | X | X | | | X | X | X | X | X |
| 1076771-01 | M.S. | 1/4/2020 | 6/24/2021 | 1 | X | | | X | X | X | X | 10 | X | | X | X | X | X | | | X | X | X | X | X |
| 1076831-03 | H.N. | 12/28/2019 | 11/25/2020 | 1 | X | X | X | X | X | X | X | 18 | X | | X | | X | X | | | X | X | X | X | X |
| 1076868-01 | K.B. | 1/1/2020 | 9/2/2020 | 4 | X | X | | X | X | X | X | 0 | | | | | X | | | X | X | | X | X | | X |
| 1076910-02 | J.J. | 1/1/2020 | 2/4/2020 | 1 | X | X | | X | X | | X | 10 | X | | X | | | X | | X | X | X | X | X |
| 1076942-02 | O.L. | 12/20/2019 | 3/9/2020 | 1 | X | X | X | X | X | X | X | 19 | X | X | | | X | X | | X | X | X | X | X |
| 1076942-04 | M.R. | 12/20/2019 | 2/4/2020 | 1 | X | X | | X | X | | X | 8 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1076992-02 | J.C. | 12/21/2019 | 6/8/2021 | 1 | X | | | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | X | |
| 1076996-01 | S.S. | 12/23/2019 | 8/10/2020 | 1 | X | X | | X | X | X | X | 7 | X | | X | | X | | | X | X | X | X | X |
| 1077089-01 | D.H. | 12/12/2019 | 6/27/2020 | 2 | X | X | X | X | X | X | X | 8 | | X | | | X | | | X | X | X | | X |
| 1077091-02 | D.I. | 12/7/2019 | 7/20/2020 | 1 | X | | | X | X | X | X | 11 | X | X | X | | X | | | X | X | X | X | X |
| 1077130-01 | P.G. | 12/27/2019 | 12/29/2020 | 2 | X | X | X | X | X | X | X | 23 | X | X | | | X | X | | X | X | X | X | X |
| 1077130-02 | S.R. | 12/27/2019 | 2/22/2020 | 3 | X | X | X | X | X | X | X | 23 | X | X | X | | X | X | | X | X | X | X | X |
| 1077130-03 | A.C. | 12/27/2019 | 2/22/2020 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | X | | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1077130-05 | L.T. | 12/27/2019 | 2/22/2020 | 1 | X | X | X | X | X | X | X | 13 | X | X | | | X | X | | X | X | X | X | X |
| 1077147-01 | K.H. | 12/31/2019 | 8/24/2020 | 3 | X | X | | X | X | | X | 6 | X | X | X | X | X | X | | X | X | X | X | X |
| 1077182-02 | S.J. | 1/4/2020 | 6/13/2020 | 1 | X | | | X | X | | X | 8 | X | X | | X | X | X | | X | X | X | X | |
| 1077196-02 | C.H. | 12/15/2019 | 3/20/2020 | 1 | X | | X | X | X | X | X | 7 | X | X | | X | X | X | | X | X | X | X | X |
| 1077260-01 | J.E. | 12/14/2019 | 5/15/2020 | 1 | X | X | | X | X | | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1077273-01 | E.L. | 1/2/2020 | 7/27/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1077323-01 | G.V. | 1/3/2020 | 4/1/2021 | 1 | X | X | X | X | X | X | X | 10 | X | X | | X | X | X | | X | X | X | X | X |
| 1077344-01 | E.P. | 12/28/2019 | 6/18/2020 | 1 | X | X | X | X | X | | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1077389-02 | S.J. | 12/30/2019 | 2/4/2020 | 2 | X | X | X | X | X | | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1077430-01 | G.H. | 1/5/2020 | 4/2/2021 | 3 | X | X | X | X | X | X | | 0 | | | | X | | | X | | X | X | X | X |
| 1077464-03 | D.L. | 12/19/2019 | 2/10/2020 | 3 | X | X | X | X | X | | X | 9 | | | | X | | | X | | X | X | X | X |
| 1077477-02 | G.M. | 12/16/2019 | 1/7/2021 | 1 | X | X | X | X | X | X | X | 7 | X | X | | X | X | X | | X | X | X | X | X |
| 1077491-01 | J.C. | 1/8/2020 | 4/3/2021 | 1 | X | X | X | X | X | | X | 22 | X | X | X | X | X | X | | X | X | X | X | X |
| 1077506-01 | J.M. | 12/14/2019 | 11/23/2020 | 1 | X | X | | X | X | | X | 10 | | X | | X | | | X | X | | X | X | X | X |
| 1077548-01 | J.P. | 1/10/2020 | 5/28/2020 | 2 | X | X | X | X | X | | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1077604-02 | M.B. | 1/10/2020 | 8/22/2020 | 6 | X | X | X | X | X | X | | 0 | | | | X | | | X | | X | X | X | X |
| 1077685-01 | A.B. | 12/18/2019 | 3/15/2021 | 1 | X | X | X | X | X | X | X | 3 | X | X | | X | X | | X | | X | X | X | X |
| 1077707-01 | K.F. | 12/28/2019 | 3/17/2020 | 1 | X | X | X | X | X | X | X | 18 | X | X | | X | X | X | X | X | X | X | X | X |
| 1077707-02 | S.W. | 12/28/2019 | 11/3/2020 | 1 | X | X | X | X | X | | X | 17 | | X | X | X | X | X | | X | X | X | X | X |
| 1077750-02 | D.W. | 12/31/2019 | 6/4/2020 | 1 | X | X | X | X | X | | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1077779-02 | J.C. | 1/15/2020 | 8/15/2020 | 2 | X | X | X | X | X | | X | 2 | | | | | X | | X | X | X | X | X |
| 1077797-01 | J.C. | 1/1/2020 | 2/11/2020 | 2 | X | X | X | X | X | X | X | 8 | X | X | X | | X | | X | X | X | X | X |
| 1077803-02 | J.A. | 1/6/2020 | 2/11/2020 | 1 | X | X | X | X | X | X | X | 23 | X | X | | X | | X | X | X | X | X | X |
| 1077803-03 | E.M. | 1/6/2020 | 2/18/2020 | 1 | X | X | X | X | X | X | X | 23 | X | X | | X | | X | X | X | X | X | X |
| 1077803-04 | V.J. | 1/6/2020 | 3/5/2020 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | | X | X | X | X | X |
| 1077831-01 | M.N. | 12/29/2019 | 2/2/2021 | 2 | X | | X | X | | | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1077834-02 | J.G. | 1/17/2020 | 7/24/2020 | 2 | X | X | X | X | | | X | 8 | X | X | | X | X | X | X | X | | X | X | X |
| 1077843-02 | T.D. | 1/14/2020 | 11/11/2020 | 1 | X | X | X | X | X | X | X | 7 | | X | X | X | X | X | | X | X | X | X | X |
| 1077854-01 | A.P. | 12/30/2019 | 8/1/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1077876-01 | L.A. | 1/12/2020 | 6/27/2020 | 1 | X | X | X | X | X | X | X | 1 | | X | | | | X | | X | X | X | X | X |
| 1077876-03 | F.T. | 1/12/2020 | 9/19/2020 | 3 | X | X | X | X | X | X | X | 7 | X | X | | X | | X | | X | X | X | X | X |
| 1077879-01 | R.P. | 12/19/2019 | 10/5/2020 | 1 | X | X | X | X | X | X | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1077890-02 | F.M. | 12/30/2019 | 3/2/2020 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1077926-02 | C.R. | 12/23/2019 | 3/10/2021 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | X | | X | X | X | X | X |
| 1077927-02 | S.W. | 12/20/2019 | 7/3/2020 | 2 | X | | | X | X | X | X | 15 | X | X | X | X | X | X | | X | X | X | X | X |
| 1077937-01 | A.G. | 12/18/2019 | 10/29/2021 | 1 | X | | | X | X | X | X | 9 | X | X | X | X | X | | X | X | X | X | X |
| 1077944-01 | C.C. | 1/16/2020 | 11/6/2020 | 2 | X | X | X | X | X | X | X | 4 | X | X | | X | X | X | X | X | X | X | X |
| 1077947-08 | B.D. | 1/11/2020 | 2/15/2021 | 1 | X | X | X | X | X | X | X | 20 | X | X | X | X | X | X | | X | X | X | X | X |
| 1077973-01 | K.C. | 12/20/2019 | 2/25/2020 | 1 | | | | X | X | X | X | 26 | X | X | X | X | X | X | | X | X | X | X | X |
| 1078022-02 | J.R. | 1/10/2020 | 7/22/2020 | 1 | X | X | X | X | X | | X | 14 | | X | | | X | | X | X | X | X | X |
| 1078054-01 | F.C. | 12/27/2019 | 2/6/2020 | 3 | X | | X | X | X | | X | 19 | X | X | | X | X | | X | | X | X | X | X |
| 1078077-02 | M.B. | 1/13/2020 | 6/10/2020 | 1 | X | | | X | X | X | X | 3 | X | X | | X | X | | X | X | X | X | X |
| 1078111-01 | F.P. | 1/13/2020 | 3/17/2020 | 2 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | | X | | X | X | X |
| 1078121-01 | S.A. | 1/16/2020 | 5/30/2020 | 2 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |

Exhibit 1

***American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.***

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1078147-03 | Z.C. | 12/13/2019 | 9/18/2020 | 1 | X | X | X | X | X | | X | 20 | X | X | X | X | X | X | | | X | X | X | X |
| 1078149-02 | T.B. | 12/1/2019 | 2/18/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1078167-01 | M.S. | 1/9/2020 | 7/11/2020 | 3 | X | X | X | X | X | X | X | 20 | X | X | | X | X | X | | | X | X | X | X |
| 1078167-02 | W.M. | 1/9/2020 | 7/11/2020 | 3 | X | X | X | X | X | X | X | 18 | X | | | | X | X | | | X | X | X | X |
| 1078194-01 | E.G. | 12/25/2019 | 2/20/2020 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | X | | X | X | X | X |
| 1078211-02 | T.M. | 1/11/2020 | 2/24/2020 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | | X | X | X | X |
| 1078217-01 | M.C. | 1/7/2020 | 7/15/2020 | 3 | X | X | | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 1078223-03 | J.R. | 1/8/2020 | 8/25/2020 | 1 | X | X | X | X | X | X | X | 0 | | | | | X | | | X | X | X | X |
| 1078240-01 | A.V. | 12/26/2019 | 1/4/2021 | 1 | X | X | X | X | X | X | X | 7 | X | | X | | X | | | X | X | X | X |
| 1078278-02 | D.M. | 1/8/2020 | 8/25/2020 | 1 | X | X | X | X | X | X | X | 16 | | X | X | | X | | | X | X | X | X |
| 1078279-03 | J.F. | 1/20/2020 | 7/26/2020 | 3 | X | X | X | X | X | X | X | 19 | X | | | | X | X | | | X | X | X | X |
| 1078280-02 | A.R. | 1/6/2020 | 9/9/2020 | 1 | X | X | X | X | X | X | X | 19 | X | X | | X | X | X | | | X | X | X | X |
| 1078303-01 | C.S. | 1/10/2020 | 12/10/2020 | 3 | X | X | X | X | X | X | X | 16 | X | X | X | X | X | X | X | | X | X | X | X |
| 1078303-02 | N.S. | 1/10/2020 | 12/3/2020 | 4 | X | X | X | X | X | X | X | 15 | X | X | X | X | X | X | X | | X | X | X | X |
| 1078316-01 | N.L. | 1/11/2020 | 2/29/2020 | 1 | X | X | X | X | X | | X | 8 | | | | X | X | | | X | X | X | X |
| 1078345-01 | J.C. | 10/25/2019 | 3/20/2020 | 1 | X | X | | X | X | | X | 6 | X | | | | X | X | | | X | | X | X |
| 1078351-01 | N.P. | 1/18/2020 | 11/3/2020 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | | | X | X | X | X |
| 1078425-02 | B.A. | 12/27/2019 | 8/25/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | X |
| 1078425-03 | Y.J. | 12/27/2019 | 8/25/2020 | 2 | X | X | X | X | X | X | X | 5 | X | X | | X | X | X | | | X | X | X | X |
| 1078446-03 | R.L. | 1/13/2020 | 3/19/2020 | 3 | X | X | X | X | X | X | X | 1 | | | | X | X | X | | | X | X | X | X |
| 1078471-02 | K.R. | 1/16/2020 | 3/4/2020 | 1 | X | X | X | X | X | | X | 12 | | | | | X | | | X | X | X | X |
| 1078474-01 | J.M. | 12/31/2019 | 7/26/2020 | 2 | X | X | X | X | X | | X | 0 | | | | X | | X | | X | X | X | X |
| 1078504-04 | G.S. | 1/13/2020 | 11/13/2020 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | | | X | X | X | X |
| 1078659-02 | S.S. | 1/21/2020 | 12/7/2020 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | X | X | | | X | X | X | X |
| 1078661-01 | S.J. | 1/23/2020 | 11/16/2020 | 2 | X | | | X | X | X | X | 10 | X | | X | X | X | | X | X | X | X |
| 1078716-01 | M.J. | 12/25/2019 | 3/3/2020 | 2 | X | X | | X | X | | X | 5 | | X | | | X | X | | X | X | X | X |
| 1078735-02 | M.Q. | 1/17/2020 | 12/21/2020 | 1 | X | X | | X | X | X | X | 8 | X | X | | X | | X | | X | X | X | X |
| 1078748-02 | G.C. | 1/4/2020 | 6/15/2020 | 1 | X | X | X | X | X | | X | 8 | | X | | | X | X | | X | X | X | X |
| 1078774-01 | R.A. | 1/19/2020 | 7/16/2020 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | X | | X | X | X | X |
| 1078805-01 | S.M. | 1/22/2020 | 7/27/2020 | 1 | X | X | X | X | X | X | X | 0 | | | | X | | X | X | | X | X | X | X |
| 1078903-05 | S.F. | 1/19/2020 | 11/19/2020 | 1 | X | X | X | X | X | | X | 7 | | | | X | | X | X | | X | X | X | X |
| 1078942-02 | K.B. | 1/14/2020 | 7/23/2020 | 1 | X | X | X | X | X | | X | 15 | X | X | | X | | X | | X | X | X | X |
| 1078956-01 | P.P. | 1/22/2020 | 6/23/2020 | 2 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | | X | X | X | X |
| 1078960-01 | R.C. | 2/2/2020 | 11/2/2020 | 1 | X | | | X | X | X | X | 9 | X | X | X | | X | | X | X | X | X |
| 1078970-01 | R.R. | 1/11/2020 | 6/23/2020 | 3 | X | X | X | X | X | X | X | 8 | X | | | X | X | X | | X | X | X | X |
| 1079031-01 | B.S. | 1/21/2020 | 10/13/2020 | 1 | X | X | X | X | X | X | X | 20 | X | X | X | | X | | X | X | X | X |
| 1079065-02 | H.L. | 1/6/2020 | 7/20/2020 | 1 | X | | X | X | X | X | X | 6 | X | X | X | X | X | | X | X | X | X |
| 1079111-01 | X.H. | 1/26/2020 | 7/21/2021 | 2 | X | X | X | X | X | | X | 4 | | X | | X | | X | | X | X | X | X |
| 1079116-02 | T.K. | 1/13/2020 | 2/21/2020 | 1 | X | X | X | X | X | X | X | 18 | X | | | X | | X | | X | X | X | X |
| 1079198-02 | A.S. | 1/26/2020 | 7/2/2020 | 1 | X | X | X | X | X | | X | 6 | X | X | | X | X | X | | X | X | X | X |
| 1079202-01 | O.F. | 2/3/2020 | 8/11/2021 | 1 | X | X | | X | X | | X | 9 | X | X | X | | X | | X | X | X | X |
| 1079259-04 | E.G. | 1/15/2020 | 9/12/2020 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | | X | X | X | X |
| 1079345-01 | L.W. | 1/30/2020 | 8/12/2020 | 1 | X | X | | X | X | | X | 7 | | X | | X | | | X | X | X | X | X |
| 1079345-02 | T.W. | 1/30/2020 | 8/19/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | | X | X | X | X |

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079346-01 | N.D. | 1/18/2020 | 8/17/2020 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 1079377-02 | M.C. | 1/5/2020 | 5/12/2020 | 1 | X | | | X | X | X | X | 5 | | X | | X | X | X | X | X | X | X | X | X |
| 1079490-02 | D.A. | 2/1/2020 | 9/1/2020 | 1 | X | X | | X | X | | X | 7 | | X | X | X | X | X | | | X | X | X | X |
| 1079526-02 | C.G. | 1/20/2020 | 7/13/2020 | 1 | X | | | X | X | X | X | 7 | X | X | X | | X | X | | X | | X | X | X |
| 1079550-02 | A.B. | 2/1/2020 | 7/17/2020 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1079579-02 | P.C. | 2/2/2020 | 5/21/2020 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | | X | X | | | X | X | X | X |
| 1079603-01 | G.D. | 1/10/2020 | 7/13/2020 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | | | X | X | X | X |
| 1079614-02 | I.K. | 2/17/2020 | 7/18/2022 | 1 | X | X | X | X | X | X | X | 2 | | | | | | X | | | X | X | X | X |
| 1079644-01 | A.K. | 1/20/2020 | 7/17/2020 | 1 | X | X | X | X | X | | X | 12 | X | X | X | | X | X | | | X | X | X | X |
| 1079659-02 | S.T. | 2/8/2020 | 10/15/2020 | 1 | X | X | X | X | X | X | X | 22 | X | X | X | X | X | X | | | X | X | X | X |
| 1079681-01 | S.F. | 1/30/2020 | 7/15/2020 | 2 | X | X | X | X | X | X | X | 18 | X | X | X | X | X | X | X | | X | X | X | X |
| 1079736-01 | R.M. | 2/7/2020 | 1/18/2021 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1079762-02 | K.I. | 2/7/2020 | 8/13/2020 | 1 | X | X | X | X | X | | X | 5 | X | X | | | X | X | | | X | X | X | X |
| 1079830-01 | J.C. | 2/8/2020 | 12/21/2020 | 1 | X | | | X | X | X | | 0 | | | | | X | X | X | | | X | X | X |
| 1079840-01 | X.E. | 2/11/2020 | 5/31/2020 | 5 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | | X | X | X | X |
| 1079840-02 | E.G. | 2/11/2020 | 5/31/2020 | 7 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | | | X | X | X | X |
| 1079877-01 | S.A. | 2/10/2020 | 12/8/2020 | 2 | X | | | X | X | X | X | 7 | | X | X | | X | X | | | X | X | X | X |
| 1079924-02 | F.M. | 1/30/2020 | 5/21/2020 | 1 | X | | | X | X | X | X | 18 | X | X | | | X | X | | | X | X | X | X |
| 1079928-02 | J.R. | 2/10/2020 | 7/27/2020 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1079949-02 | J.W. | 1/26/2020 | 6/12/2020 | 5 | X | X | X | X | X | X | X | 15 | X | X | X | | X | X | X | | X | X | X | X |
| 1079956-01 | K.H. | 2/2/2020 | 12/5/2020 | 3 | X | X | X | X | X | X | X | 5 | X | X | X | X | X | X | | | X | X | X | X |
| 1079956-02 | F.H. | 2/2/2020 | 1/16/2021 | 2 | X | X | X | X | X | | X | 6 | | | | | X | X | | | X | X | X | X |
| 1079973-02 | K.P. | 2/2/2020 | 7/29/2020 | 1 | X | | | X | X | X | X | 9 | X | X | X | | X | | | X | | X | X | X |
| 1079977-01 | J.T. | 2/8/2020 | 12/16/2022 | 1 | X | X | X | X | X | | X | 10 | X | X | | | X | X | | | X | X | X | X |
| 1080007-01 | M.S. | 2/1/2020 | 8/13/2020 | 3 | X | X | X | X | X | | X | 8 | | | | | X | X | X | | X | X | X | X |
| 1080045-02 | B.R. | 2/3/2020 | 3/9/2021 | 1 | X | X | X | X | X | X | X | 15 | | X | X | | X | X | | | X | X | X | X |
| 1080090-02 | D.H. | 2/16/2020 | 11/3/2020 | 2 | X | X | X | X | X | X | X | 13 | X | X | X | | X | X | X | | X | X | X | X |
| 1080134-01 | R.B. | 2/15/2020 | 9/10/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | X |
| 1080201-01 | H.N. | 2/7/2020 | 9/12/2020 | 1 | X | X | X | X | X | | X | 5 | X | X | | X | X | X | | | X | X | X | X |
| 1080213-01 | S.S. | 2/16/2020 | 12/23/2020 | 1 | X | X | X | X | X | X | X | 3 | X | X | | | X | X | | | X | X | X | |
| 1080232-02 | P.L. | 2/24/2020 | 10/31/2020 | 9 | X | X | | X | X | X | X | 12 | X | X | X | | X | X | | | X | X | X | X |
| 1080294-02 | C.A. | 2/24/2020 | 11/6/2020 | 1 | X | X | X | X | X | | X | 6 | X | X | | | X | X | | | X | X | X | X |
| 1080308-02 | B.J. | 2/4/2020 | 7/26/2021 | 1 | X | X | X | X | X | | | 0 | | | | X | | X | X | X | X | X | X | X |
| 1080345-01 | M.V. | 2/20/2020 | 6/19/2020 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | | | X | X | X | X |
| 1080376-01 | E.C. | 1/26/2020 | 4/2/2021 | 1 | X | X | X | X | X | X | X | 7 | | X | | | X | X | | | X | X | X | X |
| 1080472-02 | R.F. | 2/6/2020 | 2/20/2021 | 1 | X | X | X | X | | X | X | 2 | | | | | | X | X | | X | X | X | X |
| 1080494-02 | Y.B. | 2/16/2020 | 11/13/2020 | 1 | X | | | X | X | | X | 5 | | X | | | X | | | | X | X | X | X |
| 1080505-01 | C.V. | 2/13/2020 | 8/1/2020 | 7 | X | X | X | X | X | X | X | 5 | | X | | | X | X | | | X | X | X | X |
| 1080522-01 | J.H. | 2/10/2020 | 6/25/2020 | 2 | X | | | X | X | | X | 11 | X | X | X | X | X | X | | | X | X | X | X |
| 1080605-01 | M.E. | 2/18/2020 | 6/12/2020 | 3 | X | X | X | X | X | | X | 11 | | | | X | X | | | | X | X | X | X |
| 1080613-04 | A.L. | 2/6/2020 | 1/20/2021 | 1 | X | X | X | X | X | X | X | 15 | X | X | | X | X | X | | | X | X | X | X |
| 1080615-03 | L.B. | 2/1/2020 | 8/4/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | | | X | X | X | X |
| 1080634-03 | K.Y. | 2/15/2020 | 10/27/2020 | 1 | X | | | X | X | | X | 6 | X | X | | | | X | | | | X | | X |
| 1080651-01 | I.A. | 2/9/2020 | 2/14/2022 | 6 | X | X | X | X | X | X | X | 3 | X | | X | X | X | X | | | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
| 1080653-02 | J.L. | 2/24/2020 | 11/11/2020 | 1 | X | X | X | X | X | X | X | 2 | | | | | | X | | | X | X | X | X |
| 1080684-01 | M.R. | 2/8/2020 | 11/2/2021 | 1 | X | | | X | X | | X | 6 | X | X | X | | | X | | X | | X | X | |
| 1080709-02 | R.H. | 2/6/2020 | 10/20/2020 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | | X | | X | X | X |
| 1080826-02 | C.M. | 2/13/2020 | 9/18/2020 | 1 | X | X | X | X | X | X | X | 2 | | | | X | X | X | | | X | X | X | X |
| 1080858-01 | J.C. | 2/12/2020 | 7/1/2020 | 3 | X | X | | X | X | | X | 8 | | | | | X | X | | | X | X | X | X |
| 1080858-02 | M.C. | 2/12/2020 | 7/1/2020 | 3 | X | X | X | X | X | X | X | 16 | X | X | X | | X | X | | | X | X | X | X |
| 1080858-03 | R.O. | 2/12/2020 | 6/18/2020 | 3 | X | X | X | X | X | X | X | 20 | X | X | X | | X | X | | | X | X | X | X |
| 1080885-02 | W.R. | 2/13/2020 | 6/17/2020 | 3 | X | X | X | X | X | X | X | 15 | X | | | X | X | X | | | X | X | X | X |
| 1080904-01 | S.E. | 2/10/2020 | 7/17/2020 | 2 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | X | | X | X | X | X |
| 1081015-01 | L.C. | 2/19/2020 | 9/9/2020 | 1 | X | X | | X | X | | X | 3 | | | | | X | | | | | X | X | X |
| 1081015-03 | J.R. | 2/19/2020 | 8/16/2020 | 1 | X | X | X | X | X | X | X | 19 | | X | X | | X | X | | | X | X | X | X |
| 1081034-02 | J.A. | 2/24/2020 | 12/12/2020 | 1 | X | | | X | X | X | | 0 | | | | X | | X | | | X | X | X | X |
| 1081041-01 | L.D. | 2/23/2020 | 11/19/2020 | 4 | X | | | X | X | X | X | 2 | | | | | | X | | | X | X | X | X |
| 1081078-01 | S.S. | 2/23/2020 | 6/8/2020 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | | X | X | X | | X | X | X | X |
| 1081185-01 | F.M. | 2/27/2020 | 5/21/2020 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | | X | X | | | X | X | X | X |
| 1081185-02 | A.H. | 2/27/2020 | 5/21/2020 | 1 | X | X | X | X | X | | X | 13 | X | X | | | X | X | | | X | X | X | X |
| 1081197-01 | O.P. | 3/2/2020 | 7/21/2020 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | | | X | X | X | X |
| 1081277-01 | R.V. | 2/28/2020 | 10/20/2020 | 1 | X | X | X | X | X | X | X | 5 | | | | | X | X | | | X | X | X | X |
| 1081318-01 | K.H. | 2/29/2020 | 7/10/2020 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1081318-03 | J.G. | 2/29/2020 | 5/28/2020 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1081345-02 | G.M. | 2/17/2020 | 3/18/2021 | 1 | X | X | X | X | X | X | X | 15 | X | X | | | X | X | | | X | X | X | X |
| 1081345-03 | H.M. | 2/17/2020 | 3/18/2021 | 1 | X | X | X | X | X | X | X | 13 | X | X | | | X | X | | | X | X | X | X |
| 1081356-04 | J.A. | 2/22/2020 | 8/25/2020 | 2 | X | X | | X | X | | X | 9 | X | X | | | X | X | | | X | X | X | X |
| 1081431-01 | A.C. | 3/4/2020 | 10/20/2020 | 1 | X | X | X | X | X | | | 0 | | | | | X | | | | X | X | X | X |
| 1081431-02 | J.R. | 3/4/2020 | 6/18/2021 | 1 | X | | | X | X | | X | 4 | X | | | | X | X | | | X | X | X | X |
| 1081436-01 | V.C. | 2/28/2020 | 3/27/2021 | 2 | X | X | | X | X | X | X | 4 | | | | | X | | | | X | X | X | X |
| 1081462-01 | A.C. | 3/6/2020 | 8/10/2020 | 1 | X | X | | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1081542-02 | D.N. | 3/7/2020 | 6/18/2020 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | | X | X | | | X | X | X | X |
| 1081542-03 | Y.C. | 3/7/2020 | 6/11/2020 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | | X | X | | | X | X | X | X |
| 1081591-01 | M.A. | 2/13/2020 | 11/11/2021 | 1 | X | X | X | X | X | X | X | 20 | X | X | X | X | X | X | | | X | X | X | X |
| 1081601-01 | V.M. | 3/7/2020 | 11/24/2020 | 1 | X | | | X | X | | X | 5 | | X | | | X | X | | | X | X | X | X |
| 1081617-02 | S.B. | 2/26/2020 | 6/12/2020 | 1 | X | | | X | X | | X | 5 | | X | | | X | X | | | X | X | X | X |
| 1081628-01 | A.G. | 2/22/2020 | 6/2/2020 | 1 | X | X | X | X | X | X | X | 16 | X | X | | | X | X | | | X | X | X | X |
| 1081634-02 | S.M. | 2/11/2020 | 9/10/2020 | 4 | X | | | X | X | X | X | 8 | X | X | X | X | X | X | | | X | X | X | X |
| 1081687-02 | G.W. | 2/27/2020 | 10/26/2020 | 1 | X | | X | X | X | X | X | 11 | X | X | | | X | X | X | | X | X | X | X |
| 1081755-02 | T.T. | 3/7/2020 | 1/29/2021 | 1 | X | X | | X | X | X | X | 5 | | X | | | X | X | | | X | X | X | X |
| 1081792-01 | F.L. | 3/11/2020 | 2/23/2021 | 3 | X | X | X | X | X | X | X | 9 | X | X | | | X | X | X | | X | X | X | X |
| 1081815-01 | J.R. | 3/3/2020 | 8/7/2020 | 1 | X | X | X | X | X | X | X | 6 | | X | | | X | X | | | X | X | X | X |
| 1081815-04 | O.E. | 3/3/2020 | 8/20/2020 | 1 | X | X | X | X | X | | X | 5 | | X | | | X | X | | | X | X | X | X |
| 1081815-05 | M.A. | 3/3/2020 | 8/27/2020 | 1 | X | X | X | X | X | X | X | 5 | | X | | | X | X | | | X | X | X | X |
| 1081860-01 | R.R. | 2/26/2020 | 7/21/2020 | 1 | X | X | | X | X | X | X | 7 | | X | X | X | X | X | | | X | X | X | X |
| 1081889-01 | L.Z. | 2/20/2020 | 7/14/2020 | 1 | X | X | X | X | X | X | X | 4 | | X | | | X | X | X | | X | X | X | X |
| 1081889-02 | A.T. | 2/20/2020 | 7/21/2020 | 1 | X | X | | X | X | X | X | 2 | | | | | X | X | X | X | X | X | X | X |
| 1081889-03 | L.Z. | 2/20/2020 | 7/16/2020 | 2 | X | X | X | X | X | X | X | 10 | X | X | | X | X | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081964-01 | F.M. | 3/9/2020 | 7/21/2020 | 1 | X | X | | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | |
| 1082018-02 | A.F. | 3/10/2020 | 8/10/2020 | 3 | | | X | X | X | X | X | 17 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1082072-01 | B.J. | 3/8/2020 | 12/22/2020 | 1 | X | X | | X | X | X | X | 5 | | X | X | | X | X | | X | X | X | X | X |
| 1082098-02 | E.F. | 2/27/2020 | 4/12/2021 | 1 | X | X | | X | X | | X | 11 | X | | | | X | X | | X | X | X | X | X |
| 1082118-02 | T.R. | 2/28/2020 | 11/12/2020 | 1 | X | | | X | | X | X | 7 | | X | X | | X | X | | X | X | X | X | X |
| 1082124-01 | M.R. | 3/3/2020 | 8/12/2020 | 1 | X | X | X | X | | X | X | 6 | X | X | | X | X | X | | | X | X | X | X |
| 1082154-01 | Y.Z. | 3/8/2020 | 10/16/2020 | 1 | X | | X | X | X | X | X | 4 | X | X | | X | X | X | | | X | X | X | X |
| 1082160-01 | D.F. | 3/2/2020 | 9/29/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | |
| 1082165-01 | R.A. | 3/5/2020 | 9/4/2020 | 5 | X | X | X | X | X | X | X | 11 | | X | X | | X | X | | X | X | X | X | X |
| 1082203-02 | J.S. | 3/11/2020 | 9/21/2020 | 1 | X | X | X | X | X | X | X | 7 | Devices | X | X | X | X | X | | | X | X | X | X |
| 1082203-03 | A.S. | 3/11/2020 | 6/15/2020 | 1 | X | X | X | X | X | X | X | 5 | | X | X | X | X | | | X | X | X | X | X |
| 1082219-01 | T.A. | 3/6/2020 | 9/25/2020 | 1 | X | | | X | X | X | X | 8 | | X | X | | X | X | | X | X | X | X | X |
| 1082236-02 | D.D. | 3/8/2020 | 1/22/2021 | 1 | X | | | X | | X | X | 16 | X | X | X | | X | X | | X | X | X | X | X |
| 1082249-01 | J.B. | 3/8/2020 | 10/9/2020 | 2 | X | X | X | X | | X | X | 29 | X | X | X | | X | X | | X | X | X | X | X |
| 1082249-02 | W.K. | 3/8/2020 | 6/27/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1082253-02 | K.L. | 3/11/2020 | 8/19/2020 | 2 | X | | | X | X | | X | 10 | X | X | X | | X | X | | | X | | | X |
| 1082264-01 | S.D. | 3/11/2020 | 8/10/2020 | 1 | X | X | X | X | | | X | 8 | X | X | | | X | X | | | X | X | X | X |
| 1082264-02 | M.B. | 3/11/2020 | 6/19/2020 | 1 | X | X | X | X | | X | X | 10 | X | X | X | | X | X | | X | X | X | X | X |
| 1082264-03 | R.W. | 3/11/2020 | 10/28/2020 | 3 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | | X | X | X | X | X |
| 1082266-01 | K.B. | 2/27/2020 | 9/21/2020 | 1 | X | X | X | X | X | X | X | 2 | | | | | X | X | | X | X | X | X | X |
| 1082284-05 | D.F. | 2/27/2020 | 10/29/2020 | 2 | X | X | X | X | X | X | X | 15 | X | X | X | X | X | X | | X | X | X | X | X |
| 1082352-02 | M.J. | 2/25/2020 | 8/19/2021 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1082366-02 | D.S. | 2/24/2020 | 11/14/2020 | 1 | X | | | X | X | X | X | 7 | | X | X | | X | X | | X | X | X | X | X |
| 1082395-01 | N.D. | 3/9/2020 | 9/16/2020 | 3 | | | | | | | | 0 | | | | | X | | | | | | X | X |
| 1082402-01 | W.S. | 3/7/2020 | 9/2/2020 | 2 | X | X | | X | X | | X | 8 | | | | | X | X | | | X | X | X | X |
| 1082427-02 | C.W. | 3/11/2020 | 6/29/2020 | 1 | X | | | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | |
| 1082443-01 | P.T. | 3/19/2020 | 8/27/2020 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | | | X | X | X | X |
| 1082465-02 | R.E. | 3/21/2020 | 7/29/2020 | 9 | X | X | X | X | X | X | X | 4 | X | | | X | | X | | | X | X | X | X |
| 1082522-01 | J.P. | 3/19/2020 | 7/24/2020 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | | X | | X | | X | X | X | X |
| 1082531-01 | M.S. | 3/4/2020 | 11/17/2020 | 1 | | X | | X | X | | | 0 | | | | | X | | X | | X | X | X | X |
| 1082551-01 | S.B. | 3/2/2020 | 6/20/2020 | 3 | X | X | X | X | X | | X | 24 | X | X | X | X | X | X | X | X | | | | X |
| 1082568-02 | C.R. | 3/9/2020 | 6/9/2020 | 2 | X | | | X | X | X | X | 3 | | | | | X | | X | | X | X | X | X |
| 1082612-02 | D.A. | 3/1/2020 | 8/7/2020 | 2 | X | | | X | X | X | X | 8 | | | | | X | | X | | X | X | X | X |
| 1082688-01 | G.B. | 3/3/2020 | 10/14/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | | X | X | | X | | X | X | X | X |
| 1082718-02 | R.M. | 3/21/2020 | 10/24/2020 | 3 | X | X | X | X | X | X | X | 1 | | | | | X | | X | | X | X | X | X |
| 1082743-01 | J.R. | 3/24/2020 | 6/11/2020 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | X | X | X | | X | X | X | X | X |
| 1082805-02 | Y.L. | 3/7/2020 | 5/12/2021 | 2 | X | | | X | X | X | X | 2 | | X | | X | | X | | X | X | X | X | X |
| 1082836-01 | B.M. | 3/16/2020 | 6/25/2020 | 1 | X | | | X | X | X | X | 12 | X | X | X | | X | | X | | X | X | X | X |
| 1082875-01 | C.L. | 3/30/2020 | 8/31/2020 | 2 | X | X | X | X | X | X | X | 13 | X | X | X | | X | X | X | | X | X | X | X |
| 1082931-01 | M.S. | 3/14/2020 | 10/10/2020 | 1 | | | | X | X | X | X | 0 | | | | | X | | X | | X | X | X | X |
| 1083093-02 | K.C. | 3/19/2020 | 6/29/2020 | 1 | X | X | | X | X | X | X | 17 | | X | X | | X | | X | | X | | X | X |
| 1083142-02 | D.S. | 3/17/2020 | 10/6/2021 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | | X | | | X | X | X |
| 1083183-02 | C.I. | 3/11/2020 | 8/5/2020 | 1 | X | | | X | | X | X | 11 | X | X | X | | X | X | | | | X | X | X |
| 1083212-01 | A.V. | 3/11/2020 | 11/2/2020 | 2 | X | X | X | X | X | X | X | 9 | | | | X | | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Modalities** | | | **Diagnostic Testing** | | | **DME Devices** | | | | | **Lab** | **Services at Surgicore ASCs** | | | | **Diagnosis (ICD9/10)** | | | |
| 1083248-01 | K.N. | 4/8/2020 | 8/25/2020 | 1 | X | | | X | X | X | X | 4 | | | X | X | X | X | | X | X | X | X | X |
| 1083249-01 | B.C. | 3/9/2020 | 8/10/2020 | 1 | X | X | X | X | X | X | X | 22 | X | X | X | X | X | X | | X | X | X | X | X |
| 1083274-01 | L.F. | 4/7/2020 | 10/12/2020 | 2 | X | X | | X | X | | | 0 | | | | | | X | X | X | X | X | X | X |
| 1083321-01 | Y.R. | 4/15/2020 | 11/25/2020 | 1 | X | | | X | X | | X | 7 | X | X | X | X | X | X | | X | X | X | X | X |
| 1083343-01 | A.S. | 4/6/2020 | 4/23/2021 | 1 | X | | | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1083385-02 | A.A. | 4/11/2020 | 8/5/2020 | 1 | X | | | X | X | | X | 2 | X | | | X | X | | X | X | | X | X |
| 1083389-01 | L.L. | 3/24/2020 | 7/1/2020 | 1 | X | | | X | X | | X | 9 | X | | | X | X | | X | X | X | X | X |
| 1083478-02 | S.A. | 4/13/2020 | 6/22/2020 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | | X | X | X | X | X |
| 1083478-04 | B.A. | 4/13/2020 | 6/29/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | | X | X | X | X | X |
| 1083502-01 | J.G. | 4/22/2020 | 7/25/2020 | 4 | X | X | X | X | X | X | X | 25 | X | X | X | X | X | X | | X | X | X | X | X |
| 1083502-03 | A.G. | 4/22/2020 | 7/9/2020 | 1 | X | X | X | X | X | X | X | 23 | X | X | X | X | X | X | | X | X | X | X | X |
| 1083581-05 | V.W. | 4/20/2020 | 11/13/2020 | 1 | X | | | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1083595-05 | F.D. | 4/24/2020 | 9/26/2020 | 1 | X | | | X | X | | X | 3 | X | | | X | | X | | X | X | X | X |
| 1083667-01 | D.N. | 5/4/2020 | 4/4/2022 | 1 | X | X | X | X | X | | | 0 | | | | | X | X | X | X | X | X | X |
| 1083705-01 | M.D. | 4/30/2020 | 8/13/2020 | 2 | X | X | | X | | X | | 0 | | | | | X | X | X | X | X | X | X |
| 1083714-01 | R.C. | 5/5/2020 | 9/28/2020 | 1 | X | | X | | | | X | 10 | X | | X | X | X | X | | X | | | X |
| 1083717-01 | J.R. | 4/11/2020 | 7/16/2020 | 5 | X | X | X | X | X | | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1083754-01 | M.S. | 4/19/2020 | 7/16/2020 | 1 | X | X | X | X | X | | X | 20 | X | X | X | X | X | X | | X | X | X | X | X |
| 1083781-01 | V.J. | 4/24/2020 | 6/6/2020 | 1 | X | X | X | X | X | | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1083830-02 | A.S. | 4/28/2020 | 8/11/2020 | 1 | X | X | X | X | X | | X | 16 | X | X | X | | X | X | | X | X | X | X | X |
| 1083842-03 | A.S. | 5/10/2020 | 7/18/2020 | 3 | X | X | X | X | X | | X | 20 | X | X | X | | X | | | X | X | X | X | X |
| 1083903-02 | Y.H. | 5/6/2020 | 7/16/2020 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1083905-02 | M.I. | 3/8/2020 | 11/8/2020 | 1 | X | X | X | X | X | X | X | 20 | X | X | X | | X | X | | X | X | X | X | X |
| 1083921-01 | R.D. | 4/27/2020 | 8/19/2020 | 4 | X | | | X | | | X | 3 | | | | | X | | X | X | X | X | X | X |
| 1083926-02 | E.G. | 4/12/2020 | 1/22/2021 | 1 | X | X | X | X | X | | X | 18 | X | | X | X | | X | | X | X | X | X | X |
| 1083931-01 | S.W. | 4/21/2020 | 12/14/2020 | 1 | X | X | X | X | X | | X | 12 | X | | | | X | X | | X | X | X | X | X |
| 1083934-02 | P.L. | 5/1/2020 | 9/15/2020 | 1 | X | X | X | X | X | X | X | 18 | X | | | X | X | X | | X | X | X | X | X |
| 1083935-03 | M.C. | 5/3/2020 | 3/9/2021 | 2 | X | X | X | X | X | X | X | 9 | | | | | X | | X | X | X | X | X | X |
| 1083951-01 | K.H. | 4/18/2020 | 1/11/2021 | 1 | X | X | X | X | X | X | X | 19 | X | | X | X | X | X | | X | X | X | X | X |
| 1083977-01 | R.C. | 5/13/2020 | 9/17/2020 | 1 | X | X | X | X | X | X | X | 3 | X | | X | | X | | X | X | X | X | X | X |
| 1084000-01 | A.N. | 5/9/2020 | 8/31/2020 | 3 | X | X | X | X | X | X | X | 20 | X | | X | | X | | X | X | | X | X | X |
| 1084027-02 | S.L. | 5/10/2020 | 6/30/2020 | 1 | X | | | X | X | | X | 7 | | X | X | | X | | X | X | X | X | X | X |
| 1084031-02 | N.D. | 5/2/2020 | 7/28/2020 | 1 | X | | | X | X | X | X | 2 | | X | | | X | | X | X | X | X | X | X |
| 1084052-02 | J.V. | 4/18/2020 | 3/29/2021 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1084065-01 | E.M. | 5/4/2020 | 3/4/2021 | 1 | X | | X | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1084067-02 | Z.Q. | 5/19/2020 | 1/8/2021 | 1 | X | | X | X | X | X | X | 0 | | | | | X | | X | X | X | X | X | X |
| 1084079-03 | J.M. | 5/15/2020 | 9/29/2020 | 2 | X | X | X | X | X | X | X | 16 | X | | | X | X | | X | X | X | X | X | X |
| 1084080-02 | A.L. | 5/9/2020 | 10/5/2020 | 1 | X | X | X | X | | | X | 2 | | | | | X | | X | X | | X | X | X |
| 1084093-01 | J.S. | 5/4/2020 | 7/2/2020 | 1 | X | X | X | X | X | | X | 9 | X | | X | | X | | X | X | X | X | X | X |
| 1084119-02 | A.L. | 5/11/2020 | 7/22/2020 | 1 | X | X | | X | X | X | X | 10 | X | X | X | | X | | X | X | X | X | X | X |
| 1084127-03 | L.Q. | 5/21/2020 | 9/25/2020 | 5 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | | X | X | X | X | X | X |
| 1084129-01 | R.T. | 5/17/2020 | 7/22/2020 | 2 | X | X | X | X | | X | X | 12 | | | | | X | X | | X | X | X | X | X |
| 1084159-01 | N.S. | 5/22/2020 | 2/9/2021 | 2 | X | X | X | X | | X | X | 12 | X | | | X | X | X | | X | X | X | X | X |
| 1084190-05 | R.P. | 5/24/2020 | 11/4/2020 | 3 | X | X | X | X | | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1084203-02 | G.R. | 5/19/2020 | 3/27/2024 | 1 | X | | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1084242-01 | D.R. | 5/20/2020 | 8/31/2020 | 2 | X | X | X | X | X | X | X | 7 | X | X | X | | | X | | | X | X | X | X |
| 1084296-01 | A.B. | 5/19/2020 | 11/23/2020 | 1 | X | | X | X | X | X | X | 6 | X | X | X | X | | X | | | X | X | X | X |
| 1084322-01 | T.S. | 5/5/2020 | 10/15/2020 | 3 | X | X | X | X | X | X | X | 16 | X | X | X | X | | X | X | X | X | X | X | X |
| 1084358-02 | J.R. | 5/7/2020 | 3/2/2021 | 1 | X | X | | X | X | X | | 0 | | | | | X | X | | | X | X | X | X |
| 1084372-01 | H.G. | 5/31/2020 | 11/13/2020 | 2 | X | X | X | X | X | | X | 2 | | X | | X | | X | | X | X | X | X | X |
| 1084385-02 | J.A. | 5/27/2020 | 11/11/2020 | 1 | | | | X | X | | X | 8 | X | X | X | | | X | | | X | | | X |
| 1084423-03 | J.G. | 5/18/2020 | 7/8/2020 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | | | X | | | X | X | X | X |
| 1084426-01 | C.P. | 5/23/2020 | 9/24/2020 | 2 | X | X | X | X | X | X | X | 24 | X | X | X | X | | X | | | X | X | X | X |
| 1084449-01 | S.O. | 5/28/2020 | 10/14/2020 | 1 | X | | | X | X | | X | 6 | X | X | X | | | X | X | | X | | X | X |
| 1084462-01 | J.E. | 5/26/2020 | 1/3/2021 | 2 | X | X | X | X | X | X | X | 15 | X | | | X | | X | | | X | X | X | X |
| 1084462-02 | J.L. | 5/26/2020 | 5/14/2021 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | | | X | X | X | X |
| 1084476-02 | A.C. | 5/29/2020 | 6/25/2021 | 1 | X | X | | X | X | X | X | 8 | X | X | X | X | | X | | | X | X | X | X |
| 1084496-02 | M.R. | 5/22/2020 | 10/22/2020 | 1 | X | X | | X | X | X | X | 6 | X | X | X | X | | X | | | X | X | X | X |
| 1084524-02 | N.K. | 6/1/2020 | 9/10/2021 | 1 | X | | | X | X | X | | 0 | | | | | X | | X | | | X | X | X |
| 1084539-01 | E.L. | 6/4/2020 | 9/15/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | | X | | | X | X | X | X |
| 1084539-03 | M.M. | 6/4/2020 | 11/10/2020 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | | X | | | X | X | X | X |
| 1084554-01 | W.D. | 5/29/2020 | 4/29/2021 | 1 | X | X | | X | X | X | X | 10 | X | X | X | | | X | | X | X | X | X | X |
| 1084559-01 | I.V. | 5/23/2020 | 7/25/2020 | 5 | X | X | X | X | X | X | X | 3 | X | | | | X | | X | | X | X | X | X |
| 1084559-02 | A.M. | 5/23/2020 | 7/25/2020 | 3 | X | X | | X | X | X | X | 2 | | | | | X | | X | X | | X | X | X |
| 1084565-03 | A.C. | 5/31/2020 | 7/19/2020 | 4 | | | | X | X | X | X | 14 | X | X | X | X | | X | X | | X | X | X | X |
| 1084567-04 | A.C. | 5/19/2020 | 7/19/2020 | 3 | X | X | X | X | X | | X | 6 | | X | | | | X | | | X | X | X | X |
| 1084594-01 | A.P. | 5/14/2020 | 8/14/2020 | 6 | X | X | X | X | X | X | X | 18 | | X | | | | X | X | | X | X | X | X |
| 1084594-02 | V.L. | 5/14/2020 | 10/21/2020 | 1 | X | X | X | X | X | X | X | 17 | X | X | | | X | X | | | X | X | X | X |
| 1084594-03 | E.S. | 5/14/2020 | 7/27/2020 | 1 | X | X | X | X | X | X | X | 22 | X | X | X | X | | X | | | X | X | X | X |
| 1084656-01 | A.H. | 5/28/2020 | 8/19/2020 | 1 | X | X | X | X | X | X | X | 20 | X | X | X | | | X | | | X | X | X | X |
| 1084659-01 | L.H. | 6/9/2020 | 10/16/2020 | 2 | X | X | | X | X | X | X | 4 | | | X | X | | X | X | X | | X | X | X |
| 1084674-01 | M.G. | 6/5/2020 | 10/6/2020 | 2 | X | X | X | X | X | X | X | 21 | X | X | X | X | | X | X | X | X | X | X | X |
| 1084692-02 | G.R. | 5/29/2020 | 9/15/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | | X | | | X | X | X | X |
| 1084710-02 | S.O. | 6/10/2020 | 8/21/2020 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | | X | | X | X | X | X |
| 1084728-02 | W.R. | 6/17/2020 | 7/31/2020 | 1 | X | X | | X | X | X | X | 3 | X | | X | | | X | | | X | X | X | X |
| 1084739-03 | J.J. | 6/3/2020 | 9/25/2020 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | | | X | X | X | X |
| 1084740-01 | D.S. | 5/2/2020 | 5/22/2022 | 1 | X | X | X | X | X | X | X | 10 | | | | X | | X | X | | X | X | X | X |
| 1084768-03 | A.Y. | 6/15/2020 | 7/25/2020 | 3 | X | X | X | X | X | X | X | 13 | | | | | | X | | | X | X | X | X |
| 1084795-01 | L.K. | 6/15/2020 | 9/14/2020 | 2 | X | | | X | | X | | 0 | | | | | X | X | X | | X | X | X | X |
| 1084805-01 | R.A. | 6/4/2020 | 11/19/2020 | 1 | X | X | | X | X | | X | 9 | | X | | | X | X | | X | X | X | X | X |
| 1084806-02 | A.D. | 6/12/2020 | 10/14/2020 | 1 | | | | X | X | | X | 7 | X | X | X | | X | X | | | X | | | X |
| 1084807-02 | S.D. | 6/8/2020 | 7/16/2020 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X | | | X | X | X | X |
| 1084810-02 | C.G. | 6/8/2020 | 9/27/2020 | 2 | X | X | X | X | X | X | X | 9 | | | | X | | X | | X | X | X | X | |
| 1084811-01 | M.S. | 6/4/2020 | 1/8/2021 | 1 | X | X | | X | X | X | X | 10 | X | X | X | | X | | X | | | X | X | X |
| 1084828-01 | G.A. | 6/6/2020 | 9/16/2020 | 2 | X | X | X | X | X | X | X | 1 | | | | X | | X | | | X | X | X | X |
| 1084828-03 | M.A. | 6/6/2020 | 9/16/2020 | 2 | X | X | X | X | X | X | X | 1 | | | | X | | X | | | X | X | X | X |
| 1084863-02 | M.M. | 6/10/2020 | 9/12/2020 | 1 | X | X | X | X | X | X | X | 22 | X | X | X | X | | X | | | X | X | X | X |
| 1084874-01 | P.Z. | 6/16/2020 | 10/23/2020 | 2 | X | X | X | X | X | X | X | 0 | | | | | | X | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1084884-01 | C.P. | 6/17/2020 | 10/26/2020 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1084884-02 | M.E. | 6/17/2020 | 9/22/2020 | 1 | X | X | X | X | X | X | X | 15 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1084888-04 | M.M. | 5/19/2020 | 11/2/2020 | 1 | X | X | X | X |  | X | X | 10 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1084893-05 | T.C. | 6/9/2020 | 9/16/2020 | 1 | X | X | X | X | X | X | X | 13 |  |  |  | X |  | X |  | X | X | X | X | X |
| 1084896-02 | R.J. | 5/26/2020 | 9/24/2020 | 1 | X | X |  | X | X | X | X | 17 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1084910-01 | J.C. | 5/29/2020 | 10/28/2020 | 1 | X |  |  | X | X |  |  | 0 |  |  |  |  |  | X | X | X |  | X |  | X |
| 1084968-01 | N.L. | 6/12/2020 | 8/27/2020 | 1 | X |  | X | X | X |  | X | 7 | X | X | X |  | X |  |  | X | X | X | X | X |
| 1084982-01 | G.M. | 3/31/2020 | 8/1/2020 | 4 | X | X | X | X | X |  | X | 8 |  |  |  | X | X |  |  | X | X | X | X | X |
| 1084987-02 | I.M. | 6/1/2020 | 12/18/2020 | 1 | X | X | X | X | X |  | X | 3 | X |  | X | X | X |  | X | X | X | X | X |
| 1085003-02 | L.F. | 6/18/2020 | 12/3/2020 | 1 | X | X | X | X | X |  | X | 8 | X | X | X |  | X |  |  | X | X | X | X | X |
| 1085022-02 | W.R. | 6/8/2020 | 10/2/2020 | 1 | X | X | X | X | X |  | X | 6 | X |  |  | X | X | X | X | X | X | X | X |
| 1085037-01 | C.P. | 6/23/2020 | 8/6/2020 | 1 | X | X | X | X | X | X | X | 9 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1085042-01 | Y.R. | 6/25/2020 | 10/31/2020 | 1 | X | X |  | X | X | X | X | 2 |  |  |  | X |  | X |  | X | X | X | X | X |
| 1085051-01 | K.E. | 6/11/2020 | 12/17/2020 | 1 | X | X | X | X | X | X | X | 2 |  |  |  |  | X |  |  | X | X | X | X | X |
| 1085052-01 | I.K. | 6/18/2020 | 4/15/2021 | 2 | X | X | X | X | X | X | X | 12 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1085102-01 | K.M. | 6/17/2020 | 7/3/2021 | 2 | X |  |  | X | X | X | X | 5 |  | X |  |  | X | X | X | X | X | X | X |
| 1085115-02 | D.T. | 6/22/2020 | 9/3/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | X |  | X |  |  | X | X | X | X | X |
| 1085116-01 | F.B. | 6/12/2020 | 8/21/2020 | 1 | X | X | X | X | X | X | X | 16 | X | X |  | X | X |  | X | X | X | X | X |
| 1085119-02 | E.A. | 5/28/2020 | 9/2/2020 | 2 | X | X | X | X | X | X | X | 15 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1085121-01 | K.R. | 6/10/2020 | 10/8/2020 | 1 | X | X |  | X | X |  | X | 8 | X | X | X | X | X |  | X | X | X | X | X |
| 1085134-02 | P.M. | 6/11/2020 | 8/19/2020 | 2 | X | X | X | X | X | X | X | 11 | X |  |  | X |  |  | X | X | X | X | X |
| 1085146-02 | L.J. | 6/21/2020 | 10/22/2020 | 2 | X | X | X | X | X | X | X | 5 | X | X | X |  | X |  |  | X | X | X | X | X |
| 1085149-01 | R.L. | 6/23/2020 | 8/26/2020 | 1 | X | X | X | X | X | X | X | 6 | X | X | X |  | X |  |  | X | X | X | X | X |
| 1085152-02 | J.G. | 6/12/2020 | 12/17/2020 | 1 | X | X | X | X | X | X | X | 21 | X | X | X |  | X |  |  | X | X | X | X | X |
| 1085154-02 | P.C. | 6/24/2020 | 8/10/2020 | 1 | X | X | X | X | X |  | X | 6 | X |  |  | X |  |  | X | X | X | X | X |
| 1085163-01 | G.M. | 3/28/2020 | 10/3/2020 | 2 | X | X | X | X | X |  | X | 16 | X | X |  | X | X |  | X | X | X | X | X |
| 1085172-01 | E.P. | 6/24/2020 | 8/6/2020 | 7 | X | X | X | X | X | X | X | 16 | X | X | X |  | X | X | X | X | X | X | X | X |
| 1085172-02 | E.A. | 6/24/2020 | 8/31/2020 | 5 | X | X | X | X | X | X | X | 16 | X | X | X |  | X | X | X | X | X | X | X | X |
| 1085180-02 | K.B. | 6/18/2020 | 9/14/2020 | 1 | X | X |  | X | X | X | X | 7 |  | X | X |  | X | X |  | X | X | X | X | X |
| 1085182-01 | A.N. | 5/29/2020 | 1/21/2022 | 2 | X |  |  | X | X | X |  | 0 |  |  |  |  |  | X |  | X | X | X | X | X |
| 1085204-01 | A.A. | 6/22/2020 | 9/17/2020 | 2 | X |  | X | X | X | X | X | 12 | X |  |  |  | X | X | X | X | X | X | X |
| 1085232-01 | R.M. | 6/27/2020 | 8/10/2020 | 2 | X | X | X | X | X | X | X | 7 |  |  |  |  | X | X |  | X | X | X | X | X |
| 1085242-02 | L.R. | 6/24/2020 | 1/22/2021 | 1 | X |  | X | X | X | X | X | 14 | X | X | X | X |  | X | X | X | X | X | X |
| 1085320-02 | S.T. | 6/27/2020 | 5/26/2022 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X |  | X |  | X | X | X | X | X |
| 1085333-02 | A.A. | 6/23/2020 | 10/16/2020 | 1 | X |  | X | X | X | X | X | 19 | X | X | X |  | X |  | X | X | X | X | X |
| 1085337-02 | L.D. | 6/16/2020 | 4/13/2021 | 1 | X | X | X | X | X | X | X | 24 | X | X | X | X |  | X |  | X | X | X | X | X |
| 1085337-04 | T.T. | 6/16/2020 | 2/9/2021 | 1 | X |  | X | X | X | X | X | 14 | X | X | X | X | X |  | X | X | X | X | X |
| 1085351-01 | N.K. | 7/2/2020 | 12/21/2020 | 2 | X |  | X | X | X | X | X | 8 | X | X | X | X | X |  | X | X | X | X | X |
| 1085376-02 | M.N. | 6/16/2020 | 10/14/2020 | 1 | X | X | X | X | X | X | X | 16 | X |  |  | X | X |  | X | X | X | X | X |
| 1085397-02 | J.M. | 6/11/2020 | 11/7/2020 | 3 | X | X | X | X | X | X | X | 4 |  |  |  |  | X | X | X | X | X | X | X |
| 1085414-01 | J.A. | 7/3/2020 | 6/11/2021 | 1 | X | X | X | X | X |  | X | 4 |  | X | X |  | X |  | X | X | X | X | X |
| 1085448-02 | R.T. | 6/24/2020 | 12/4/2020 | 3 | X | X | X | X | X | X | X | 4 | X | X | X |  | X | X | X | X | X | X | X |
| 1085477-01 | K.C. | 7/7/2020 | 1/22/2021 | 1 | X | X | X | X | X | X | X | 4 | X | X | X |  | X |  | X | X | X | X | X |
| 1085501-02 | P.W. | 7/1/2020 | 2/21/2021 | 2 | X | X | X | X | X | X | X | 8 |  |  |  | X | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1085503-04 | D.G. | 7/9/2020 | 11/4/2020 | 6 | X | X | X | X | X | X | X | 2 | | | | X | | X | | X | X | X | X | X |
| 1085551-02 | R.M. | 7/3/2020 | 8/20/2020 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | | X | | X | X | X | X | X |
| 1085559-01 | H.S. | 6/10/2020 | 9/13/2020 | 1 | X | X | X | X | X | | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1085559-03 | A.B. | 6/10/2020 | 9/13/2020 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | X | X | X | X | X |
| 1085562-02 | L.G. | 6/19/2020 | 10/3/2020 | 5 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1085569-02 | T.M. | 6/20/2020 | 11/25/2020 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1085574-02 | S.A. | 6/26/2020 | 10/23/2020 | 2 | X | X | X | X | X | X | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1085582-02 | R.A. | 7/6/2020 | 10/2/2020 | 5 | X | X | X | X | X | X | X | 26 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1085585-01 | Y.N. | 6/22/2020 | 6/18/2021 | 5 | X | | | | X | | X | 1 | | | | | | X | | | X | X | | X |
| 1085675-01 | O.G. | 7/13/2020 | 1/16/2021 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | | | X | X | X | X | X |
| 1085684-01 | J.R. | 7/14/2020 | 9/25/2020 | 5 | X | X | X | X | X | X | | 0 | | | | X | | X | X | | X | X | X | X | X |
| 1085713-01 | C.C. | 7/13/2020 | 1/13/2021 | 1 | X | X | X | X | X | | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1085714-01 | R.J. | 7/3/2020 | 11/10/2021 | 1 | X | | | X | X | X | X | 1 | | X | | | | X | X | | X | X | X | X |
| 1085720-02 | K.W. | 6/17/2020 | 11/13/2020 | 1 | X | | X | X | X | | X | 6 | X | | | X | | X | | | X | X | X | X | X |
| 1085730-01 | D.D. | 7/5/2020 | 10/24/2020 | 1 | X | | | X | X | | X | 18 | | | | X | | X | | | X | X | X | X | X |
| 1085738-01 | J.J. | 7/11/2020 | 2/23/2021 | 1 | X | X | | X | X | | X | 6 | | | | X | | X | X | | X | X | X | X | X |
| 1085738-03 | R.B. | 7/11/2020 | 11/23/2020 | 3 | | | | X | X | | X | 3 | X | X | | X | | X | X | | X | X | X | X | X |
| 1085744-03 | S.G. | 6/23/2020 | 10/9/2020 | 1 | X | | | X | X | | X | 22 | X | X | X | X | X | X | | X | X | X | X | X |
| 1085767-01 | O.E. | 7/13/2020 | 10/1/2020 | 1 | X | X | X | X | X | | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1085769-01 | H.G. | 6/24/2020 | 3/27/2021 | 1 | X | X | X | X | X | | X | 12 | X | X | X | | X | X | | X | X | X | X | X |
| 1085776-01 | O.M. | 7/6/2020 | 9/18/2020 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | | X | X | X | X | X |
| 1085790-01 | R.G. | 6/28/2020 | 8/31/2020 | 1 | X | X | X | X | X | | X | 5 | X | X | | X | X | X | | X | X | X | X | X |
| 1085805-01 | J.R. | 6/21/2020 | 11/6/2020 | 2 | X | X | X | X | X | | | 0 | | | | | | X | | | X | X | X | X | X |
| 1085825-01 | D.M. | 7/7/2020 | 8/20/2020 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | | X | | X | X | X | X | X |
| 1085834-01 | N.D. | 7/3/2020 | 10/8/2020 | 3 | X | X | X | X | X | X | X | 10 | X | X | X | | X | | X | | X | X | X | X | X |
| 1085839-01 | L.P. | 7/15/2020 | 11/6/2020 | 1 | X | X | X | X | X | | X | 10 | X | X | X | | X | | X | | X | X | X | X | X |
| 1085847-02 | S.J. | 7/5/2020 | 12/11/2020 | 1 | X | X | X | X | X | | X | 16 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1085851-03 | M.P. | 7/1/2020 | 10/28/2020 | 2 | X | X | X | X | X | X | X | 15 | | | | X | | X | | | X | X | X | X | X |
| 1085855-01 | H.G. | 6/22/2020 | 11/16/2020 | 1 | X | | X | X | X | | X | 6 | X | | X | X | X | X | | X | X | X | X | X |
| 1085859-03 | G.M. | 7/4/2020 | 12/11/2020 | 3 | X | X | X | X | X | X | X | 15 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1085868-01 | T.S. | 6/24/2020 | 9/18/2020 | 1 | X | X | X | X | X | | X | 17 | X | X | X | X | X | X | | X | X | X | X | X |
| 1085901-02 | A.M. | 7/5/2020 | 10/7/2020 | 2 | X | X | X | X | X | | X | 11 | X | X | | X | | X | X | X | X | X | X | X |
| 1085949-02 | S.B. | 6/24/2020 | 12/14/2020 | 1 | X | X | X | X | X | | X | 18 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1085953-04 | Z.D. | 7/3/2020 | 12/15/2020 | 1 | X | X | X | X | X | X | X | 6 | X | X | | X | | X | | X | X | X | X | X |
| 1085968-04 | A.V. | 7/20/2020 | 11/5/2020 | 1 | X | X | X | X | X | | X | 18 | X | X | | X | X | X | | X | X | X | X | X |
| 1085999-04 | S.A. | 7/9/2020 | 1/12/2022 | 1 | X | X | X | X | X | | X | 16 | | | | X | | X | | X | X | X | X | X |
| 1086010-01 | M.F. | 6/20/2020 | 1/17/2021 | 2 | X | X | X | X | X | | X | 16 | | X | | | | X | X | | X | X | X | X | X |
| 1086015-02 | M.D. | 6/29/2020 | 6/17/2021 | 1 | X | X | X | X | X | | X | 16 | X | X | X | X | X | X | | X | X | X | X | X |
| 1086023-10 | C.H. | 6/25/2020 | 3/5/2021 | 1 | X | X | | X | X | | X | 21 | X | X | | X | X | X | | X | X | X | X | X |
| 1086023-12 | F.H. | 6/25/2020 | 1/8/2021 | 1 | X | X | X | X | X | | X | 23 | X | X | | X | X | X | | X | X | X | X | X |
| 1086049-01 | L.M. | 7/17/2020 | 12/14/2021 | 1 | X | X | X | X | X | | X | 10 | X | X | | X | X | X | | X | X | X | X | X |
| 1086065-01 | A.T. | 7/10/2020 | 10/12/2020 | 1 | X | X | X | X | X | X | X | 10 | | X | X | | X | | X | | X | X | X | X | X |
| 1086070-01 | N.H. | 7/18/2020 | 2/3/2021 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1086101-02 | S.R. | 7/19/2020 | 12/10/2020 | 1 | X | X | | X | X | | X | 4 | X | X | | X | X | X | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1086111-01 | D.G. | 7/17/2020 | 9/30/2020 | 2 | X | X | X | X | X | X | X | 7 | | X | | X | | X | X | X | | X | X | X |
| 1086124-02 | T.L. | 7/14/2020 | 1/30/2021 | 3 | X | X | X | X | X | X | X | 7 | | | | | | X | | X | X | X | X | X |
| 1086156-02 | R.R. | 7/26/2020 | 1/29/2021 | 1 | X | | | X | X | X | X | 10 | X | X | X | | X | X | | X | X | X | X | X |
| 1086167-05 | H.C. | 7/8/2020 | 9/26/2020 | 2 | X | X | X | X | X | X | X | 2 | X | | | | | X | | X | X | X | X | X |
| 1086224-01 | J.C. | 6/28/2020 | 10/17/2020 | 3 | X | X | X | X | X | | | 0 | | | | | | X | | X | X | X | X | X |
| 1086262-01 | P.P. | 7/18/2020 | 11/12/2020 | 1 | X | | | X | X | X | X | 5 | X | | | X | | X | | X | X | X | X | X |
| 1086266-01 | V.B. | 7/27/2020 | 2/17/2023 | 2 | X | | | X | X | X | X | 7 | | | | | X | X | X | X | X | X | X | X |
| 1086270-03 | C.C. | 7/17/2020 | 8/31/2020 | 1 | X | | | X | X | X | X | 10 | X | X | | | | X | | X | X | | X | X |
| 1086270-04 | J.B. | 7/17/2020 | 10/5/2020 | 1 | X | X | X | X | X | X | X | 11 | | X | X | | | X | | X | X | | X | X |
| 1086291-01 | S.S. | 7/8/2020 | 1/13/2021 | 1 | X | | | X | X | | | 0 | | | | | | | | X | X | X | X | | X |
| 1086317-01 | L.Z. | 7/11/2020 | 9/29/2020 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | | X | | X | | X | X | X |
| 1086329-05 | R.R. | 7/26/2020 | 5/14/2021 | 1 | X | X | | X | X | X | X | 13 | X | X | X | X | X | X | | X | X | X | X | X |
| 1086352-01 | J.A. | 8/1/2020 | 11/14/2020 | 1 | X | X | X | X | X | X | X | 9 | X | X | | | | X | | X | X | X | X | X |
| 1086352-02 | L.A. | 8/1/2020 | 11/28/2020 | 1 | X | X | X | X | X | X | X | 10 | X | X | | | X | X | | X | X | X | X | X |
| 1086355-01 | R.F. | 7/20/2020 | 10/12/2020 | 2 | X | | | X | X | | X | 1 | | | | | | X | X | X | X | X | X | X |
| 1086359-02 | S.H. | 7/26/2020 | 8/23/2020 | 2 | X | X | X | X | X | X | X | 24 | X | X | | X | X | X | | X | X | X | X | X |
| 1086362-05 | A.P. | 5/23/2020 | 1/19/2021 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | | X | | X | X | X | X | X |
| 1086383-01 | B.P. | 8/3/2020 | 10/3/2020 | 1 | X | X | X | X | X | X | X | 11 | X | | | | | X | | X | X | X | X | X |
| 1086383-02 | A.T. | 8/3/2020 | 10/3/2020 | 1 | X | X | X | X | X | X | X | 10 | X | | | | | X | | X | X | X | X | X |
| 1086398-02 | G.G. | 7/21/2020 | 1/22/2021 | 3 | X | | | X | X | X | X | 5 | | X | | | | X | X | X | X | X | X | X |
| 1086410-02 | V.P. | 8/1/2020 | 10/22/2020 | 1 | X | | X | X | X | X | X | 7 | X | X | X | X | | X | | X | X | X | X | X |
| 1086424-01 | R.M. | 7/16/2020 | 2/21/2021 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | X | X | X | | X | | X | X | X |
| 1086432-02 | I.O. | 7/15/2020 | 12/7/2020 | 1 | X | X | X | X | X | X | X | 2 | | | | | | X | | X | X | X | X | X |
| 1086448-02 | P.R. | 7/26/2020 | 9/18/2020 | 1 | X | X | X | X | X | X | X | 17 | X | | | X | | X | | X | X | X | X | X |
| 1086515-03 | G.B. | 7/29/2020 | 10/8/2020 | 1 | X | X | X | X | X | X | X | 8 | X | | | X | | X | | X | X | X | X | X |
| 1086540-01 | I.P. | 8/2/2020 | 10/27/2021 | 1 | X | X | X | X | X | X | X | 23 | | X | X | X | | X | | X | X | X | X | X |
| 1086581-01 | R.P. | 7/22/2020 | 11/6/2020 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | | | X | | X | X | X | X | X |
| 1086591-02 | D.W. | 7/24/2020 | 2/22/2021 | 1 | X | | | X | X | | X | 5 | X | X | | | X | X | | X | | | | X |
| 1086601-02 | P.U. | 7/23/2020 | 10/7/2020 | 1 | X | X | X | X | | | | 0 | | | | | X | X | | X | | X | X | X |
| 1086605-01 | T.T. | 8/3/2020 | 10/4/2021 | 1 | X | X | | X | X | X | X | 3 | X | X | | X | X | X | | X | X | X | X | X |
| 1086643-02 | J.R. | 7/25/2020 | 9/26/2020 | 2 | X | X | | X | X | X | X | 2 | | | | X | | X | | | X | X | X | X |
| 1086657-07 | M.W. | 7/10/2020 | 2/4/2021 | 1 | X | X | X | X | X | X | X | 21 | X | X | | X | | X | | X | X | X | X | X |
| 1086669-02 | S.H. | 8/4/2020 | 11/17/2020 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | | X | | X | X | X | X | X |
| 1086726-01 | E.N. | 8/5/2020 | 3/4/2021 | 1 | X | X | X | X | X | X | X | 13 | X | X | | X | | X | | X | X | X | X | X |
| 1086733-01 | S.R. | 8/4/2020 | 10/16/2020 | 2 | X | | | X | X | | X | 9 | X | X | | X | | X | X | X | X | X | X | X |
| 1086746-01 | N.A. | 8/4/2020 | 11/22/2020 | 3 | X | X | X | X | X | X | X | 24 | X | X | X | X | | X | | X | X | X | X | X |
| 1086746-02 | A.D. | 8/4/2020 | 12/6/2020 | 1 | X | X | X | X | X | X | X | 19 | X | X | | X | | X | X | X | X | X | X | X |
| 1086769-01 | L.L. | 8/2/2020 | 9/4/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | | X | | X | | X | X | X | X | X |
| 1086776-01 | Y.M. | 7/31/2020 | 3/11/2021 | 6 | X | X | X | X | X | X | X | 11 | | | X | X | | X | X | X | X | X | X | X |
| 1086787-01 | R.C. | 8/1/2020 | 9/22/2020 | 5 | X | X | X | X | X | | X | 15 | | X | | X | | X | X | X | X | X | X | X |
| 1086803-01 | E.J. | 8/10/2020 | 1/15/2021 | 1 | X | X | X | X | X | X | X | 16 | X | X | | X | | X | | X | X | X | X | X |
| 1086807-03 | D.G. | 8/5/2020 | 2/10/2021 | 1 | X | X | X | X | X | | X | 4 | X | X | | | | X | | X | X | X | X | X |
| 1086810-01 | F.L. | 7/31/2020 | 3/9/2021 | 1 | X | X | | X | X | X | X | 7 | X | X | X | X | | X | | X | X | X | X | X |
| 1086819-90 | A.D. | 6/19/2020 | 12/5/2020 | 4 | X | X | | | | X | X | 2 | | | | | | X | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1086829-02 | M.G. | 8/10/2020 | 10/1/2020 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1086837-01 | J.R. | 7/15/2020 | 4/7/2021 | 3 | X | X | | X | X | X | X | 1 | | | | X | | X | | X | X | X | X | X |
| 1086870-01 | N.T. | 8/7/2020 | 4/12/2021 | 1 | X | | | X | X | X | X | 6 | | X | X | | X | X | | X | X | X | X | X |
| 1086873-02 | P.G. | 8/11/2020 | 10/9/2020 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | | X | X | | X | X | X | X | X |
| 1086902-01 | C.M. | 8/3/2020 | 9/18/2020 | 5 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | X | | X | X | X | X |
| 1086921-01 | E.M. | 7/21/2020 | 2/15/2021 | 1 | X | X | X | X | | | X | 0 | | | | X | | X | | X | X | X | X | X |
| 1086949-01 | J.I. | 7/20/2020 | 12/17/2020 | 1 | X | | X | X | X | X | X | 10 | X | X | | | X | X | | X | X | X | X | X |
| 1086951-01 | J.V. | 8/14/2020 | 5/6/2021 | 1 | X | X | X | X | X | X | X | 7 | X | X | | | X | X | | X | X | X | X | X |
| 1086962-01 | P.J. | 8/11/2020 | 5/24/2021 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | X | | X | X | X | X |
| 1086973-01 | B.D. | 7/31/2020 | 11/6/2020 | 2 | X | X | X | X | X | | X | 2 | | | | X | | X | X | X | X | X | X | X |
| 1086993-02 | M.R. | 8/3/2020 | 9/10/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | | | | X | X | X | X |
| 1086993-03 | E.Y. | 8/3/2020 | 11/8/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | X | | | X | X | X |
| 1086997-01 | C.J. | 7/30/2020 | 1/18/2021 | 1 | X | X | X | X | X | X | | 0 | | | | X | | | X | X | X | | X | X |
| 1087000-02 | D.O. | 8/3/2020 | 11/13/2020 | 2 | X | | | X | X | | X | 10 | X | | X | | X | X | | X | | | X | |
| 1087008-02 | M.Z. | 7/31/2020 | 11/20/2020 | 1 | X | X | | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1087044-02 | F.B. | 7/20/2020 | 9/13/2020 | 2 | X | X | X | X | X | X | X | 11 | X | | X | | X | X | | X | X | X | X | X |
| 1087050-01 | N.V. | 8/19/2020 | 1/5/2021 | 1 | X | | | X | X | X | X | 8 | X | X | X | | X | X | | X | | X | X | X |
| 1087056-02 | D.C. | 7/28/2020 | 9/9/2020 | 3 | X | X | | X | X | X | X | 15 | | X | | X | | X | | X | | X | X | X |
| 1087070-02 | E.O. | 7/29/2020 | 10/10/2020 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | | X | X | X | X |
| 1087070-04 | C.O. | 7/29/2020 | 9/26/2020 | 3 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | X | | X | X | X | X |
| 1087078-01 | C.B. | 7/13/2020 | 10/8/2020 | 1 | X | X | X | X | | X | X | 17 | X | X | X | | X | X | | | X | X | X | X |
| 1087082-91 | J.A. | 7/27/2020 | 9/23/2020 | 1 | X | X | X | X | | X | X | 8 | | | | | | X | | X | X | X | X | X |
| 1087100-02 | K.S. | 8/15/2020 | 12/28/2020 | 1 | X | | | X | X | X | X | 5 | X | | X | | X | X | | X | X | X | X | X |
| 1087141-02 | R.S. | 8/19/2020 | 11/14/2020 | 2 | X | X | X | X | X | X | X | 5 | X | X | | | X | X | | X | X | X | X | X |
| 1087173-01 | J.A. | 8/19/2020 | 12/1/2020 | 3 | X | X | X | X | X | X | X | 2 | | | | | | X | X | | X | X | X | |
| 1087173-02 | A.C. | 8/19/2020 | 10/10/2020 | 3 | X | X | X | X | X | X | X | 4 | X | X | | X | | X | X | | X | X | X | X |
| 1087188-02 | A.H. | 8/14/2020 | 10/26/2020 | 3 | X | X | X | X | X | X | X | 14 | | | | X | | X | X | X | X | X | X | X |
| 1087189-02 | E.D. | 8/17/2020 | 12/19/2020 | 7 | X | X | | X | X | X | X | 16 | X | X | X | X | X | X | | X | X | X | X | X |
| 1087198-08 | N.D. | 8/12/2020 | 12/23/2020 | 1 | X | | X | X | X | X | X | 22 | X | X | X | | X | X | | | X | X | X | X |
| 1087200-02 | N.G. | 8/21/2020 | 12/23/2020 | 1 | X | X | | X | X | X | X | 8 | X | X | | X | X | X | | | X | X | | |
| 1087205-01 | D.S. | 8/14/2020 | 10/20/2020 | 1 | X | X | | X | X | X | X | 13 | X | X | X | X | X | X | | | X | X | X | X |
| 1087205-02 | C.R. | 8/14/2020 | 10/20/2020 | 1 | X | X | | X | X | X | X | 14 | X | X | X | X | X | X | | | X | X | X | X |
| 1087227-01 | M.G. | 7/24/2020 | 11/16/2020 | 2 | X | | | X | X | X | X | 6 | X | X | | | X | X | X | | X | X | X | X |
| 1087237-02 | M.L. | 8/15/2020 | 12/4/2020 | 1 | X | X | | X | X | X | X | 9 | X | X | | | X | X | | | X | X | X | X |
| 1087257-01 | A.R. | 8/20/2020 | 10/10/2020 | 3 | X | X | X | X | X | | X | 11 | X | X | X | | X | X | X | | X | X | X | X |
| 1087260-02 | S.C. | 8/10/2020 | 11/10/2020 | 2 | X | X | X | X | X | X | X | 19 | X | X | X | | X | X | | | X | X | X | X |
| 1087296-02 | C.R. | 8/26/2020 | 1/22/2021 | 1 | X | X | | X | | X | X | 2 | | | | | X | X | | | X | X | X | X |
| 1087329-01 | W.C. | 8/11/2020 | 10/23/2020 | 4 | X | X | X | X | X | X | X | 14 | X | X | | | X | X | | | X | X | X | X |
| 1087348-01 | J.W. | 8/22/2020 | 1/29/2021 | 2 | X | | X | X | X | X | X | 12 | X | X | | X | X | X | | | X | X | X | X |
| 1087348-02 | R.W. | 8/22/2020 | 11/6/2020 | 2 | X | | X | X | X | X | X | 9 | X | X | X | X | X | X | X | | X | X | X | X |
| 1087359-01 | H.E. | 8/23/2020 | 2/27/2021 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1087394-01 | M.L. | 7/30/2020 | 12/28/2020 | 2 | X | X | X | X | X | X | X | 9 | X | X | X | | X | | | | X | X | X | X |
| 1087407-02 | C.R. | 8/3/2020 | 10/26/2020 | 1 | X | X | X | X | X | X | X | 13 | | | | | | X | | X | X | X | X | X |
| 1087407-04 | C.P. | 8/3/2020 | 10/26/2020 | 1 | X | X | X | X | X | X | X | 14 | | | | | | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087420-02 | A.B. | 8/14/2020 | 8/19/2021 | 2 | X | X | | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1087441-02 | R.W. | 8/17/2020 | 12/4/2020 | 1 | X | | | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1087441-04 | C.S. | 8/17/2020 | 12/4/2020 | 1 | X | | | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1087445-01 | A.B. | 8/21/2020 | 11/5/2020 | 1 | X | | X | X | X | X | X | 13 | X | X | X | | | X | | X | X | X | X | X |
| 1087490-01 | L.H. | 8/18/2020 | 7/6/2021 | 1 | X | | | X | | | X | 7 | | X | X | | X | X | | X | | | X | X |
| 1087498-02 | C.S. | 8/6/2020 | 10/9/2020 | 1 | X | X | | X | X | | X | 4 | X | X | | | X | X | | X | X | X | X | X |
| 1087511-02 | J.R. | 8/27/2020 | 10/23/2020 | 1 | X | X | | X | X | X | X | 21 | X | X | | | X | X | | X | X | X | X | X |
| 1087516-05 | D.S. | 8/11/2020 | 11/9/2020 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1087551-01 | L.M. | 8/27/2020 | 10/28/2020 | 1 | X | X | | X | X | X | X | 19 | X | X | X | X | X | X | | X | X | X | X | X |
| 1087555-01 | B.H. | 7/20/2020 | 3/26/2021 | 1 | X | | | X | X | | X | 2 | X | X | | | X | X | | X | X | X | X | X |
| 1087564-02 | A.P. | 8/9/2020 | 4/11/2021 | 1 | X | X | X | X | X | | X | 7 | X | X | | X | | X | | X | X | X | X | X |
| 1087568-02 | P.M. | 7/31/2020 | 10/30/2020 | 2 | X | X | X | X | X | X | X | 10 | | | | X | | X | X | X | X | X | X | X |
| 1087580-01 | V.G. | 8/7/2020 | 11/8/2020 | 1 | X | | X | X | X | | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1087598-01 | C.K. | 8/30/2020 | 10/30/2020 | 1 | X | X | | X | X | X | X | 19 | X | X | X | | X | X | | X | X | X | X | X |
| 1087615-01 | C.F. | 8/12/2020 | 2/27/2021 | 2 | X | X | | X | X | X | X | 19 | X | | | X | X | X | | X | X | X | X | X |
| 1087618-02 | J.M. | 8/9/2020 | 9/25/2020 | 3 | X | X | X | X | X | X | X | 6 | X | X | | X | X | X | X | X | X | X | X | X |
| 1087619-01 | J.B. | 8/23/2020 | 12/8/2020 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1087619-03 | M.P. | 8/23/2020 | 12/8/2020 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1087665-02 | K.L. | 8/13/2020 | 12/13/2020 | 2 | X | X | X | X | X | X | X | 21 | X | X | | X | X | X | | X | X | X | X | X |
| 1087665-04 | T.P. | 8/15/2020 | 10/18/2020 | 3 | X | X | X | X | X | X | X | 17 | X | X | | X | X | X | X | X | X | X | X | X |
| 1087675-02 | N.T. | 8/27/2020 | 6/18/2021 | 1 | X | X | | X | X | | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1087684-01 | E.V. | 8/5/2020 | 5/5/2021 | 1 | X | X | | X | X | | X | 1 | | | | | X | | | X | X | X | X | X |
| 1087721-01 | L.E. | 8/31/2020 | 10/26/2021 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | | X | X | X | X | X |
| 1087737-01 | T.T. | 9/1/2020 | 11/2/2020 | 1 | X | X | | X | X | | X | 6 | | | | | X | | | X | X | X | X | X |
| 1087740-01 | A.C. | 9/7/2020 | 12/9/2020 | 2 | X | | | X | X | | X | 13 | X | X | X | | X | | | X | | | X | X |
| 1087741-01 | J.A. | 9/6/2020 | 3/8/2021 | 1 | X | X | X | X | X | | X | 0 | | | | | X | X | | X | X | X | X | X |
| 1087741-04 | B.N. | 9/6/2020 | 12/21/2020 | 2 | X | X | X | X | X | X | X | 2 | | | | | X | X | | X | X | X | X | X |
| 1087780-01 | S.T. | 8/9/2020 | 11/19/2023 | 1 | X | X | X | X | X | X | X | 3 | | X | | X | X | | X | X | X | X | X |
| 1087807-02 | C.P. | 8/31/2020 | 11/9/2020 | 1 | X | X | | X | X | X | X | 12 | X | X | X | X | X | | X | X | X | X | X |
| 1087810-01 | M.T. | 8/15/2020 | 2/6/2021 | 1 | | X | X | X | | | X | 10 | X | X | X | X | X | | X | X | X | X | X |
| 1087841-02 | A.J. | 8/10/2020 | 2/1/2023 | 1 | X | | | X | X | | X | 2 | X | | | | X | | | X | X | X | X | X |
| 1087844-01 | N.A. | 8/4/2020 | 12/17/2020 | 1 | X | X | | X | X | X | X | 11 | X | X | | X | X | | X | X | X | X | X |
| 1087849-02 | M.K. | 9/2/2020 | 10/16/2021 | 2 | X | | | X | X | | X | 0 | | | | X | X | X | | X | X | X | X | X |
| 1087864-02 | A.Y. | 8/11/2020 | 12/21/2020 | 1 | X | X | | X | X | X | X | 6 | | X | X | | X | X | | X | X | X | X | X |
| 1087871-01 | N.L. | 8/30/2020 | 12/17/2020 | 1 | X | X | | X | X | X | X | 15 | X | | X | | X | X | | X | X | X | X | X |
| 1087883-03 | K.S. | 9/7/2020 | 10/31/2020 | 6 | X | X | | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1087921-02 | A.I. | 8/23/2020 | 9/26/2020 | 2 | X | | | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1087922-02 | J.M. | 8/22/2020 | 10/26/2020 | 1 | X | X | | X | X | X | X | 8 | | X | X | | X | | | X | X | X | X | X |
| 1087924-02 | L.S. | 8/24/2020 | 12/18/2020 | 1 | X | X | | X | X | X | X | 16 | X | X | X | | X | X | | X | X | X | X | X |
| 1087933-01 | L.M. | 8/30/2020 | 8/4/2021 | 1 | X | | | X | X | X | X | 13 | X | X | X | | X | X | | X | X | X | X | X |
| 1087948-01 | S.T. | 8/22/2020 | 12/28/2020 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | X | X | X | X | X | X |
| 1087983-02 | M.W. | 8/13/2020 | 12/21/2020 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | | X | X | | X | X | X | X | X |
| 1087984-03 | S.P. | 9/4/2020 | 11/20/2020 | 2 | X | X | X | X | X | | X | 2 | | X | | X | | X | | X | X | X | X | X |
| 1087994-01 | P.S. | 8/14/2020 | 10/19/2020 | 1 | X | | X | X | X | X | X | 12 | X | X | X | | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1088016-02 | J.G. | 8/20/2020 | 11/9/2020 | 2 | X | X | X | X | X | | X | 15 | X | | | X | | X | X | X | X | X | X | X |
| 1088021-01 | M.D. | 8/25/2020 | 2/25/2021 | 1 | X | | | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X |
| 1088058-01 | D.F. | 9/1/2020 | 4/30/2021 | 1 | X | | | X | X | X | X | 4 | X | X | | X | | | X | X | X | X | X | X |
| 1088111-01 | J.C. | 8/28/2020 | 11/7/2020 | 2 | X | X | | X | X | X | X | 2 | X | | | X | | X | | X | X | X | X | X |
| 1088121-01 | K.C. | 9/7/2020 | 4/22/2021 | 2 | X | X | X | X | X | | X | 3 | X | | | X | X | X | | X | X | X | X | X |
| 1088131-02 | D.D. | 9/4/2020 | 9/15/2021 | 1 | X | | | X | X | | X | 1 | | | | X | | X | | X | X | X | | X |
| 1088147-01 | B.L. | 9/10/2020 | 10/29/2020 | 1 | X | X | | X | X | | X | 10 | X | X | X | | X | | X | | X | X | X | X |
| 1088186-03 | E.A. | 8/30/2020 | 3/24/2021 | 1 | X | X | | X | X | | X | 6 | X | | | X | X | X | X | X | X | X | | X |
| 1088189-02 | D.J. | 9/7/2020 | 11/5/2020 | 1 | X | | X | X | X | | X | 14 | X | X | X | X | X | | X | | X | X | X | X |
| 1088189-05 | L.F. | 9/7/2020 | 11/5/2020 | 1 | X | X | X | X | X | | X | 16 | X | X | X | X | | | X | | X | X | X | X |
| 1088198-01 | M.L. | 9/10/2020 | 12/4/2020 | 1 | X | | X | X | X | | X | 5 | X | X | X | X | X | | X | | X | X | X | X |
| 1088201-01 | M.P. | 9/9/2020 | 2/19/2021 | 1 | X | X | | X | X | | X | 7 | X | | | | | X | | X | X | X | X | X |
| 1088204-01 | M.M. | 9/1/2020 | 9/10/2021 | 1 | X | | | X | X | X | X | 6 | X | X | | X | | X | | X | X | X | X | X |
| 1088402-03 | G.R. | 8/29/2020 | 1/10/2021 | 1 | X | X | | X | X | | X | 13 | X | X | | X | X | X | | X | X | X | X | X |
| 1088413-01 | A.B. | 9/3/2020 | 11/10/2020 | 1 | X | X | X | X | X | | X | 7 | | X | X | X | X | | X | | X | X | X | X |
| 1088438-01 | K.O. | 8/27/2020 | 11/18/2020 | 1 | X | X | X | X | X | | X | 2 | | | | X | | | X | | X | X | X | X |
| 1088459-01 | H.R. | 9/14/2020 | 11/23/2020 | 1 | X | X | | X | X | | X | 2 | | X | | X | | X | X | | X | X | X | X |
| 1088471-02 | E.S. | 9/12/2020 | 12/6/2020 | 3 | X | X | | X | X | X | X | 4 | X | | | X | | X | X | X | X | X | X | X |
| 1088481-01 | M.C. | 9/5/2020 | 10/29/2020 | 2 | X | | | X | X | | X | 5 | | | | X | | | | X | X | X | X | X |
| 1088485-02 | C.D. | 8/24/2020 | 7/29/2021 | 1 | X | | | X | X | | X | 5 | | X | X | | X | | X | | X | X | X | X |
| 1088490-01 | L.R. | 9/11/2020 | 11/17/2020 | 1 | X | | | X | X | X | X | 2 | | | | X | | X | X | X | X | X | X | X |
| 1088526-01 | E.D. | 9/6/2020 | 12/15/2020 | 1 | X | | X | X | X | | X | 21 | X | X | | | | X | | | X | X | X | X |
| 1088526-03 | O.E. | 9/6/2020 | 12/15/2020 | 1 | X | | X | X | X | | X | 19 | X | X | X | X | | | | | X | X | X | X |
| 1088528-02 | F.F. | 8/8/2020 | 12/7/2020 | 1 | X | | | X | | X | X | 7 | | X | X | X | | | | | X | X | | X |
| 1088531-03 | R.H. | 9/20/2020 | 11/13/2020 | 1 | X | X | X | X | X | | X | 4 | X | X | X | X | X | | X | | X | X | X | X |
| 1088557-01 | V.T. | 9/14/2020 | 10/23/2020 | 8 | X | X | X | X | X | | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1088557-04 | J.E. | 9/14/2020 | 1/25/2021 | 3 | X | X | X | X | X | | X | 8 | X | X | X | X | X | X | X | | X | X | X | X |
| 1088558-01 | A.M. | 8/31/2020 | 10/31/2020 | 2 | X | X | X | X | X | X | X | 1 | | | | | | | | X | X | X | X | X |
| 1088571-01 | W.Z. | 9/10/2020 | 1/10/2021 | 3 | X | X | X | X | X | | X | 2 | | | | X | | X | X | | X | X | X | X |
| 1088582-02 | G.S. | 7/27/2020 | 10/27/2020 | 1 | X | X | | X | | X | X | 25 | X | X | X | X | X | | | | X | X | X | X |
| 1088587-01 | M.A. | 9/17/2020 | 11/15/2020 | 5 | X | X | X | X | X | | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1088621-01 | W.G. | 9/10/2020 | 12/13/2020 | 5 | X | X | X | X | X | | X | 17 | X | X | X | X | X | | X | | X | X | X | X |
| 1088621-03 | C.S. | 9/10/2020 | 10/21/2020 | 7 | X | X | X | X | X | | X | 7 | X | | X | X | X | X | X | | X | X | X | X |
| 1088627-03 | A.J. | 9/21/2020 | 11/17/2020 | 2 | X | | | X | X | X | X | 6 | X | X | | X | | X | | X | X | X | X | X |
| 1088653-01 | C.C. | 9/26/2020 | 12/15/2020 | 5 | X | X | | X | X | | X | 15 | X | X | X | X | X | X | | X | X | X | X | X |
| 1088715-01 | Z.P. | 9/14/2020 | 10/25/2021 | 2 | X | X | | X | X | | X | 2 | | | | X | | X | | X | X | X | X | X |
| 1088715-02 | W.D. | 9/14/2020 | 10/25/2021 | 1 | X | X | | X | X | | | 0 | | | | | X | | | X | X | X | X | X |
| 1088720-04 | A.F. | 9/26/2020 | 12/14/2020 | 2 | X | X | | X | X | | X | 1 | | X | | | | | X | | X | X | X | X |
| 1088728-02 | C.C. | 9/19/2020 | 12/6/2020 | 4 | X | X | X | X | X | | X | 5 | | | | Lab | | X | X | | X | X | X | X |
| 1088756-01 | S.S. | 9/30/2020 | 3/21/2024 | 1 | X | | | X | X | | | 0 | | | | | | | X | | X | X | X | X |
| 1088767-02 | E.W. | 9/27/2020 | 12/17/2020 | 1 | X | X | | X | X | | X | 21 | X | X | X | | X | | X | | X | X | X | X |
| 1088835-01 | U.C. | 9/24/2020 | 4/23/2021 | 1 | X | | X | X | X | | X | 7 | | X | X | X | X | X | | | X | X | X | X |
| 1088892-02 | J.L. | 9/23/2020 | 11/19/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | | X | X | | X | | X | X | X | |
| 1088901-01 | M.R. | 9/25/2020 | 2/9/2021 | 1 | X | X | | X | X | X | X | 5 | X | X | | X | X | | X | | X | X | X | |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1088912-02 | T.B. | 9/21/2020 | 10/31/2020 | 1 | X | X |  | X | X | X | X | 1 |  |  |  | X |  | X |  | X | X | X | X | X |
| 1088928-02 | C.B. | 9/18/2020 | 12/3/2020 | 2 | X | X | X | X | X |  | X | 15 | X | X |  | X | X | X |  | X | X | X | X | X |
| 1088953-02 | L.R. | 10/1/2020 | 12/1/2020 | 1 | X |  |  | X | X |  | X | 10 | X | X | X | X | X | X |  | X | X | X | X |  |
| 1088967-02 | T.D. | 9/14/2020 | 4/5/2021 | 1 | X | X | X | X | X |  | X | 3 |  |  |  |  | X | X | X | X | X | X | X | X |
| 1088972-01 | C.F. | 10/5/2020 | 5/14/2021 | 1 | X |  |  | X | X | X | X | 7 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1088976-01 | S.A. | 9/29/2020 | 12/22/2020 | 4 | X | X |  | X | X | X | X | 10 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1088977-02 | E.K. | 9/23/2020 | 12/10/2020 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1088986-02 | R.R. | 10/1/2020 | 7/1/2021 | 3 | X | X | X | X | X | X | X | 6 |  | X |  | X |  | X | X | X | X | X | X | X |
| 1088986-04 | W.R. | 10/1/2020 | 3/15/2021 | 1 | X |  |  |  |  |  | X | 8 | X | X | X | X | X |  |  | X | X | X | X |  |
| 1089004-01 | R.S. | 9/30/2020 | 12/12/2020 | 2 | X | X | X | X | X | X | X | 10 | X |  |  |  |  | X |  | X | X | X | X | X |
| 1089004-02 | L.A. | 9/30/2020 | 12/12/2020 | 2 | X | X | X | X | X | X | X | 9 | X |  |  |  |  | X |  | X | X | X | X | X |
| 1089020-01 | J.H. | 10/6/2020 | 12/18/2020 | 2 | X | X | X | X | X | X | X | 9 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1089087-02 | E.C. | 9/15/2020 | 3/11/2021 | 1 |  |  |  |  |  |  | X | 4 | X | X |  |  | X |  |  | X |  |  | X |  |
| 1089116-01 | F.S. | 9/8/2020 | 12/6/2020 | 2 | X | X | X | X | X |  | X | 9 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1089130-01 | R.D. | 8/28/2020 | 11/12/2020 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1089131-02 | M.S. | 9/18/2020 | 3/8/2021 | 1 | X | X | X | X | X | X | X | 6 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1089158-03 | W.E. | 10/5/2020 | 12/15/2020 | 1 | X | X | X | X | X | X | X | 22 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1089175-06 | S.C. | 9/29/2020 | 12/22/2020 | 1 | X | X |  | X | X |  | X | 16 |  |  |  |  | X |  |  | X | X | X | X | X |
| 1089181-01 | R.V. | 10/3/2020 | 2/20/2021 | 11 | X | X | X | X | X | X | X | 6 | X |  | X |  |  | X | X | X | X | X | X | X |
| 1089193-02 | J.P. | 10/7/2020 | 7/7/2022 | 1 | X | X |  | X | X |  | X | 6 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1089290-02 | C.K. | 9/27/2020 | 12/7/2020 | 1 | X | X | X | X | X | X | X | 2 |  |  |  |  |  | X |  | X | X | X | X | X |
| 1089292-01 | A.C. | 10/8/2020 | 5/16/2022 | 1 | X | X |  | X | X |  | X | 3 |  |  |  |  | X | X |  | X | X | X | X | X |
| 1089295-01 | B.S. | 10/11/2020 | 1/4/2021 | 1 | X |  |  | X | X | X | X | 6 | X | X | X | X | X | X |  | X | X | X | X |  |
| 1089298-02 | I.K. | 9/26/2020 | 12/7/2020 | 1 | X | X |  | X | X | X | X | 8 |  | X | X | X | X | X |  | X | X | X | X | X |
| 1089341-03 | M.J. | 9/14/2020 | 6/20/2021 | 1 | X | X |  | X | X | X | X | 14 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1089373-02 | E.S. | 9/22/2020 | 4/2/2021 | 2 | X | X |  | X | X | X | X | 14 | X | X | X |  | X | X | X | X | X | X | X | X |
| 1089375-01 | E.N. | 10/4/2020 | 2/2/2021 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1089414-01 | C.S. | 9/15/2020 | 11/30/2020 | 3 | X | X | X | X | X | X |  | 0 |  |  |  | X |  | X | X | X | X | X | X | X |
| 1089426-01 | M.K. | 10/17/2020 | 4/14/2021 | 1 | X |  |  | X | X |  | X | 6 | X | X |  | X | X | X |  | X | X |  |  | X |
| 1089433-01 | J.E. | 10/9/2020 | 1/20/2022 | 1 | X | X |  | X | X | X | X | 8 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1089433-02 | L.E. | 10/9/2020 | 1/17/2022 | 1 | X | X |  | X | X | X | X | 7 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1089443-01 | C.S. | 10/1/2020 | 3/12/2021 | 2 | X |  | X | X |  | X | X | 8 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1089464-02 | S.F. | 9/21/2020 | 2/14/2021 | 1 | X | X | X | X | X |  | X | 14 | X |  |  |  |  | X |  | X | X | X | X | X |
| 1089541-01 | A.A. | 10/12/2020 | 12/8/2020 | 3 | X | X | X | X | X |  | X | 9 |  |  |  |  | X |  |  | X | X | X | X | X |
| 1089543-02 | E.M. | 10/5/2020 | 3/10/2021 | 1 | X | X |  | X | X |  | X | 6 | X | X |  |  | X |  |  | X | X | X | X | X |
| 1089543-04 | S.R. | 10/5/2020 | 1/24/2022 | 1 | X | X | X | X | X | X |  | 0 |  |  |  |  | X |  |  | X | X | X | X | X |
| 1089563-02 | Y.C. | 10/20/2020 | 8/6/2021 | 2 | X |  |  | X | X |  | X | 8 | X | X |  | X | X | X |  | X | X | X | X | X |
| 1089611-01 | I.S. | 10/15/2020 | 12/22/2020 | 3 | X | X | X | X | X |  | X | 6 |  |  |  | X | X | X |  | X | X | X | X | X |
| 1089614-01 | D.C. | 10/2/2020 | 2/19/2021 | 1 | X |  |  | X | X |  | X | 2 | X |  |  | X | X | X |  | X | X | X | X | X |
| 1089640-01 | S.T. | 10/8/2020 | 2/15/2021 | 1 | X | X |  | X | X |  | X | 19 | X | X | X | X | X |  |  | X | X | X | X | X |
| 1089652-01 | J.R. | 10/15/2020 | 2/17/2021 | 9 | X |  |  | X | X |  | X | 2 | X |  |  | X |  | X |  | X | X | X | X | X |
| 1089658-04 | A.F. | 10/12/2020 | 3/22/2021 | 1 | X |  |  | X | X |  | X | 3 | X | X |  |  | X | X |  | X | X |  | X | X |
| 1089734-02 | F.K. | 9/3/2020 | 1/8/2021 | 1 | X | X |  | X | X |  | X | 6 | X | X | X | X | X | X |  | X |  |  | X |  |
| 1089744-03 | O.M. | 10/5/2020 | 4/21/2021 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | X | X |  | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1089745-02 | F.S. | 10/5/2020 | 1/13/2021 | 1 | X | X | X | X | X | X | X | 3 | | | | X | | X | | | X | X | X | X |
| 1089783-02 | N.V. | 9/25/2020 | 7/17/2021 | 1 | X | X | X | X | X | X | X | 1 | | | | X | | X | | X | X | X | X | X |
| 1089842-01 | L.L. | 9/27/2020 | 11/6/2021 | 2 | X | X | X | X | X | X | X | 13 | | | | X | | X | | | X | X | X | X |
| 1089842-02 | L.R. | 9/27/2020 | 1/8/2022 | 2 | X | X | X | X | X | X | X | 14 | | | | X | | X | | | X | X | X | X |
| 1089851-01 | O.K. | 10/8/2020 | 3/16/2021 | 1 | X | X | | X | X | | X | 7 | | X | X | X | X | X | | | X | X | X | X |
| 1089882-03 | M.V. | 10/25/2020 | 5/3/2021 | 1 | X | | | X | X | | X | 8 | X | X | | X | X | X | | X | X | X | X | X |
| 1089903-01 | E.F. | 10/17/2020 | 3/20/2021 | 1 | X | | | X | X | X | X | 16 | X | X | X | | X | | | | X | X | X | X |
| 1089917-01 | I.M. | 9/30/2020 | 6/25/2021 | 2 | X | X | | X | X | X | X | 13 | X | | | X | | X | | X | X | X | X | X |
| 1090009-01 | F.S. | 10/24/2020 | 2/9/2021 | 1 | X | X | X | X | X | | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1090023-02 | G.G. | 10/23/2020 | 8/1/2021 | 1 | X | X | X | X | X | X | | 0 | | | | X | | X | | | X | X | X | X |
| 1090026-01 | S.C. | 10/20/2020 | 9/17/2021 | 1 | | | | X | | | X | 2 | | | X | | X | X | X | | | X | | X | |
| 1090061-02 | A.G. | 10/12/2020 | 12/23/2020 | 1 | X | X | X | X | X | X | X | 21 | X | X | X | | X | X | | X | X | X | X | X |
| 1090062-02 | D.P. | 10/27/2020 | 2/28/2021 | 2 | X | X | X | X | X | X | X | 2 | | | | X | | X | X | | X | X | X | X |
| 1090066-01 | K.A. | 10/26/2020 | 3/16/2021 | 1 | X | X | | X | X | X | X | 12 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1090068-01 | J.R. | 10/13/2020 | 1/9/2021 | 1 | X | X | | X | X | | X | 17 | X | X | | X | X | | | | X | X | X | X |
| 1090080-01 | J.M. | 10/29/2020 | 1/14/2021 | 1 | X | X | X | X | X | | X | 8 | X | X | | X | X | | | | X | X | X | X |
| 1090080-03 | E.G. | 10/29/2020 | 1/14/2021 | 1 | X | X | X | X | X | | X | 8 | X | X | X | X | X | | | | X | X | X | X |
| 1090083-02 | W.F. | 10/14/2020 | 11/23/2021 | 1 | X | X | | X | X | X | X | 4 | X | X | | X | X | | X | | X | X | X | X |
| 1090085-01 | C.L. | 10/16/2020 | 2/3/2021 | 1 | X | X | X | X | X | | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1090105-04 | L.J. | 10/26/2020 | 2/11/2021 | 1 | X | X | | X | X | X | X | 18 | X | X | X | X | X | | | | X | X | X | X |
| 1090110-02 | S.J. | 10/26/2020 | 1/15/2021 | 2 | X | X | | X | X | X | X | 17 | X | X | | X | X | | | | X | X | X | X |
| 1090128-02 | K.R. | 10/31/2020 | 12/30/2020 | 2 | X | X | X | X | X | | X | 11 | | | | X | | X | | | X | X | X | X |
| 1090128-03 | J.H. | 10/31/2020 | 12/30/2020 | 3 | X | X | X | X | X | | X | 15 | X | X | X | X | X | | | | X | X | X | X |
| 1090132-02 | C.N. | 10/29/2020 | 6/14/2021 | 1 | X | X | | X | X | | X | 18 | X | X | | X | X | | | | X | X | X | X |
| 1091149-05 | A.A. | 10/28/2020 | 3/17/2022 | 1 | X | X | | X | X | | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1090172-01 | S.M. | 10/30/2020 | 2/8/2021 | 1 | X | X | X | X | X | | X | 7 | X | X | X | X | X | | | | X | X | X | X |
| 1090180-02 | S.W. | 11/3/2020 | 1/19/2021 | 3 | X | X | | X | X | X | X | 14 | X | | | X | | X | X | | X | X | X | X |
| 1090230-02 | T.M. | 11/3/2020 | 5/5/2021 | 2 | X | X | | X | X | X | X | 1 | | | | X | | X | | | X | X | X | X |
| 1090239-02 | B.C. | 10/21/2020 | 12/14/2020 | 1 | X | X | | X | X | | X | 18 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1090246-01 | R.G. | 10/18/2020 | 11/15/2021 | 1 | X | | | X | X | X | X | 3 | | X | | X | | X | | | X | X | X | X |
| 1090278-02 | J.B. | 10/29/2020 | 9/9/2021 | 2 | X | | | X | X | X | X | 8 | | X | | X | | X | | | X | X | X | X |
| 1090287-01 | S.M. | 10/30/2020 | 3/18/2021 | 1 | X | X | | X | X | X | X | 18 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1090308-01 | F.G. | 9/28/2020 | 2/11/2021 | 5 | X | X | | X | X | | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1090341-02 | V.R. | 10/12/2020 | 2/15/2021 | 1 | X | X | | X | X | X | X | 7 | X | X | | X | X | | X | | X | X | X | X |
| 1090347-02 | A.R. | 11/3/2020 | 1/23/2021 | 1 | X | X | X | X | X | | X | 9 | X | X | | X | X | | | | X | X | X | X |
| 1090347-04 | A.M. | 11/3/2020 | 1/23/2021 | 1 | X | X | | X | X | | X | 8 | X | X | X | X | X | | | | X | X | X | X |
| 1090349-02 | T.T. | 10/17/2020 | 12/18/2020 | 1 | X | X | | X | X | | X | 11 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1090367-01 | M.S. | 10/29/2020 | 1/8/2021 | 2 | X | | | X | X | | X | 10 | X | X | X | | X | X | | X | X | X | X | |
| 1090399-01 | M.H. | 11/6/2020 | 3/29/2021 | 1 | X | | | X | X | X | X | 3 | | X | | X | X | | | | X | X | X | X |
| 1090400-02 | M.P. | 10/29/2020 | 5/4/2021 | 2 | X | | | X | X | | X | 5 | | | | X | | X | X | | X | X | X | X |
| 1090430-01 | W.A. | 10/18/2020 | 3/3/2021 | 1 | X | X | X | X | X | | X | 16 | X | X | X | | X | X | | X | X | X | X | X |
| 1090436-01 | W.Q. | 10/13/2020 | 12/18/2020 | 2 | X | X | | X | X | | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1090439-02 | A.W. | 10/13/2020 | 1/6/2021 | 1 | X | X | | X | X | X | X | 10 | X | X | | X | X | | | | X | X | X | X |
| 1090459-01 | J.R. | 10/22/2020 | 1/7/2021 | 1 | X | X | | X | X | X | X | 3 | X | | | X | | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090470-02 | Y.H. | 10/27/2020 | 12/29/2020 | 1 | X | X | | X | X | | X | 5 | | | | | | X | | | X | X | X | |
| 1090495-01 | Z.A. | 11/7/2020 | 4/27/2021 | 1 | X | X | X | X | X | X | X | 3 | | | | X | | | X | | X | X | X | X | X |
| 1090505-01 | J.O. | 10/26/2020 | 2/14/2021 | 3 | X | | | X | X | | | 0 | | | | X | | X | | | X | X | X | | X |
| 1090518-02 | G.M. | 10/19/2020 | 2/23/2022 | 1 | X | | | X | X | X | X | 5 | X | X | X | X | | X | X | | X | X | X | | X |
| 1090582-01 | A.K. | 11/9/2020 | 8/10/2023 | 1 | X | | | X | X | X | X | 5 | X | X | | | X | X | X | X | X | X | X | | X |
| 1090592-02 | A.M. | 10/19/2020 | 7/21/2021 | 1 | X | | | X | X | X | X | 12 | X | X | X | X | | X | X | | X | X | X | | X |
| 1090593-02 | M.A. | 11/6/2020 | 1/31/2021 | 1 | X | X | X | X | X | X | X | 4 | | | | X | | X | | | X | X | X | X | X |
| 1090595-02 | N.O. | 9/17/2020 | 4/15/2021 | 2 | X | X | X | X | X | X | X | 5 | X | X | | | | X | X | | X | X | X | | X |
| 1090595-05 | E.O. | 9/17/2020 | 2/15/2021 | 1 | X | X | X | X | X | X | X | 3 | X | X | | | | X | X | | X | X | X | | X |
| 1090620-04 | M.S. | 10/20/2020 | 2/3/2021 | 1 | X | X | X | X | X | X | X | 20 | X | X | X | X | X | X | X | | X | X | X | | X |
| 1090622-04 | F.B. | 11/1/2020 | 2/11/2021 | 1 | X | X | | X | X | X | X | 2 | | | | X | | X | | | X | X | X | | X |
| 1090622-06 | D.M. | 11/1/2020 | 4/29/2021 | 1 | X | X | | X | X | X | X | 0 | | | | X | | X | | | X | X | X | | X |
| 1090626-01 | K.J. | 11/11/2020 | 10/6/2022 | 1 | X | X | | X | X | X | X | 11 | | | | X | | X | X | | X | X | X | | X |
| 1090628-01 | S.H. | 11/8/2020 | 1/8/2021 | 2 | X | X | X | X | X | X | X | 5 | | X | | X | | X | X | X | X | X | X | | X |
| 1090665-02 | K.D. | 11/10/2020 | 12/13/2020 | 6 | X | X | X | X | X | X | X | 20 | X | X | X | X | | X | X | X | X | X | X | | X |
| 1090710-02 | T.M. | 8/22/2020 | 10/23/2020 | 1 | X | | | X | | | | 0 | | | | | | X | | | | X | X | X | X |
| 1090751-02 | H.A. | 11/5/2020 | 1/4/2021 | 6 | X | X | | X | X | X | X | 11 | X | X | X | X | | X | X | X | X | X | X | | X |
| 1090751-04 | T.R. | 11/5/2020 | 1/31/2021 | 4 | X | X | | X | X | X | X | 11 | X | X | X | X | | X | X | X | X | X | X | | X |
| 1090764-01 | M.A. | 9/17/2020 | 1/25/2021 | 1 | X | | | X | | X | X | 8 | X | X | X | X | | X | X | | X | X | X | | X |
| 1090766-02 | E.R. | 11/2/2020 | 12/5/2020 | 1 | X | | | X | X | | X | 7 | X | X | | | | X | X | | X | X | X | | X |
| 1090790-02 | S.G. | 11/19/2020 | 1/15/2021 | 3 | X | X | X | X | X | X | X | 6 | X | X | X | | | X | X | | X | X | X | | X |
| 1090798-02 | M.B. | 10/31/2020 | 1/7/2021 | 1 | X | | | X | X | X | X | 7 | X | X | X | X | | X | X | | X | X | X | | X |
| 1090805-02 | D.C. | 11/17/2020 | 6/11/2021 | 1 | X | | | X | X | | X | 6 | X | X | | | | X | X | | X | X | X | | |
| 1090809-01 | S.F. | 11/10/2020 | 2/16/2021 | 2 | X | X | | X | X | X | X | 1 | | | | X | | X | X | X | X | X | X | | X |
| 1090828-02 | C.F. | 10/23/2020 | 1/16/2021 | 1 | X | | | X | | | X | 1 | | | | X | | X | | | X | X | X | | X |
| 1090838-01 | D.T. | 11/17/2020 | 1/20/2021 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | X | | X | X | | X | X | X | | X |
| 1090841-01 | F.O. | 11/5/2020 | 5/14/2021 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | | X | X | | X | X | X | X | X |
| 1090886-03 | L.G. | 11/10/2020 | 4/22/2021 | 3 | X | X | | X | X | X | X | 2 | | | | X | | X | X | X | X | X | X | | X |
| 1090895-02 | L.M. | 11/13/2020 | 2/28/2021 | 1 | X | X | X | X | X | X | X | 22 | X | X | X | | | X | X | | X | X | X | | X |
| 1090918-01 | N.J. | 11/23/2020 | 5/12/2022 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | | X | X | | X | X | X | | X |
| 1090937-01 | J.B. | 11/4/2020 | 1/26/2021 | 1 | X | X | | X | X | | X | 10 | X | X | | X | | X | X | X | X | X | X | | X |
| 1090947-01 | J.D. | 11/19/2020 | 4/8/2021 | 1 | X | X | X | X | X | | X | 10 | X | X | | X | | X | X | | X | X | X | | X |
| 1090997-02 | C.D. | 10/24/2020 | 2/14/2021 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | | X | X | | X | X | X | | X |
| 1091010-02 | S.E. | 11/12/2020 | 5/13/2021 | 1 | X | X | | X | X | X | X | 21 | X | X | X | X | | X | X | | X | X | X | | X |
| 1091010-05 | C.M. | 11/12/2020 | 11/10/2021 | 1 | X | X | | X | X | X | X | 14 | X | X | X | X | | X | X | | X | X | X | | X |
| 1091012-02 | R.C. | 11/19/2020 | 5/3/2021 | 1 | X | | X | X | X | X | X | 7 | X | X | X | X | | X | X | | X | X | X | | X |
| 1091037-01 | S.N. | 11/12/2020 | 7/31/2021 | 1 | X | X | | X | X | X | X | 16 | X | X | X | | | X | X | | X | X | X | | X |
| 1091037-02 | N.U. | 11/12/2020 | 2/20/2021 | 1 | X | X | | X | X | X | X | 18 | X | X | X | X | X | X | X | | X | X | X | | X |
| 1091037-03 | R.B. | 11/12/2020 | 3/23/2021 | 3 | X | X | | X | X | X | X | 23 | X | X | X | X | | X | X | X | X | X | X | | X |
| 1091037-04 | J.S. | 11/12/2020 | 1/26/2021 | 2 | X | X | | X | X | X | X | 18 | X | X | X | X | X | X | X | X | X | X | X | | X |
| 1091040-02 | K.F. | 11/5/2020 | 4/1/2021 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | | X | X | | | X | X | | X |
| 1091044-01 | K.K. | 11/26/2020 | 6/12/2021 | 3 | X | X | | X | X | X | X | 2 | | | | | | X | | | X | X | X | | X |
| 1091066-01 | Z.L. | 11/27/2020 | 1/15/2021 | 1 | X | X | | X | X | X | X | 6 | X | X | | | | X | X | | | X | X | X | X |
| 1091087-02 | I.W. | 11/7/2020 | 5/3/2022 | 1 | X | | | X | X | X | X | 12 | X | X | X | X | | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1091161-01 | L.C. | 11/21/2020 | 2/12/2021 | 1 | X | X | X | X | X | X | X | 22 | X | X | X | | X | X | | X | X | X | X | X |
| 1091161-03 | J.P. | 11/21/2020 | 4/24/2021 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X | | | X | X | X | X |
| 1091173-01 | A.M. | 11/28/2020 | 2/22/2021 | 1 | X | X | | X | X | X | X | 26 | X | X | X | X | X | X | X | | X | X | X | X |
| 1091174-02 | K.R. | 11/3/2020 | 2/3/2021 | 4 | X | X | X | X | X | X | X | 16 | X | X | X | X | X | X | | | X | X | X | X |
| 1091179-02 | M.G. | 11/4/2020 | 3/19/2021 | 3 | X | | | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1091181-01 | O.E. | 11/7/2020 | 1/12/2021 | 1 | X | X | | X | X | | X | 7 | X | X | | X | X | X | | | X | X | X | |
| 1091218-02 | B.M. | 11/11/2020 | 3/29/2021 | 1 | X | X | | X | X | X | X | 7 | X | X | | X | X | X | | | X | X | X | X |
| 1091218-04 | R.V. | 11/11/2020 | 4/19/2021 | 1 | X | X | X | X | X | X | X | 6 | X | X | | | X | X | | | X | X | X | X |
| 1091225-01 | J.P. | 11/27/2020 | 1/14/2021 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | | | | X | X | X | X |
| 1091225-02 | V.V. | 11/27/2020 | 1/14/2021 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | | | | X | X | X | X |
| 1091237-01 | A.B. | 12/1/2020 | 2/27/2021 | 5 | X | X | | X | X | X | X | 15 | X | X | X | | X | | | X | X | X | X | X |
| 1091267-01 | C.E. | 11/9/2020 | 4/8/2021 | 3 | X | X | | X | X | X | X | 19 | X | X | X | | X | X | X | | X | X | X | X |
| 1091284-01 | S.C. | 11/21/2020 | 1/19/2021 | 1 | X | X | X | X | X | | X | 13 | X | X | | | X | X | | | X | X | X | X |
| 1091346-01 | B.K. | 11/25/2020 | 2/8/2021 | 3 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | X | X | X | X | X | X |
| 1091362-01 | J.B. | 10/22/2020 | 10/15/2021 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | X | X | X | X | X | X |
| 1091395-02 | G.T. | 12/1/2020 | 3/25/2021 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1091406-01 | A.Q. | 11/19/2020 | 4/6/2021 | 1 | X | X | X | X | X | X | X | 24 | X | X | X | X | X | X | X | | X | X | X | X |
| 1091422-04 | K.G. | 11/9/2020 | 7/13/2021 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1091433-01 | W.O. | 12/5/2020 | 3/27/2021 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | | X | X | | | | X | X | X |
| 1091463-02 | D.B. | 11/16/2020 | 3/1/2021 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | | | X | X | X | X |
| 1091465-02 | C.L. | 11/28/2020 | 4/27/2022 | 2 | X | | | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1091473-02 | S.H. | 11/18/2020 | 9/22/2021 | 1 | X | X | | X | X | | X | 5 | X | X | | | X | X | | | X | X | X | X |
| 1091513-02 | M.C. | 11/21/2020 | 4/14/2021 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | | | X | X | X | X |
| 1091521-02 | V.D. | 11/20/2020 | 7/19/2021 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1091591-01 | J.Q. | 10/6/2020 | 1/5/2021 | 1 | | | | X | | | | 0 | | | | | X | | | | X | X | X | X |
| 1091640-01 | A.V. | 11/13/2020 | 9/24/2021 | 6 | X | | | X | X | X | X | 12 | X | X | X | | X | X | | X | X | X | X | X |
| 1091659-02 | G.F. | 11/22/2020 | 4/9/2021 | 1 | X | X | X | X | X | X | X | 11 | | | | | X | | | | X | X | X | X |
| 1091672-01 | Z.R. | 12/2/2020 | 4/29/2021 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | | | | X | X | X | X |
| 1091733-03 | D.L. | 12/13/2020 | 10/18/2021 | 1 | X | X | | X | X | | X | 1 | | | | X | X | X | X | | X | X | X | X |
| 1091739-03 | D.M. | 11/13/2020 | 1/29/2021 | 1 | X | | | X | | | X | 5 | X | X | X | X | X | X | | | X | X | X | X |
| 1091838-02 | J.M. | 11/20/2020 | 5/10/2021 | 1 | X | X | | X | | | X | 5 | | X | | | X | X | X | | X | X | X | X |
| 1091850-02 | A.S. | 12/14/2020 | 9/15/2021 | 1 | X | X | | X | X | X | X | 5 | | X | X | | X | X | | | X | X | X | X |
| 1091858-01 | J.R. | 12/5/2020 | 3/24/2021 | 2 | X | X | | X | X | X | X | 9 | X | X | | | X | X | | | X | X | X | X |
| 1091876-01 | S.M. | 12/10/2020 | 3/5/2021 | 2 | X | X | | X | X | | X | 7 | X | X | X | X | X | X | | | X | X | X | X |
| 1091894-02 | S.H. | 11/23/2020 | 3/5/2021 | 1 | X | X | | X | X | X | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 1091898-01 | X.L. | 12/9/2020 | 11/8/2021 | 1 | X | X | X | X | X | X | X | 16 | X | X | | | X | X | | | | X | X | X |
| 1091911-03 | K.D. | 12/11/2020 | 3/8/2021 | 2 | X | X | | X | X | X | X | 10 | X | X | | | X | X | | | X | X | X | X |
| 1091914-01 | A.T. | 12/2/2020 | 2/6/2021 | 3 | X | | X | X | X | X | X | 11 | X | X | X | X | X | X | | | X | X | X | X |
| 1091916-01 | J.L. | 12/13/2020 | 4/19/2021 | 1 | X | | | X | | | X | 0 | | | | X | X | X | X | | X | X | X | X |
| 1091935-01 | P.B. | 12/3/2020 | 3/2/2021 | 3 | X | X | X | X | X | | X | 11 | X | X | X | X | X | X | X | | X | X | X | X |
| 1091942-02 | J.Q. | 12/4/2020 | 10/26/2021 | 1 | X | X | | X | X | | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1091950-01 | M.M. | 12/9/2020 | 2/2/2021 | 1 | X | X | | X | X | X | X | 5 | X | X | X | | X | X | | | | X | X | X |
| 1091964-01 | A.J. | 12/15/2020 | 5/14/2021 | 1 | X | X | X | X | X | X | X | 4 | X | X | | X | X | X | | | X | X | X | X |
| 1091964-02 | S.C. | 12/15/2020 | 5/27/2021 | 1 | X | X | X | X | X | X | X | 0 | | | | | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1091972-01 | J.T. | 12/15/2020 | 3/4/2021 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1091975-01 | E.P. | 11/28/2020 | 7/30/2021 | 1 | X | | | X | X | X | X | 11 | X | X | | X | X | X | | X | X | X | X | X |
| 1091978-03 | T.H. | 12/12/2020 | 3/18/2021 | 2 | X | | X | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1091982-02 | S.I. | 12/17/2020 | 10/20/2021 | 5 | X | | X | X | X | X | X | 6 | X | | X | | X | X | | X | X | X | X | X |
| 1091983-02 | M.C. | 12/13/2020 | 2/8/2021 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1091995-01 | H.C. | 12/6/2020 | 5/22/2021 | 2 | X | X | X | X | X | X | X | 4 | | | | X | X | X | | X | X | X | X | X |
| 1092013-04 | C.M. | 12/3/2020 | 3/27/2021 | 1 | X | X | | X | X | X | X | 21 | X | X | X | | X | X | | | X | X | X | X |
| 1092019-01 | A.M. | 12/5/2020 | 1/21/2021 | 1 | X | | | X | X | X | X | 8 | X | X | | | X | | | X | X | X | X | X |
| 1092035-01 | S.Q. | 12/4/2020 | 2/10/2021 | 2 | X | X | X | X | X | X | X | 22 | X | X | X | | X | | | | X | X | X | X |
| 1092055-04 | J.F. | 12/9/2020 | 3/28/2021 | 1 | X | | X | X | X | X | X | 15 | X | X | X | X | X | X | | | X | X | X | X |
| 1092077-02 | A.M. | 11/25/2020 | 3/1/2021 | 3 | X | X | | X | X | X | X | 17 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1092087-01 | A.C. | 11/23/2020 | 5/14/2021 | 1 | X | | | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1092121-01 | F.F. | 12/7/2020 | 4/30/2021 | 1 | X | | | X | X | X | X | 14 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1092136-01 | B.C. | 11/28/2020 | 3/12/2021 | 2 | X | X | | X | X | X | X | 1 | | | | | X | | | | X | X | X | X |
| 1092136-04 | Y.C. | 11/28/2020 | 3/12/2021 | 4 | X | X | | X | X | X | X | 6 | X | X | | | X | X | | | X | X | X | X |
| 1092146-01 | Z.A. | 12/12/2020 | 2/19/2021 | 1 | X | X | | X | X | X | X | 9 | X | X | | | X | X | | | X | X | X | X |
| 1092149-01 | L.W. | 12/16/2020 | 6/28/2021 | 2 | X | X | X | X | | X | X | 2 | | | | | X | | X | X | X | X | X | X |
| 1092149-02 | A.B. | 12/16/2020 | 8/19/2021 | 1 | X | | X | X | X | X | X | 16 | X | X | X | X | X | | | | X | X | X | X |
| 1092156-01 | J.C. | 11/29/2020 | 6/7/2021 | 1 | | | | X | | | X | 7 | X | X | | | X | | | | | | X | |
| 1092160-02 | Y.V. | 11/8/2020 | 8/13/2021 | 1 | X | X | | X | X | X | X | 9 | X | | X | | X | | | | X | X | X | X |
| 1092166-01 | Y.Z. | 12/14/2020 | 3/12/2021 | 2 | X | X | | X | X | X | X | 0 | | | | | X | | | X | X | X | X | X |
| 1092179-01 | I.O. | 12/15/2020 | 8/2/2021 | 1 | X | | X | X | X | | X | 15 | X | | | | X | X | | X | X | X | X | X |
| 1092184-01 | J.R. | 12/23/2020 | 2/12/2021 | 5 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1092209-02 | S.F. | 12/17/2020 | 5/11/2021 | 2 | X | | X | X | X | X | X | 22 | X | X | X | X | X | X | | X | X | X | X | X |
| 1092215-01 | N.L. | 12/26/2020 | 4/30/2021 | 1 | X | | X | X | X | X | X | 6 | X | X | X | X | X | X | | X | X | X | X | X |
| 1092272-01 | F.L. | 12/3/2020 | 2/21/2021 | 1 | X | | | X | X | X | X | 14 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1092289-02 | L.S. | 12/18/2020 | 2/8/2021 | 3 | X | X | | X | X | | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1092334-01 | A.S. | 12/23/2020 | 2/11/2021 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | X | | | X | X | X | X |
| 1092337-02 | J.M. | 12/7/2020 | 2/26/2021 | 1 | X | X | | X | X | X | X | 22 | X | X | X | X | X | X | | X | X | X | X | X |
| 1092345-02 | M.F. | 12/13/2020 | 9/21/2021 | 1 | X | | | X | | X | X | 1 | | | | | X | | | X | X | X | X | X |
| 1092347-01 | A.R. | 12/15/2020 | 2/19/2021 | 2 | X | X | X | X | X | | X | 4 | X | X | | | X | X | | X | X | X | X | X |
| 1092375-03 | A.P. | 11/11/2020 | 4/2/2021 | 4 | X | X | X | X | X | | X | 9 | X | X | X | X | X | X | | | X | X | X | X |
| 1092402-02 | E.D. | 12/25/2020 | 2/4/2021 | 2 | X | X | | X | X | | X | 0 | | | | | X | | | | X | X | X | X |
| 1092421-01 | C.L. | 12/29/2020 | 7/19/2021 | 3 | X | X | X | X | X | | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1092421-02 | D.L. | 12/29/2020 | 8/9/2021 | 2 | X | X | X | X | X | | X | 1 | | | | X | X | X | X | X | X | X | X | X |
| 1092426-01 | C.B. | 12/29/2020 | 2/11/2021 | 1 | X | X | | X | X | | X | 6 | X | X | | | X | | | X | X | X | X | X |
| 1092489-01 | M.L. | 1/2/2021 | 4/19/2021 | 4 | X | | | X | X | X | X | 7 | X | X | | X | X | X | | X | X | X | X | X |
| 1092520-02 | M.B. | 12/17/2020 | 4/12/2021 | 1 | X | X | X | X | X | | X | 5 | X | X | | | X | X | | X | X | X | X | X |
| 1092530-01 | Q.S. | 12/2/2020 | 1/28/2021 | 1 | X | | | X | X | X | X | 12 | X | X | X | | X | X | | | X | X | X | X |
| 1092537-01 | A.S. | 11/9/2020 | 5/20/2021 | 1 | X | | X | X | X | X | X | 15 | X | X | X | | X | X | | | X | X | X | X |
| 1092540-02 | E.L. | 12/8/2020 | 4/7/2021 | 1 | X | | | X | X | | X | 11 | X | X | | | X | | | | | X | | |
| 1092549-02 | P.Q. | 12/31/2020 | 7/29/2021 | 3 | X | | | X | X | X | X | 3 | X | X | | X | X | | | | X | X | X | X |
| 1092560-01 | M.I. | 12/23/2020 | 4/14/2021 | 2 | X | | X | X | X | X | X | 13 | X | X | X | X | X | | | X | X | X | X | X |
| 1092582-01 | R.E. | 12/30/2020 | 3/8/2021 | 2 | X | X | | X | X | X | X | 20 | X | X | | X | X | | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1092592-01 | B.L. | 12/26/2020 | 4/15/2021 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | | X | X | X | X | X |
| 1092625-01 | H.B. | 12/23/2020 | 3/23/2021 | 1 | X | X | | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | X |
| 1092643-01 | M.R. | 1/1/2021 | 3/16/2021 | 2 | X | X | X | X | X | X | X | 22 | X | X | X | X | X | X | | X | X | X | X | X |
| 1092654-01 | M.H. | 1/2/2021 | 8/16/2021 | 3 | X | X | X | X | X | X | X | 19 | X | X | X | | X | X | X | X | X | X | X | X |
| 1092728-01 | L.G. | 12/20/2020 | 2/6/2021 | 4 | X | X | | X | X | X | X | 5 | X | | | X | X | X | X | X | X | X | X | X |
| 1092728-02 | M.M. | 12/26/2020 | 2/6/2021 | 2 | X | X | | X | X | X | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1092729-01 | N.B. | 12/31/2020 | 8/20/2021 | 1 | X | | | X | X | X | X | 7 | | X | | | X | X | | X | X | X | X | X |
| 1092743-01 | S.O. | 12/26/2020 | 12/14/2021 | 1 | X | X | | X | X | | X | 2 | | | | X | | | | X | X | X | X | X |
| 1092748-03 | S.T. | 12/26/2020 | 6/3/2021 | 1 | X | X | | X | X | X | X | 8 | X | | X | X | X | X | | X | X | X | X | X |
| 1092749-01 | J.B. | 12/20/2020 | 4/12/2021 | 1 | X | X | X | X | X | X | X | 7 | X | X | | X | X | X | | X | X | X | X | X |
| 1092770-01 | R.R. | 12/27/2020 | 4/13/2021 | 1 | X | X | X | X | X | | X | 10 | X | X | | X | | X | | | X | X | X | X |
| 1092775-02 | G.E. | 12/23/2020 | 9/13/2022 | 1 | X | X | X | X | X | | X | 8 | X | | X | | | X | | | X | X | X | X |
| 1092788-02 | C.P. | 1/7/2021 | 5/9/2021 | 5 | X | X | | X | X | X | X | 2 | X | | | X | X | X | | X | X | X | X | X |
| 1092876-01 | M.A. | 12/24/2020 | 7/11/2021 | 2 | X | X | X | X | X | X | X | 2 | | | | X | X | X | X | | X | X | X | X |
| 1092910-02 | G.G. | 1/4/2021 | 6/17/2021 | 1 | X | X | | X | X | X | X | 11 | X | X | | | X | X | | | X | X | X | X |
| 1092978-01 | R.G. | 12/20/2020 | 4/23/2021 | 1 | X | X | | X | X | X | X | 7 | | X | X | | X | X | | | X | X | X | X |
| 1093012-02 | A.O. | 12/24/2020 | 7/16/2021 | 1 | X | X | | X | X | X | X | 9 | X | X | | X | X | X | | | X | X | | X |
| 1093018-01 | C.P. | 1/12/2021 | 3/13/2021 | 2 | X | X | | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X |
| 1093027-01 | L.C. | 1/13/2021 | 2/14/2021 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1093031-02 | E.W. | 1/9/2021 | 2/27/2021 | 4 | X | | | X | X | X | X | 2 | | | | | X | | X | X | X | | | X |
| 1093052-01 | K.V. | 1/1/2021 | 2/13/2023 | 1 | | | | X | X | X | X | 1 | | X | | | X | X | | X | | | X | |
| 1093069-01 | A.P. | 1/3/2021 | 5/20/2021 | 1 | X | X | | X | X | X | X | 13 | X | X | | | X | X | X | X | X | X | X | X |
| 1093070-01 | G.P. | 12/30/2020 | 3/7/2021 | 2 | X | X | | X | X | X | X | 2 | | | | | X | | X | X | X | X | X | X |
| 1093105-04 | R.E. | 12/20/2020 | 2/24/2021 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | | X | X | | X | X | X | X | X |
| 1093122-01 | S.S. | 1/7/2021 | 4/11/2021 | 1 | X | X | | X | X | X | X | 22 | X | X | X | | X | X | X | | X | X | X | X |
| 1093148-01 | F.G. | 1/3/2021 | 3/26/2021 | 1 | X | X | | X | X | X | X | 4 | X | X | | | X | | | X | X | X | X | X |
| 1093160-04 | M.B. | 12/8/2020 | 9/27/2021 | 1 | X | X | | X | X | | X | 8 | X | X | X | | X | | | X | X | X | X | X |
| 1093163-01 | M.R. | 12/31/2020 | 3/18/2021 | 1 | X | X | | X | X | X | X | 17 | X | X | X | X | X | X | | X | X | X | X | X |
| 1093163-02 | T.P. | 12/31/2020 | 5/6/2021 | 1 | X | X | | X | X | X | X | 17 | X | X | X | X | X | X | | X | X | X | X | X |
| 1093184-01 | A.P. | 1/16/2021 | 11/19/2021 | 1 | X | X | | X | X | X | X | 10 | | | | | X | | | X | X | X | X | X |
| 1093256-01 | E.G. | 1/7/2021 | 2/20/2021 | 1 | X | X | | X | X | | X | 5 | | X | X | | X | X | | X | X | X | X | X |
| 1093292-01 | K.A. | 1/10/2021 | 5/2/2021 | 2 | X | X | X | X | X | X | X | 4 | X | X | | X | X | | | X | X | X | X | X |
| 1093310-01 | S.S. | 1/6/2021 | 10/10/2022 | 1 | X | X | | X | X | X | X | 9 | | | | X | | | | X | X | X | X | X |
| 1093314-02 | S.S. | 12/21/2020 | 4/29/2021 | 4 | X | | | X | X | X | X | 12 | X | X | | X | X | X | | X | X | X | X | X |
| 1093316-02 | G.R. | 1/19/2021 | 3/4/2021 | 1 | X | X | | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1093326-02 | S.P. | 10/29/2020 | 5/4/2021 | 1 | | | | X | X | | X | 7 | | X | | | X | X | | X | | | X | |
| 1093367-01 | D.A. | 1/7/2021 | 4/3/2021 | 2 | X | | | X | X | | X | 14 | X | X | X | | X | X | X | X | X | X | X | X |
| 1093382-01 | C.C. | 1/20/2021 | 7/15/2021 | 2 | X | X | | X | X | X | X | 22 | | X | | | X | | | X | X | X | X | X |
| 1093390-01 | D.S. | 1/23/2021 | 10/15/2022 | 1 | X | X | X | X | X | X | X | 18 | X | | X | | X | X | X | | X | X | X | X |
| 1093439-02 | S.C. | 1/20/2021 | 1/5/2022 | 1 | X | | | X | | | X | 4 | X | | | | | X | | X | X | X | X | X |
| 1093507-02 | M.K. | 12/30/2020 | 4/30/2021 | 1 | X | | X | X | X | X | X | 15 | X | X | | X | X | | | X | X | X | X | X |
| 1093509-02 | E.L. | 1/21/2021 | 5/21/2021 | 2 | X | X | | X | X | X | X | 18 | X | X | X | | X | X | | X | X | X | X | X |
| 1093515-02 | C.C. | 12/16/2020 | 2/23/2021 | 1 | X | | | X | X | X | X | 9 | X | X | | | X | X | | | X | X | X | X |
| 1093565-01 | J.L. | 1/22/2021 | 8/24/2021 | 1 | X | | | X | X | X | X | 6 | X | X | | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1093577-02 | B.B. | 1/17/2021 | 4/26/2021 | 3 | X | X | | X | X | X | X | 22 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1093611-02 | A.O. | 1/30/2021 | 9/13/2021 | 1 | X | X | X | X | X | X | X | 10 | X | X | | X | X | X | | | X | X | X | X |
| 1093640-01 | H.M. | 1/28/2021 | 6/22/2022 | 1 | X | | X | X | X | X | X | 1 | | | | X | | X | X | X | X | X | X | X |
| 1093656-02 | J.R. | 2/2/2021 | 3/25/2021 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | | X | X | X | X |
| 1093671-01 | V.H. | 1/9/2021 | 11/30/2021 | 1 | X | | | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X |
| 1093706-01 | A.A. | 1/3/2021 | 9/28/2021 | 1 | X | | | X | X | X | X | 8 | | X | X | | X | X | | X | X | X | X |
| 1093720-01 | S.B. | 1/26/2021 | 8/3/2021 | 1 | X | X | | X | X | | X | 8 | X | X | X | X | X | X | | X | X | X | X |
| 1093720-02 | R.P. | 1/26/2021 | 2/20/2022 | 1 | X | X | | X | X | | | 0 | | | | | X | | | X | X | X | X |
| 1093791-01 | S.P. | 2/1/2021 | 4/19/2021 | 1 | X | X | X | X | X | | X | 10 | X | X | | | X | | | X | X | X | X |
| 1093812-01 | S.A. | 2/8/2021 | 5/22/2021 | 3 | | | | X | | X | | 0 | | | | | X | | | X | X | X | X |
| 1093832-03 | M.G. | 1/19/2021 | 1/23/2022 | 2 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | X | | X | X | X | X |
| 1093854-01 | T.J. | 1/26/2021 | 5/3/2021 | 4 | X | X | | X | X | X | X | 20 | X | X | X | X | X | X | X | | X | X | X | X |
| 1093856-01 | L.M. | 1/13/2021 | 6/5/2021 | 1 | X | X | | X | X | | X | 5 | | X | X | | X | X | | | X | X | X |
| 1093869-01 | J.M. | 1/26/2021 | 3/13/2021 | 2 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X |
| 1093873-01 | O.C. | 2/6/2021 | 3/18/2021 | 2 | X | X | X | X | X | | X | 14 | X | X | X | | X | X | | X | X | X | X |
| 1093873-02 | G.X. | 2/6/2021 | 5/27/2021 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X |
| 1093897-01 | F.J. | 1/15/2021 | 10/16/2021 | 5 | X | X | | X | X | | X | 10 | X | X | X | | X | X | X | | X | X | X | X |
| 1093898-02 | T.M. | 1/14/2021 | 6/16/2021 | 3 | X | X | | X | | X | X | 17 | X | X | X | | X | X | X | X | X | X | X | X |
| 1094000-01 | J.P. | 1/13/2021 | 4/24/2021 | 1 | X | X | | X | X | | X | 7 | X | X | X | X | X | X | | X | X | X | X |
| 1094041-01 | M.W. | 1/16/2021 | 8/12/2021 | 1 | X | X | X | X | X | | X | 5 | | | | | X | | | X | X | X | X |
| 1094042-03 | J.P. | 2/10/2021 | 4/1/2021 | 3 | X | X | X | X | X | X | X | 20 | X | X | X | X | X | X | | X | X | X | X |
| 1094090-01 | R.H. | 2/8/2021 | 7/2/2021 | 1 | X | | | X | X | X | X | 9 | | X | | | X | X | | X | X | X | X |
| 1094090-04 | A.P. | 2/8/2021 | 7/9/2021 | 2 | X | | | X | X | X | X | 4 | X | X | | X | X | X | | X | X | X | X |
| 1094126-01 | J.L. | 1/24/2021 | 3/4/2021 | 2 | X | | | X | X | X | X | 2 | | | | X | | X | X | X | X | | X |
| 1094141-01 | G.B. | 12/17/2020 | 6/11/2021 | 1 | | | | | | | X | 7 | X | X | X | | X | X | | X | X | X | X |
| 1094157-01 | B.K. | 2/12/2021 | 3/11/2021 | 1 | X | | | X | X | X | X | 6 | X | X | | X | X | | X | X | X | X |
| 1094206-02 | N.F. | 2/6/2021 | 4/19/2011 | 1 | X | | X | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X |
| 1094219-02 | L.L. | 1/22/2021 | 11/27/2021 | 1 | X | X | | X | X | X | | 0 | | | | | X | X | X | | X | X | X | X |
| 1094233-01 | O.L. | 2/10/2021 | 4/16/2021 | 2 | X | | | X | X | X | X | 8 | X | X | | X | X | | X | X | X | X |
| 1094271-01 | L.T. | 2/5/2021 | 4/25/2021 | 5 | X | X | X | X | X | X | X | 25 | X | X | X | X | X | X | X | | X | X | X | X |
| 1094290-01 | M.B. | 1/27/2021 | 6/2/2021 | 2 | X | X | | X | X | X | | 0 | | | | | X | X | | X | X | X | X |
| 1094291-01 | C.P. | 2/7/2021 | 6/4/2021 | 1 | X | X | | X | X | | X | 3 | X | | | X | X | X | | X | X | X | X |
| 1094292-02 | M.K. | 2/6/2021 | 4/22/2021 | 1 | X | X | | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X |
| 1094293-02 | Q.M. | 2/13/2021 | 1/17/2022 | 1 | X | X | | X | X | X | X | 14 | X | | | | X | X | | X | X | X | X |
| 1094298-02 | E.R. | 1/23/2021 | 3/29/2022 | 3 | X | X | | X | X | X | X | 15 | X | | | X | X | X | | X | X | X | X |
| 1094315-05 | J.W. | 2/8/2021 | 3/14/2021 | 2 | X | X | | X | X | X | X | 5 | X | X | | X | X | | X | X | X | X |
| 1094317-01 | N.A. | 1/26/2021 | 5/10/2021 | 2 | X | X | | X | X | X | X | 7 | | | | X | | X | X | X | X | X | X |
| 1094334-01 | J.M. | 1/24/2021 | 5/13/2021 | 1 | X | | X | X | X | X | X | 8 | X | X | | | X | | X | X | X | X |
| 1094350-02 | M.M. | 2/13/2021 | 5/3/2021 | 1 | X | X | | X | X | X | X | 21 | X | X | | X | X | X | X | | X | X | X | X |
| 1094353-01 | K.C. | 2/20/2021 | 6/15/2021 | 1 | X | | X | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | X | X |
| 1094354-03 | R.L. | 2/18/2021 | 5/14/2021 | 4 | X | X | X | X | X | | X | 5 | | | | X | | X | X | X | X | | X |
| 1094356-04 | P.A. | 2/13/2021 | 10/13/2021 | 1 | X | X | X | X | X | | X | 4 | X | | | X | | X | X | X | X | | X |
| 1094389-02 | A.G. | 2/15/2021 | 7/13/2021 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | | X | X | X | X | X | X |
| 1094394-01 | T.H. | 1/26/2021 | 9/25/2021 | 3 | X | X | X | X | X | X | X | 9 | X | X | | X | X | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1094437-01 | C.V. | 2/3/2021 | 4/20/2021 | 1 | X | X | | X | X | X | X | 7 | | X | X | X | X | X | | X | X | X | X | X |
| 1094461-01 | A.S. | 2/21/2021 | 4/23/2021 | 1 | X | X | | X | X | X | X | 15 | X | X | X | X | X | X | | X | X | X | X | X |
| 1094494-02 | A.J. | 2/16/2021 | 5/28/2021 | 1 | X | | | X | X | X | X | 7 | | X | X | X | X | X | | X | X | X | X | X |
| 1094503-05 | M.P. | 2/5/2021 | 3/22/2021 | 1 | X | X | | X | X | X | X | 10 | | X | X | | X | X | | X | X | X | X | X |
| 1094503-06 | F.P. | 2/5/2021 | 3/22/2021 | 1 | X | X | | X | X | X | X | 9 | | X | X | | X | X | | X | X | X | X | X |
| 1094505-02 | C.H. | 2/15/2021 | 4/18/2021 | 1 | X | X | | X | X | X | X | 15 | X | | X | X | X | | X | X | X | X | X | X |
| 1094513-01 | P.B. | 2/11/2021 | 10/13/2021 | 2 | X | X | | X | X | X | X | 14 | | X | X | X | X | X | | X | X | X | X | X |
| 1094524-01 | E.L. | 2/5/2021 | 5/2/2021 | 3 | X | X | X | X | X | X | X | 5 | X | | | X | | X | X | X | X | X | X | X |
| 1094524-02 | M.L. | 2/5/2021 | 5/2/2021 | 4 | X | X | X | X | X | X | X | 11 | X | X | | X | X | X | X | X | X | X | X | X |
| 1094531-02 | S.T. | 2/4/2021 | 5/26/2022 | 1 | X | | | X | X | X | X | 10 | X | X | X | | X | X | X | X | X | X | X | X |
| 1094540-02 | J.W. | 1/31/2021 | 5/23/2021 | 1 | X | X | | X | X | X | X | 2 | | | | X | | X | | X | X | X | X | X |
| 1094556-01 | F.B. | 2/25/2021 | 5/9/2021 | 1 | X | | X | X | | | X | 15 | X | | | | X | X | X | X | X | X | X | X |
| 1094619-01 | R.V. | 2/24/2021 | 1/29/2023 | 1 | X | X | | X | X | | X | 15 | X | | | X | | X | X | X | X | X | X | X |
| 1094622-01 | S.S. | 2/4/2021 | 11/20/2022 | 1 | X | X | | X | X | X | X | 2 | | | | | X | | | X | X | X | X | X |
| 1094642-01 | J.L. | 2/23/2021 | 9/13/2021 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | X | X | X | X | X | X |
| 1094696-02 | K.D. | 2/22/2021 | 7/10/2021 | 3 | X | X | | X | X | | X | 5 | | | | X | | X | | X | X | X | X | X |
| 1094699-05 | M.N. | 2/13/2021 | 8/21/2021 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1094717-02 | L.F. | 3/2/2021 | 5/25/2021 | 3 | X | | X | X | X | X | X | 2 | | | | X | | X | X | X | X | X | X | X |
| 1094719-01 | J.D. | 2/7/2021 | 6/26/2021 | 1 | X | X | | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1094748-02 | G.C. | 2/26/2021 | 6/1/2021 | 1 | X | X | | X | X | X | X | 11 | X | X | X | | X | X | | X | | X | X | X |
| 1094755-01 | J.C. | 2/26/2021 | 7/16/2021 | 1 | X | | | X | X | X | X | 6 | X | X | | X | X | X | | X | | X | X | X |
| 1094758-04 | S.J. | 2/14/2021 | 6/18/2021 | 1 | X | | X | X | X | X | X | 4 | X | X | | X | X | X | | X | X | X | X | X |
| 1094778-05 | H.W. | 3/3/2021 | 8/26/2022 | 1 | X | | | X | X | | X | 11 | X | X | | X | X | | | X | | X | X | |
| 1094794-01 | Y.T. | 2/24/2021 | 4/29/2021 | 2 | X | X | | X | X | X | X | 14 | X | | | X | | X | X | X | X | X | X | |
| 1094794-02 | M.P. | 2/24/2021 | 9/27/2021 | 1 | X | | X | X | X | X | X | 3 | X | X | | X | X | X | | X | | X | X | X |
| 1094795-01 | F.A. | 2/3/2021 | 5/6/2021 | 1 | X | | | X | X | | X | 15 | X | X | | X | X | | | X | | X | X | X |
| 1094795-07 | C.S. | 2/3/2021 | 9/9/2021 | 1 | X | | X | X | X | X | X | 14 | X | X | | | X | | | X | X | X | X | X |
| 1094804-01 | K.L. | 2/12/2021 | 4/16/2021 | 1 | X | X | X | X | X | X | | 0 | | | | | X | | | X | X | X | X | X |
| 1094898-01 | M.M. | 2/16/2021 | 8/5/2021 | 1 | X | X | | X | X | X | X | 16 | X | X | X | | X | | X | X | X | X | X | X |
| 1094946-02 | L.M. | 3/9/2021 | 8/5/2021 | 1 | X | X | X | X | X | | X | 8 | X | X | | X | X | | X | X | X | X | X | X |
| 1094979-01 | E.C. | 2/18/2021 | 6/4/2021 | 1 | X | | | X | X | | X | 6 | X | X | X | | X | | X | X | X | X | X | X |
| 1094993-04 | L.M. | 3/5/2021 | 4/10/2021 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | | X | X | | X | X | X | X | X |
| 1095015-02 | T.B. | 3/8/2021 | 8/16/2021 | 1 | | | | X | X | | X | 4 | | X | | | X | | X | X | X | | X | X |
| 1095022-01 | E.J. | 3/9/2021 | 8/19/2021 | 1 | | | | X | X | X | X | 30 | X | X | X | X | X | X | X | | X | X | X | X |
| 1095062-02 | A.E. | 3/8/2021 | 1/14/2022 | 2 | X | | | X | X | | | 0 | | | | | X | X | | | X | X | | X |
| 1095075-02 | C.Y. | 2/23/2021 | 5/22/2021 | 1 | X | X | | X | X | X | X | 23 | X | X | | X | X | | | X | | X | X | X |
| 1095105-01 | J.R. | 3/8/2021 | 7/9/2021 | 1 | X | | | X | X | | X | 5 | X | X | | X | X | | | | | X | X | X |
| 1095105-09 | N.A. | 2/17/2021 | 10/11/2021 | 2 | X | X | | X | | X | X | 19 | X | | | | | X | | X | X | X | X | X |
| 1095129-01 | A.G. | 2/26/2021 | 4/25/2021 | 3 | X | X | X | X | X | X | X | 5 | X | X | | X | X | X | X | X | X | X | X | X |
| 1095129-02 | A.B. | 2/26/2021 | 7/18/2021 | 3 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095144-02 | L.B. | 2/21/2021 | 4/7/2021 | 1 | X | X | | X | X | X | X | 21 | X | X | | X | X | | | X | | X | X | X |
| 1095155-03 | J.N. | 3/2/2021 | 5/23/2021 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095162-03 | P.A. | 3/11/2021 | 3/28/2022 | 1 | X | X | | X | X | X | X | 19 | X | X | X | X | X | X | | X | | X | X | X |
| 1095162-04 | E.N. | 3/11/2021 | 5/11/2021 | 1 | X | | X | X | X | | X | 10 | X | | | | X | | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095173-03 | G.F. | 3/5/2021 | 7/26/2021 | 8 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1095180-02 | V.J. | 2/19/2021 | 9/17/2021 | 1 | X | | | X | X | X | X | 6 | X | X | | | X | | | X | | | | X |
| 1095183-04 | T.C. | 2/20/2021 | 6/18/2021 | 1 | X | | | X | X | | X | 16 | X | X | | | X | | | X | X | X | X | X |
| 1095228-02 | V.V. | 12/18/2020 | 5/16/2021 | 1 | X | | X | X | X | | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095238-02 | N.S. | 3/2/2021 | 6/11/2021 | 1 | X | | | X | X | X | X | 5 | | | | | | X | | X | X | X | X | X |
| 1095240-03 | C.M. | 3/8/2021 | 5/15/2021 | 1 | X | | X | X | X | X | X | 1 | | | | | X | X | | X | X | X | X | X |
| 1095283-03 | A.M. | 3/1/2021 | 5/11/2021 | 1 | X | X | | X | X | X | X | 12 | X | X | X | | X | X | | X | X | X | X | X |
| 1095290-01 | X.R. | 3/15/2021 | 10/14/2021 | 2 | X | X | | X | X | X | X | 6 | X | X | | X | X | X | X | X | X | X | X | X |
| 1095299-01 | D.C. | 3/15/2021 | 6/19/2021 | 1 | X | | X | X | X | X | X | 23 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095334-04 | K.F. | 3/5/2021 | 4/7/2021 | 1 | X | | | X | X | | | 0 | | | | | | X | | X | X | X | X | X |
| 1095344-01 | B.G. | 3/7/2021 | 7/20/2021 | 1 | X | X | | X | X | X | X | 7 | X | X | | | X | | | X | X | X | X | X |
| 1095346-01 | C.B. | 2/27/2021 | 4/24/2021 | 1 | X | X | | X | X | X | X | 21 | X | X | X | X | X | | | X | X | X | X | X |
| 1095379-01 | C.S. | 3/22/2021 | 10/26/2021 | 6 | X | | | X | X | X | | 0 | | | | X | | X | X | X | X | X | X | X |
| 1095417-01 | J.G. | 3/10/2021 | 3/17/2022 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095431-01 | R.M. | 3/17/2021 | 7/23/2021 | 1 | X | X | | X | X | X | X | 15 | X | | | X | X | | X | X | X | X | X |
| 1095479-01 | P.I. | 3/15/2021 | 6/29/2021 | 1 | X | X | X | X | X | X | X | 4 | | | | | X | | | X | X | X | X | X |
| 1095485-03 | M.S. | 3/7/2021 | 6/14/2021 | 2 | X | X | X | X | X | X | | 0 | | | | | X | | | X | X | X | X | X |
| 1095486-02 | J.R. | 2/26/2021 | 10/11/2021 | 4 | X | | X | X | X | X | X | 18 | X | X | X | X | | X | | X | X | X | X | X |
| 1095487-02 | M.R. | 3/18/2021 | 7/19/2021 | 1 | X | X | | X | X | X | X | 18 | X | X | X | | | X | | X | X | X | X | X |
| 1095487-03 | L.M. | 3/18/2021 | 5/21/2021 | 1 | X | X | | X | X | X | X | 16 | X | X | | | X | | | X | X | X | X | X |
| 1095528-01 | R.M. | 3/18/2021 | 10/3/2021 | 3 | X | | | X | X | X | X | 3 | | | | | X | | | X | X | X | X | X |
| 1095556-04 | K.F. | 3/11/2021 | 5/3/2021 | 2 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095593-01 | R.B. | 3/28/2021 | 6/4/2021 | 2 | X | | | X | X | X | X | 2 | X | | | X | | X | | X | X | X | X | X |
| 1095628-02 | S.A. | 3/13/2021 | 5/21/2021 | 4 | X | X | | X | X | X | X | 13 | X | | | X | | X | X | X | X | X | X | X |
| 1095628-03 | J.M. | 3/13/2021 | 5/21/2021 | 1 | X | | | X | X | X | X | 9 | X | | | | X | | | X | X | X | X | X |
| 1095660-01 | K.M. | 1/28/2021 | 4/23/2021 | 2 | | | | X | X | | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095675-02 | S.G. | 3/7/2021 | 6/11/2021 | 1 | X | X | | X | X | X | X | 13 | X | | | X | X | X | X | X | X | X | X | X |
| 1095686-01 | J.S. | 3/12/2021 | 6/25/2021 | 1 | X | | | X | X | X | X | 15 | X | | | | X | | | X | X | X | X | X |
| 1095706-01 | F.C. | 3/27/2021 | 6/29/2023 | 1 | X | | | X | X | X | X | 2 | | | | | X | | | X | X | X | X | X |
| 1095729-02 | F.M. | 3/7/2021 | 12/18/2021 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095729-03 | P.L. | 3/7/2021 | 6/1/2021 | 4 | X | X | X | X | X | X | X | 22 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095748-01 | N.O. | 3/13/2021 | 6/22/2021 | 4 | X | X | | X | X | X | X | 0 | | | | | X | X | | X | X | X | X | X |
| 1095755-04 | D.M. | 3/20/2021 | 10/30/2021 | 1 | X | X | | X | X | X | X | 0 | | | | | X | X | | X | X | X | X | X |
| 1095761-02 | E.M. | 3/20/2021 | 6/21/2021 | 1 | X | | X | X | X | X | X | 13 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095805-02 | T.J. | 3/19/2021 | 6/7/2021 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095820-02 | O.D. | 3/20/2021 | 6/10/2021 | 4 | X | X | | X | X | X | X | 13 | X | | | | X | | | X | X | X | X | X |
| 1095821-01 | O.R. | 3/30/2021 | 7/1/2021 | 1 | X | X | | X | X | X | X | 8 | X | X | X | | X | | | X | X | X | X | X |
| 1095837-05 | B.Z. | 3/30/2021 | 11/2/2021 | 2 | X | X | | X | X | X | X | 3 | X | X | | | X | | | X | X | X | X | X |
| 1095858-02 | J.M. | 3/10/2021 | 1/7/2022 | 1 | X | | | X | X | | X | 8 | X | X | X | X | X | | | X | X | X | X | X |
| 1095883-02 | A.A. | 3/12/2021 | 12/3/2021 | 2 | X | X | | X | X | X | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095896-03 | T.L. | 3/28/2021 | 6/18/2021 | 2 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1095920-02 | T.B. | 3/22/2021 | 6/28/2021 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | | | X | X | X | X | X |
| 1095961-02 | A.O. | 3/27/2021 | 5/22/2021 | 1 | X | | X | X | X | X | X | 18 | X | X | | | X | | | X | X | X | X | X |
| 1095974-02 | I.K. | 3/31/2021 | 5/14/2021 | 3 | X | X | | X | X | X | X | 11 | | | | X | | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095988-02 | I.J. | 4/2/2021 | 8/29/2021 | 1 | X | X | X | X | X | X | X | 5 | | | | X | | X | | | X | X | X | X |
| 1096069-02 | K.F. | 3/7/2021 | 11/15/2021 | 2 | X | X | | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 1096071-01 | G.H. | 3/30/2021 | 6/1/2021 | 2 | X | X | X | X | X | X | X | 2 | | | | X | | X | | | X | X | X | X |
| 1096072-02 | S.F. | 4/1/2021 | 6/23/2021 | 2 | X | X | X | X | X | X | X | 7 | | X | | | | X | X | | X | X | X | X |
| 1096088-02 | G.P. | 4/3/2021 | 8/27/2021 | 1 | X | X | | X | X | X | X | 15 | X | X | X | X | | X | | | X | X | X | X |
| 1096185-01 | E.D. | 3/13/2021 | 7/17/2021 | 1 | X | X | | X | X | X | X | 10 | X | X | X | X | | X | | | X | X | X | X |
| 1096209-02 | A.R. | 4/3/2021 | 6/3/2021 | 2 | X | | X | X | X | X | X | 21 | X | X | X | | X | X | X | | X | X | X | X |
| 1096218-01 | J.C. | 3/29/2021 | 7/24/2021 | 1 | X | | | X | X | X | X | 16 | X | X | X | | X | X | | | X | X | X | X |
| 1096252-01 | J.A. | 4/11/2021 | 10/14/2021 | 3 | X | | | X | X | X | X | 4 | X | X | | X | | X | X | | X | X | X | X |
| 1096261-01 | D.K. | 1/3/2021 | 12/1/2021 | 2 | X | | X | X | | X | X | 2 | | | | | | X | X | | X | X | X | X |
| 1096320-01 | N.P. | 3/11/2021 | 9/30/2021 | 1 | X | X | | X | X | X | X | 12 | X | X | X | X | X | X | | | X | X | X | X |
| 1096330-01 | T.S. | 4/6/2021 | 4/29/2022 | 1 | X | X | | X | X | X | X | 5 | | X | | X | | X | X | | X | X | X | X |
| 1096360-02 | C.N. | 4/10/2021 | 2/11/2022 | 4 | X | X | | X | X | X | X | 1 | | | | X | | X | | | X | X | X | X |
| 1096360-04 | H.J. | 4/10/2021 | 2/11/2022 | 2 | X | X | | X | X | X | X | 4 | | X | | | | X | | | X | X | X | X |
| 1096383-03 | K.V. | 3/17/2021 | 6/11/2021 | 1 | X | X | | X | X | X | X | 1 | | | | | X | X | | | X | X | X | X |
| 1096406-01 | J.N. | 3/26/2021 | 9/30/2021 | 1 | X | X | X | X | X | X | X | 9 | | | | | | X | | | X | X | X | X |
| 1096415-01 | K.S. | 3/11/2021 | 11/6/2021 | 2 | X | X | X | X | X | X | X | 7 | X | | | X | | X | | | X | X | X | X |
| 1096465-01 | M.A. | 4/5/2021 | 7/24/2021 | 1 | X | | | X | X | X | X | 0 | | | | X | | X | X | | X | X | X | X |
| 1096472-02 | J.L. | 4/17/2021 | 7/18/2021 | 3 | X | X | | X | X | X | X | 19 | X | X | X | X | | X | X | | X | X | X | X |
| 1096477-03 | T.B. | 4/6/2021 | 9/17/2021 | 4 | X | X | | X | X | X | X | 12 | | | | X | | X | X | | X | X | X | X |
| 1096509-01 | M.P. | 4/18/2021 | 3/22/2022 | 1 | X | | | X | X | X | X | 3 | | X | | X | | X | X | | X | X | X | X |
| 1096515-02 | R.L. | 3/27/2021 | 5/12/2023 | 1 | X | | X | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 1096543-01 | E.J. | 4/12/2021 | 2/2/2022 | 1 | X | X | | X | X | X | X | 20 | X | | X | X | X | X | | | X | X | X | X |
| 1096557-02 | N.K. | 4/16/2021 | 6/25/2021 | 4 | X | X | | X | X | X | X | 15 | X | | | X | | X | X | | X | X | X | X |
| 1096563-02 | Y.K. | 4/16/2021 | 7/8/2021 | 2 | X | | | X | X | X | X | 0 | | | | | | X | | | X | X | X | X |
| 1096564-03 | M.P. | 4/11/2021 | 7/21/2021 | 1 | X | X | | X | X | X | X | 20 | X | X | X | X | | X | | | X | X | X | X |
| 1096609-02 | N.I. | 4/15/2021 | 7/1/2021 | 2 | X | X | | X | X | X | X | 20 | X | X | X | X | X | X | | | X | X | X | X |
| 1096609-03 | E.R. | 4/15/2021 | 7/2/2021 | 2 | X | X | | X | X | | X | 15 | X | X | X | X | | X | | | X | X | X | X |
| 1096646-01 | S.T. | 4/15/2021 | 6/16/2021 | 6 | X | X | | X | X | | X | 16 | X | X | X | X | X | X | X | | X | X | X | X |
| 1096667-01 | G.M. | 4/10/2021 | 9/3/2022 | 4 | X | X | X | X | X | X | X | 6 | | | | X | | X | | | X | X | X | X |
| 1096667-02 | S.G. | 4/10/2021 | 1/8/2022 | 2 | X | X | X | X | X | X | X | 6 | | X | | X | | X | | | X | X | X | X |
| 1096671-01 | S.G. | 3/26/2021 | 7/14/2021 | 2 | X | | | X | X | X | X | 10 | X | X | X | X | | X | | | X | X | X | X |
| 1096685-02 | S.H. | 4/15/2021 | 10/3/2022 | 1 | X | X | | X | X | X | X | 4 | X | | | X | | X | | | X | X | X | X |
| 1096709-02 | J.M. | 4/16/2021 | 6/29/2021 | 2 | X | X | | X | X | X | X | 23 | X | X | X | X | | X | | | X | X | X | X |
| 1096715-01 | N.K. | 3/12/2021 | 10/6/2021 | 1 | X | X | | X | X | X | X | 5 | X | | X | | | X | | | X | X | X | X |
| 1096748-01 | K.R. | 4/25/2021 | 6/11/2021 | 1 | X | | | X | X | X | X | 12 | X | | X | X | | X | | | X | X | X | X |
| 1096770-01 | M.P. | 4/24/2021 | 7/27/2021 | 1 | X | X | X | X | X | X | X | 23 | X | X | X | X | | X | | | X | X | X | X |
| 1096783-01 | R.P. | 1/20/2020 | 2/11/2021 | 1 | X | | | X | | | | | | | | | | X | | | X | X | X | X |
| 1096805-01 | A.R. | 4/14/2021 | 12/9/2021 | 1 | X | X | X | X | X | X | X | 19 | X | X | | X | | X | | | X | X | X | X |
| 1096807-02 | M.B. | 3/31/2021 | 9/19/2022 | 1 | X | X | | X | X | | X | 2 | | | X | X | X | X | | | X | X | X | X |
| 1096885-01 | R.M. | 4/12/2021 | 4/8/2022 | 1 | X | X | | X | X | | X | 17 | X | X | | X | | X | | | X | X | X | X |
| 1096918-01 | S.R. | 4/22/2021 | 7/23/2021 | 1 | X | | | X | X | X | X | 7 | | X | X | X | | X | | | X | X | X | X |
| 1096921-01 | S.L. | 4/20/2021 | 7/22/2021 | 4 | X | | X | X | X | | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1096940-01 | J.N. | 4/16/2021 | 6/22/2021 | 2 | X | X | | X | | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1096952-01 | B.E. | 4/19/2021 | 10/26/2021 | 1 | X | | | X | X | X | X | 3 | X | | | | | X | | | | X | X | X | X |
| 1096953-01 | M.M. | 4/5/2021 | 6/1/2021 | 3 | X | X | | X | X | X | X | 6 | X | X | X | X | | X | X | X | X | X | X | X | X |
| 1096954-01 | H.D. | 4/12/2021 | 7/22/2021 | 1 | X | X | X | X | X | X | X | 21 | X | X | X | | X | X | | | X | X | X | X |
| 1096959-01 | I.B. | 4/16/2021 | 6/20/2021 | 1 | X | X | | X | X | X | X | 4 | X | X | X | X | | X | X | | X | X | X | X | X |
| 1096992-02 | J.G. | 4/22/2021 | 6/27/2021 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1097017-02 | E.F. | 4/22/2021 | 10/26/2023 | 1 | X | X | | X | X | X | X | 5 | | X | X | X | | X | X | | | X | X | X | X |
| 1097061-07 | Y.D. | 4/24/2021 | 7/19/2021 | 1 | X | X | | X | X | X | X | 6 | X | X | X | X | | X | X | | | X | X | X | X |
| 1097101-01 | O.M. | 4/6/2021 | 5/22/2021 | 7 | X | X | X | X | X | X | X | 18 | X | X | X | | | X | X | | | X | X | X | X |
| 1097125-01 | J.D. | 4/17/2021 | 8/22/2022 | 1 | X | X | | X | X | X | X | 1 | | | | | | | X | | | X | X | X | X |
| 1097142-02 | B.T. | 4/28/2021 | 9/10/2021 | 1 | X | X | | X | X | X | X | 20 | X | X | X | X | | | X | | | X | X | X | X |
| 1097143-02 | S.H. | 4/24/2021 | 11/20/2021 | 1 | X | X | | X | X | X | X | 22 | X | | | | | X | X | | | X | X | X | X |
| 1097172-01 | L.V. | 4/4/2021 | 9/30/2021 | 2 | X | X | X | X | X | | X | 22 | X | X | X | X | | X | | X | | X | X | X | X |
| 1097178-01 | B.Q. | 4/18/2021 | 5/19/2022 | 1 | X | | | X | X | X | X | 21 | X | | | | | X | X | | | X | X | X | X |
| 1097178-03 | N.R. | 4/18/2021 | 5/19/2022 | 1 | X | X | | X | X | | X | 15 | X | X | | | | X | X | | | X | X | X | X |
| 1097184-02 | A.C. | 4/12/2021 | 4/13/2022 | 3 | X | X | | X | X | X | X | 18 | X | X | | X | | X | X | | | X | X | X | X |
| 1097225-01 | B.C. | 4/24/2021 | 3/4/2022 | 1 | X | X | | X | X | | X | 6 | X | | | X | | X | X | | | X | X | X | X |
| 1097264-01 | B.R. | 4/28/2021 | 6/16/2021 | 5 | X | X | | X | X | X | X | 4 | X | X | X | X | | X | X | | | X | X | X | X |
| 1097300-01 | B.Q. | 5/2/2021 | 8/1/2022 | 1 | X | | | X | X | | X | 2 | | | | | | | X | X | | X | X | X | X |
| 1097300-02 | V.D. | 5/2/2021 | 9/27/2021 | 2 | X | | | X | X | X | X | 3 | | | | | X | | X | | | X | X | X | X |
| 1097314-01 | P.S. | 5/7/2021 | 2/2/2022 | 2 | X | X | | X | X | | X | 2 | | | | | | | X | X | | X | X | X | X |
| 1097446-01 | J.H. | 5/8/2021 | 9/11/2021 | 3 | X | | X | X | X | | X | 25 | X | X | X | X | | X | X | | | X | X | X | X |
| 1097490-01 | R.F. | 4/13/2021 | 8/1/2021 | 1 | X | X | | X | X | | X | 13 | X | X | | | | X | X | | | X | X | X | X |
| 1097494-01 | K.C. | 4/28/2021 | 9/1/2022 | 1 | X | X | | X | X | | X | 5 | X | | | | | X | X | | | X | X | X | X |
| 1097496-01 | I.E. | 5/10/2021 | 11/5/2021 | 1 | X | X | | X | X | | X | 13 | X | X | | | | X | X | | | X | X | X | X |
| 1097534-01 | E.R. | 5/12/2021 | 7/15/2021 | 1 | X | X | X | X | X | | X | 12 | X | X | | | | X | | X | | X | X | X | X |
| 1097540-02 | R.C. | 5/3/2021 | 8/23/2021 | 1 | X | X | | X | X | | X | 8 | X | X | | | | X | | | | X | X | X | X |
| 1097540-07 | L.C. | 5/3/2021 | 7/26/2021 | 1 | X | X | | X | X | | X | 8 | | X | X | | | X | | | | X | X | X | X |
| 1097576-02 | T.G. | 4/18/2021 | 9/20/2021 | 3 | X | X | | X | X | X | X | 20 | X | X | X | | X | X | X | X | | X | X | X | X |
| 1097577-01 | R.P. | 5/7/2021 | 9/1/2021 | 1 | X | X | | X | X | | X | 6 | | X | | | | X | X | X | | X | X | X | X |
| 1097577-03 | M.C. | 5/7/2021 | 6/28/2021 | 1 | X | X | | X | X | | X | 9 | | X | | | | | X | | | X | X | X | X |
| 1097580-01 | N.H. | 5/13/2021 | 6/23/2021 | 3 | X | X | | X | X | X | X | 9 | X | X | X | X | | X | X | | | X | X | X | X |
| 1097640-01 | R.M. | 5/6/2021 | 6/20/2021 | 1 | X | | | X | X | | X | 0 | | | | | | | X | | | X | X | X | X |
| 1097651-02 | K.P. | 5/14/2021 | 9/15/2021 | 2 | X | X | X | X | X | | X | 0 | | | | | | | X | X | | X | X | X | X |
| 1097664-02 | M.T. | 5/4/2021 | 8/4/2021 | 17 | X | X | X | X | X | | X | 0 | | | | | | | X | | | X | X | X | |
| 1097681-01 | T.B. | 4/30/2021 | 7/15/2021 | 1 | X | X | | X | X | | X | 17 | X | X | X | | | X | X | | | X | X | X | X |
| 1097681-02 | D.L. | 4/30/2021 | 6/13/2021 | 1 | X | X | | X | X | X | X | 17 | X | X | X | | | X | X | | | X | X | X | X |
| 1097705-01 | M.M. | 5/12/2021 | 8/31/2021 | 1 | X | | | X | X | X | X | 12 | X | X | X | X | | X | X | | | X | X | X | X |
| 1097706-01 | E.B. | 5/10/2021 | 7/11/2021 | 2 | X | X | | X | X | X | X | 8 | X | X | X | X | | X | X | | | X | X | X | X |
| 1097715-01 | S.T. | 4/23/2021 | 6/27/2021 | 3 | X | X | | X | X | X | X | 8 | X | X | X | X | | X | X | | | X | X | X | X |
| 1097724-02 | G.K. | 4/29/2021 | 2/8/2022 | 1 | X | | | X | | | X | 6 | X | X | X | X | | X | X | | | X | X | X | |
| 1097741-02 | J.Z. | 5/12/2021 | 7/23/2021 | 2 | X | X | X | X | X | X | X | 4 | X | X | X | | X | X | | | | X | X | X | X |
| 1097760-01 | D.L. | 4/23/2021 | 8/27/2021 | 1 | X | X | X | X | X | X | X | 0 | | | | | | | X | | | X | X | X | X |
| 1097761-02 | M.P. | 4/30/2021 | 8/1/2021 | 1 | | | | X | | | X | 9 | X | X | X | | | | X | | | X | X | X | X |
| 1097768-01 | C.K. | 5/17/2021 | 4/25/2023 | 3 | X | X | | X | | X | X | 2 | X | | | | X | X | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Modalities** | | | **Diagnostic Testing** | | | **DME Devices** | | | | | **Lab** | **Services at Surgicore ASCs** | | | | **Diagnosis (ICD9/10)** | | | |
| 1097779-02 | K.H. | 5/12/2021 | 8/10/2021 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1097813-01 | J.R. | 5/5/2021 | 10/29/2021 | 2 | X | | | X | X | X | X | 10 | | | | | | X | X | | X | X | X | X | X |
| 1097837-02 | R.O. | 5/15/2021 | 9/15/2021 | 2 | X | X | X | X | X | X | X | 2 | | | | | | X | X | | X | X | X | X | X |
| 1097885-05 | J.N. | 5/13/2021 | 8/21/2021 | 3 | X | X | | X | X | X | X | 21 | X | X | | | X | X | X | | X | X | X | X | X |
| 1097887-01 | O.H. | 4/27/2021 | 10/15/2021 | 1 | X | | | X | X | X | X | 7 | | X | | X | | X | | | X | X | X | X | X |
| 1097909-01 | S.S. | 5/6/2021 | 7/10/2021 | 5 | X | X | | X | X | X | X | 6 | X | X | | X | | X | | X | | X | X | X | X | X |
| 1097920-01 | S.C. | 5/12/2021 | 7/23/2021 | 1 | X | X | | X | X | | X | 5 | X | X | | X | X | X | | X | X | X | X | X |
| 1097920-02 | C.A. | 5/12/2021 | 8/18/2021 | 1 | X | X | | X | X | | X | 7 | X | X | | | X | X | | X | X | X | | X |
| 1097922-01 | A.C. | 4/28/2021 | 10/5/2023 | 1 | X | X | | X | X | | X | 4 | X | X | | | X | X | | X | X | X | X | X |
| 1097977-01 | B.A. | 5/19/2021 | 10/15/2021 | 1 | X | X | | X | X | X | X | 7 | X | X | | X | | X | | X | X | X | X | X |
| 1097979-01 | B.R. | 5/7/2021 | 6/24/2021 | 1 | X | X | X | X | X | X | X | 6 | X | X | | | X | | X | X | X | X | X |
| 1097990-01 | D.T. | 4/29/2021 | 8/19/2021 | 1 | X | X | X | X | X | X | X | 6 | X | X | | | X | | X | X | X | X | X |
| 1098000-05 | B.L. | 5/14/2021 | 11/11/2021 | 1 | X | X | X | X | X | X | X | 6 | X | X | | | X | | X | X | X | X | X |
| 1098035-01 | I.M. | 5/19/2021 | 8/11/2021 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1098045-02 | J.A. | 4/26/2021 | 7/9/2021 | 2 | X | X | | X | X | X | X | 17 | X | X | X | | X | X | | X | X | X | X | X |
| 1098055-01 | E.T. | 5/19/2021 | 9/22/2021 | 2 | X | X | | X | X | X | X | 7 | X | X | X | X | X | X | | X | X | X | X | X |
| 1098070-90 | M.M. | 5/14/2021 | 11/9/2021 | 1 | | | | X | | | | 0 | | | | | | X | | | X | X | | X |
| 1098106-03 | C.W. | 5/12/2021 | 11/7/2021 | 2 | X | X | | X | | | X | 2 | | | | | X | | X | X | X | X | X |
| 1098229-01 | E.J. | 8/27/2021 | 8/27/2021 | 2 | X | X | | X | X | | X | 4 | | | | | | X | X | | X | X | X | X |
| 1098259-01 | K.T. | 5/15/2021 | 7/25/2021 | 2 | X | X | | X | X | | X | 5 | X | X | | | X | X | | X | X | X | X |
| 1098288-02 | L.J. | 4/8/2021 | 8/8/2021 | 2 | X | X | | X | X | | X | 2 | X | | | X | X | | X | X | X | X |
| 1098288-05 | J.S. | 4/8/2021 | 10/20/2021 | 4 | X | X | | X | X | | X | 0 | | | | X | | X | X | | X | X | X | X |
| 1098322-07 | S.M. | 5/14/2021 | 8/13/2021 | 3 | X | X | | X | X | X | X | 11 | | | | X | X | | X | X | X | X |
| 1098327-03 | A.B. | 5/2/2021 | 7/19/2022 | 1 | X | X | | X | X | | X | 5 | X | | X | X | X | | X | X | X | X |
| 1098338-02 | M.S. | 5/30/2021 | 9/15/2021 | 1 | X | X | | X | X | | X | 7 | | X | | | X | | X | X | X | X |
| 1098338-03 | F.M. | 5/30/2021 | 10/6/2021 | 1 | X | X | | X | X | | X | 10 | X | X | X | | X | | X | X | X | X |
| 1098358-01 | O.C. | 5/25/2021 | 10/27/2021 | 4 | X | | X | X | X | | X | 2 | | | | | X | X | | X | X | X | X |
| 1098367-01 | X.W. | 5/15/2021 | 7/23/2021 | 1 | X | | | X | X | X | X | 4 | X | X | X | X | X | | X | X | X | X |
| 1098377-01 | Y.L. | 6/1/2021 | 8/27/2021 | 1 | X | | X | X | X | | X | 5 | X | X | X | X | X | | X | X | X | X |
| 1098393-01 | T.L. | 5/22/2021 | 1/21/2022 | 1 | X | X | | X | X | X | X | 19 | X | X | X | X | X | | X | X | X | X |
| 1098393-02 | R.L. | 5/22/2021 | 9/11/2021 | 1 | X | X | | X | X | X | X | 19 | X | X | X | X | X | | X | X | X | X |
| 1098402-02 | S.M. | 5/15/2021 | 9/15/2021 | 2 | X | X | | X | X | X | X | 1 | | | | X | | X | X | X | X |
| 1098410-01 | F.W. | 5/9/2021 | 6/18/2021 | 3 | X | X | | X | X | X | X | 6 | X | X | | X | | X | X | X | X | X |
| 1098450-01 | D.O. | 5/7/2021 | 7/21/2021 | 4 | X | X | | X | X | X | X | 1 | | | | X | | X | X | X | X |
| 1098462-01 | J.P. | 5/15/2021 | 6/27/2021 | 2 | X | X | | X | X | X | X | 11 | X | X | | X | | X | X | X | X |
| 1098464-02 | U.V. | 5/2/2021 | 10/15/2021 | 1 | X | X | | X | X | X | X | 8 | X | X | X | X | X | | X | X | X | X |
| 1098473-02 | T.W. | 6/1/2021 | 8/4/2022 | 1 | X | X | X | X | X | | X | 13 | X | X | | X | X | | X | X | X | X |
| 1098502-01 | H.K. | 5/31/2021 | 10/19/2021 | 1 | X | X | | X | X | | X | 5 | X | | | X | X | | X | X | X | X |
| 1098510-01 | D.W. | 5/31/2021 | 1/30/2022 | 1 | X | X | | X | X | | X | 6 | X | X | | X | | X | X | X | X |
| 1098535-01 | L.N. | 5/15/2021 | 8/31/2021 | 1 | X | X | | X | X | X | X | 20 | X | X | X | X | X | | X | X | X | X |
| 1098541-01 | L.S. | 5/12/2021 | 8/10/2021 | 2 | X | X | | X | X | X | X | 9 | X | X | X | X | | X | X | X | X |
| 1098577-02 | C.A. | 6/5/2021 | 8/13/2021 | 4 | X | X | | X | X | X | X | 3 | | | | X | | X | X | X | X | X |
| 1098590-02 | A.K. | 5/21/2021 | 9/8/2021 | 1 | X | X | | X | X | X | X | 18 | X | X | X | | X | X | | X | X | X | X |
| 1098597-02 | A.A. | 5/20/2021 | 3/18/2022 | 1 | X | | | X | X | X | X | 6 | X | X | X | | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1098641-01 | G.D. | 5/23/2021 | 9/3/2021 | 4 | X | X | | X | X | X | X | 6 | | X | | | | X | X | X | X | X | X | X |
| 1098645-01 | V.D. | 6/4/2021 | 11/4/2021 | 1 | X | X | | X | X | X | X | 13 | X | X | | X | X | X | | | X | X | X | X |
| 1098652-02 | C.H. | 5/25/2021 | 9/17/2021 | 2 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X | X | | X | X | X | X |
| 1098760-01 | C.S. | 5/17/2021 | 6/27/2021 | 4 | X | X | | X | X | X | X | 9 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1098760-04 | M.M. | 5/17/2021 | 7/11/2021 | 3 | X | X | | X | X | X | X | 5 | X | X | X | | X | X | X | X | X | X | X | X |
| 1098794-01 | J.B. | 6/8/2021 | 10/21/2021 | 1 | X | X | X | X | X | | X | 6 | X | X | X | X | X | X | | | X | X | X | |
| 1098852-01 | E.Z. | 6/6/2021 | 8/5/2021 | 1 | X | X | X | X | X | | X | 11 | X | X | X | | X | X | | | X | X | X | X |
| 1098852-02 | J.M. | 6/6/2021 | 7/8/2021 | 2 | X | X | X | X | X | | X | 13 | X | X | X | | X | X | | | X | X | X | X |
| 1098852-04 | M.O. | 6/6/2021 | 8/5/2021 | 1 | X | X | X | X | X | | X | 12 | X | X | X | | X | X | | X | X | X | X | X |
| 1098866-01 | M.B. | 6/4/2021 | 1/9/2022 | 1 | X | X | X | X | X | X | X | 7 | | X | | X | | X | | | X | X | X | X |
| 1098874-02 | J.A. | 6/2/2021 | 7/30/2021 | 1 | X | | X | X | X | X | X | 14 | X | X | X | X | X | X | X | | X | X | X | X |
| 1098890-02 | J.G. | 6/12/2021 | 10/13/2021 | 1 | X | | | X | X | X | X | 5 | X | X | X | | X | X | | | X | X | X | X |
| 1098913-01 | M.A. | 6/5/2021 | 9/15/2021 | 1 | X | X | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1098936-03 | E.D. | 5/20/2021 | 6/26/2021 | 3 | X | X | | X | X | X | X | 27 | X | X | X | | X | X | | | X | X | X | X |
| 1098936-04 | J.N. | 5/20/2021 | 8/7/2021 | 2 | X | X | | X | X | X | X | 18 | X | X | X | | X | X | X | | X | X | X | X |
| 1098951-01 | J.C. | 5/25/2021 | 9/19/2021 | 1 | X | X | | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1098969-01 | S.R. | 5/26/2021 | 8/21/2021 | 6 | X | X | X | X | X | X | X | 2 | | X | | | X | | | | X | X | X | X |
| 1098971-02 | T.G. | 6/1/2021 | 4/21/2022 | 2 | X | X | | X | X | X | X | 8 | X | X | | | X | X | | | X | X | X | X |
| 1098980-02 | P.G. | 5/22/2021 | 10/13/2021 | 1 | X | X | | X | X | X | X | 3 | | | | | | X | X | | X | X | X | X |
| 1098981-02 | M.T. | 5/24/2021 | 7/30/2021 | 1 | X | X | | X | X | X | X | 10 | | | | | X | X | | | X | X | X | X |
| 1098985-01 | J.T. | 6/2/2021 | 9/14/2021 | 1 | X | X | | X | X | X | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1098993-01 | N.B. | 6/17/2021 | 10/3/2021 | 3 | X | X | | X | X | X | X | 5 | | | | X | X | X | X | | X | X | X | X |
| 1099008-01 | L.C. | 6/12/2021 | 3/29/2022 | 1 | X | X | | X | X | | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1099038-02 | A.F. | 6/13/2021 | 11/12/2021 | 1 | X | | | X | X | | X | 4 | | X | X | X | X | X | | | X | X | X | |
| 1099043-02 | C.T. | 6/11/2021 | 10/14/2022 | 1 | X | | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1099044-01 | W.B. | 5/28/2021 | 12/19/2022 | 1 | X | X | | X | X | | X | 7 | | X | X | | X | X | X | | X | X | X | X |
| 1099049-03 | N.A. | 5/11/2021 | 8/26/2021 | 1 | X | | X | X | X | | X | 20 | X | X | X | | X | X | | | X | X | X | X |
| 1099125-02 | N.J. | 6/10/2021 | 7/26/2021 | 2 | X | X | X | X | X | X | X | 29 | X | X | X | X | X | X | X | | X | X | X | X |
| 1099199-01 | T.S. | 5/6/2021 | 8/31/2021 | 1 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | X | | X | X | X | X |
| 1099215-02 | M.P. | 6/9/2021 | 10/26/2021 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1099245-01 | M.C. | 6/1/2021 | 3/6/2022 | 1 | X | | X | X | X | X | X | 7 | | | | | | X | | | X | X | X | X |
| 1099250-01 | A.S. | 6/13/2021 | 8/21/2021 | 3 | X | X | | X | X | | X | 6 | X | X | | | | X | | | X | X | X | X |
| 1099278-02 | R.C. | 6/15/2021 | 8/31/2021 | 1 | X | X | | X | X | X | X | 24 | X | X | X | | X | X | | | X | X | X | X |
| 1099287-02 | J.R. | 12/11/2020 | 1/28/2021 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | |
| 1099298-02 | M.R. | 6/20/2021 | 8/17/2021 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1099300-01 | J.B. | 6/7/2021 | 7/23/2021 | 1 | X | X | X | X | X | | X | 11 | X | X | X | | | X | | | X | X | X | X |
| 1099324-01 | G.G. | 6/11/2021 | 7/18/2021 | 1 | X | X | X | X | X | | X | 6 | X | X | X | | | X | | | X | X | X | X |
| 1099353-01 | C.B. | 6/16/2021 | 8/31/2021 | 1 | X | X | | X | X | X | X | 22 | X | X | X | X | X | X | | | X | X | X | X |
| 1099359-02 | J.F. | 5/25/2021 | 8/26/2021 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | | | X | X | X | X |
| 1099364-03 | J.A. | 5/23/2021 | 1/14/2022 | 1 | X | | X | X | X | | X | 7 | X | X | X | | X | X | | | | X | X | X |
| 1099364-04 | E.L. | 5/23/2021 | 10/8/2021 | 1 | X | | X | X | X | X | X | 7 | X | X | X | | X | X | | | X | | X | X |
| 1099377-01 | E.Q. | 6/21/2021 | 10/1/2022 | 2 | X | X | | X | X | | X | 19 | X | X | X | | X | X | X | | X | X | X | X |
| 1099388-02 | M.V. | 6/5/2021 | 2/21/2022 | 4 | X | X | | X | X | | X | 7 | X | X | | X | X | X | | | X | X | X | X |
| 1099400-02 | K.C. | 6/24/2021 | 9/20/2021 | 1 | X | X | | X | X | X | X | 19 | X | X | X | | X | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1099404-02 | D.B. | 6/10/2021 | 1/26/2022 | 1 | X | | | X | X | | X | 7 | X | X | X | | X | X | | X | X | X | X | |
| 1099448-02 | R.S. | 5/29/2021 | 7/24/2021 | 2 | X | X | | X | X | X | X | 21 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1099476-03 | M.M. | 6/17/2021 | 8/27/2021 | 1 | X | | | X | X | X | X | 2 | | | X | | X | X | | X | X | X | X | X |
| 1099476-04 | A.C. | 6/17/2021 | 8/20/2021 | 3 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | X | X | X | X | X | X |
| 1099484-01 | M.B. | 6/1/2021 | 4/15/2022 | 1 | X | X | | X | X | | X | 14 | X | X | X | X | X | | | | X | X | X | X |
| 1099508-01 | F.C. | 5/24/2021 | 10/4/2021 | 1 | X | | | X | X | X | X | 6 | X | X | X | | X | | X | | X | X | X | X |
| 1099546-01 | W.C. | 6/24/2021 | 12/9/2022 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | X |
| 1099547-01 | R.G. | 6/9/2021 | 8/6/2021 | 1 | X | X | | X | X | X | X | 4 | X | X | | | X | X | | X | X | X | X | X |
| 1099557-01 | A.A. | 6/4/2021 | 1/9/2022 | 2 | X | X | X | X | X | X | | 0 | | | | X | | X | X | | X | X | X | X |
| 1099569-02 | D.M. | 6/20/2021 | 7/22/2021 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | |
| 1099609-01 | A.B. | 6/19/2021 | 10/26/2021 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1099631-01 | N.M. | 6/28/2021 | 5/9/2022 | 2 | X | X | X | X | X | | X | 14 | X | X | X | X | X | | | X | X | X | X | X |
| 1099637-01 | D.W. | 6/28/2021 | 8/1/2021 | 5 | X | X | | X | X | | X | 22 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1099670-01 | K.S. | 6/20/2021 | 11/23/2021 | 1 | X | X | | X | X | X | X | 23 | X | X | X | X | X | | | X | X | X | X | X |
| 1099687-02 | J.J. | 6/11/2021 | 9/3/2021 | 2 | X | X | | X | X | X | X | 6 | | | | | X | X | X | X | X | X | X | X |
| 1099688-01 | E.A. | 6/28/2021 | 10/30/2021 | 1 | X | X | | X | X | | X | 1 | | | | | X | | | X | X | X | X | X |
| 1099688-02 | N.G. | 6/28/2021 | 10/30/2021 | 1 | X | X | | X | X | | | 0 | | | | | X | | | X | X | X | X | X |
| 1099688-04 | E.G. | 6/28/2021 | 10/30/2021 | 1 | X | X | | X | X | | | 0 | | | | | X | | | X | X | X | X | X |
| 1099721-01 | M.A. | 6/27/2021 | 7/20/2021 | 1 | X | X | | X | X | | X | 10 | X | X | X | | X | | | X | X | X | X | X |
| 1099758-02 | M.M. | 7/4/2021 | 4/6/2022 | 1 | X | X | | X | X | | X | 3 | X | | | | X | | | X | X | X | X | X |
| 1099763-03 | R.E. | 6/24/2021 | 8/25/2021 | 1 | X | | | X | X | | X | 15 | X | X | | | X | | | X | X | X | X | X |
| 1099780-01 | N.W. | 6/19/2021 | 11/24/2021 | 1 | X | X | X | X | X | | X | 13 | X | X | X | | X | X | | X | X | X | X | X |
| 1099801-02 | Y.C. | 7/3/2021 | 8/3/2021 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | | | | X | X | X | X |
| 1099805-02 | J.G. | 6/22/2021 | 2/16/2022 | 2 | X | X | | X | X | | X | 3 | | | | X | | X | | | X | X | X | X |
| 1099821-03 | D.G. | 7/1/2021 | 12/2/2021 | 1 | X | X | | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 1099855-02 | J.P. | 6/30/2021 | 10/24/2021 | 3 | X | X | | X | X | X | X | 10 | | | | X | | X | | | X | X | X | X |
| 1099885-01 | A.I. | 6/19/2021 | 11/22/2021 | 1 | X | X | | X | X | X | | 0 | | | | | X | X | | X | X | X | X | X |
| 1099887-01 | S.C. | 6/8/2021 | 12/2/2021 | 1 | X | X | | X | X | X | X | 4 | X | | | X | X | | | | X | X | X | X |
| 1099888-02 | V.S. | 6/12/2021 | 11/14/2021 | 1 | X | X | X | X | X | | X | 7 | X | | X | | X | X | | X | X | X | X | X |
| 1099904-02 | N.P. | 6/19/2021 | 3/20/2022 | 2 | X | | X | X | X | X | X | 16 | | X | | | X | | | X | X | X | X | X |
| 1099910-02 | R.S. | 6/29/2021 | 9/17/2021 | 1 | X | | | X | X | X | X | 17 | X | X | X | X | X | X | | X | X | X | X | X |
| 1099911-03 | M.D. | 6/22/2021 | 12/12/2021 | 1 | X | X | | X | X | X | X | 4 | | X | | | | X | X | | X | X | X | X |
| 1099921-01 | A.M. | 6/14/2021 | 8/28/2021 | 3 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | | | X | X | X | X | X |
| 1099921-04 | T.Y. | 6/14/2021 | 8/28/2021 | 3 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | X | X | X | X | X |
| 1099926-02 | V.W. | 7/5/2021 | 8/10/2022 | 1 | X | X | | X | X | | X | 4 | X | | X | | X | X | | X | X | X | X | |
| 1099940-01 | P.L. | 6/17/2021 | 1/5/2022 | 2 | X | X | X | X | X | X | X | 2 | | | | | X | | X | X | X | X | X | X |
| 1099941-02 | J.S. | 6/24/2021 | 2/23/2023 | 1 | X | | | X | X | X | X | 8 | X | | | X | X | X | | X | X | X | X | X |
| 1099986-02 | E.R. | 5/30/2021 | 10/20/2021 | 5 | X | | | X | X | X | X | 22 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1100107-02 | J.B. | 7/3/2021 | 9/30/2021 | 1 | X | | | X | X | X | X | 10 | X | X | X | | X | | | X | X | X | X | X |
| 1100148-02 | C.C. | 7/8/2021 | 11/19/2021 | 1 | X | | | X | X | X | X | 3 | | | | | X | | | X | X | X | X | X |
| 1100167-02 | A.B. | 6/30/2021 | 9/18/2021 | 8 | X | X | X | X | X | X | X | 13 | X | X | X | X | X | X | | X | X | X | X | X |
| 1100178-01 | H.A. | 7/7/2021 | 10/19/2021 | 1 | X | X | X | X | X | X | | 0 | | | | | X | X | | X | X | X | X | X |
| 1100190-02 | J.M. | 6/17/2021 | 8/14/2021 | 1 | X | X | | | | X | X | 19 | X | X | X | X | | X | | X | X | X | X | X |
| 1100199-02 | L.V. | 6/26/2021 | 1/21/2022 | 1 | X | X | | X | X | X | X | 6 | X | X | | | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1100204-03 | A.G. | 7/12/2021 | 9/17/2021 | 3 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1100204-04 | R.S. | 7/12/2021 | 9/2/2021 | 4 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1100222-01 | J.O. | 7/3/2021 | 10/13/2021 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | | X | X | | X | X | X | X | X |
| 1100247-02 | J.C. | 7/8/2021 | 8/12/2021 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1100259-02 | J.B. | 6/23/2021 | 11/3/2021 | 1 | X | | | X | X | X | X | 2 | X | X | | X | X | X | | | X | X | X | X |
| 1100259-03 | S.B. | 6/23/2021 | 11/6/2021 | 1 | X | | | X | X | | X | 20 | X | X | X | X | X | X | | | X | X | X | X |
| 1100280-01 | M.R. | 7/10/2021 | 9/13/2021 | 1 | X | | | X | X | | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 1100288-01 | C.L. | 7/2/2021 | 3/23/2022 | 2 | X | X | | X | X | X | X | 3 | | | | X | | X | X | | X | X | X | X |
| 1100292-02 | L.W. | 7/10/2021 | 9/7/2021 | 3 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X | X | | X | X | X | X |
| 1100304-02 | T.H. | 6/17/2021 | 11/22/2021 | 5 | X | X | | X | X | X | X | 3 | | | | | | X | | X | X | X | | X |
| 1100307-04 | W.T. | 7/9/2021 | 4/8/2022 | 1 | X | | X | X | X | X | X | 6 | X | X | X | X | | X | | | X | X | X | X |
| 1100315-01 | G.Q. | 6/28/2021 | 7/30/2021 | 3 | X | X | X | X | X | | X | 3 | X | | X | X | X | X | X | X | X | X | X | X |
| 1100337-01 | C.B. | 6/9/2021 | 3/2/2022 | 1 | | | | X | | | | 0 | | | | X | X | X | | | X | | X | |
| 1100351-01 | N.C. | 7/7/2021 | 3/16/2022 | 2 | X | | | X | X | X | X | 12 | | | | X | | X | X | | X | X | X | X |
| 1100447-02 | R.G. | 7/3/2021 | 9/12/2021 | 1 | X | X | | X | X | X | X | 7 | X | X | | X | | X | | | X | X | X | X |
| 1100458-01 | K.C. | 6/22/2021 | 1/30/2022 | 2 | X | X | X | X | X | X | X | 5 | | | | | X | X | X | | X | X | X | X |
| 1100483-02 | E.M. | 4/23/2021 | 5/4/2022 | 3 | X | | | X | | X | X | 0 | | | | X | | X | | | X | X | X | |
| 1100486-01 | A.B. | 7/10/2021 | 12/9/2021 | 1 | X | X | X | X | | X | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1100499-02 | E.L. | 6/19/2021 | 10/3/2021 | 1 | X | X | | X | X | X | X | 13 | X | | | X | | X | | | X | X | X | X |
| 1100504-01 | J.E. | 6/11/2021 | 12/4/2021 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | | X | | | X | X | X | X |
| 1100509-01 | C.A. | 7/4/2021 | 8/21/2021 | 4 | X | X | | X | X | X | X | 7 | X | X | X | X | | X | X | | X | X | X | X |
| 1100512-01 | J.L. | 7/12/2021 | 9/18/2021 | 4 | X | X | X | X | X | | X | 2 | | | | X | | X | X | X | X | X | X | X |
| 1100526-04 | J.V. | 6/20/2021 | 9/15/2021 | 1 | X | | | X | X | X | X | 1 | | | | | | X | | | X | X | | X |
| 1100546-01 | Z.M. | 7/8/2021 | 8/31/2021 | 1 | X | X | | X | X | | X | 16 | X | X | | X | | X | X | | X | X | X | X |
| 1100556-02 | T.J. | 6/6/2021 | 10/16/2021 | 2 | X | | | X | X | X | X | 8 | X | X | X | | X | X | X | X | X | X | X | X |
| 1100646-01 | N.R. | 7/13/2021 | 8/20/2021 | 2 | X | | | X | | | X | 8 | X | X | | X | X | X | | | X | X | X | X |
| 1100661-02 | M.M. | 7/10/2021 | 10/4/2021 | 1 | X | X | X | X | | X | X | 14 | X | X | X | | X | X | | | X | | X | X |
| 1100666-02 | A.S. | 7/15/2021 | 10/4/2021 | 1 | X | X | | X | | | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1100696-02 | B.B. | 7/21/2021 | 9/17/2021 | 1 | X | | X | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X |
| 1100707-01 | J.J. | 7/4/2021 | 8/27/2022 | 1 | X | X | | X | X | X | X | 14 | X | | | X | | X | X | | X | X | X | X |
| 1100717-01 | I.V. | 7/18/2021 | 9/20/2021 | 1 | X | X | | X | X | X | X | 8 | X | X | | | | X | | | X | X | X | X |
| 1100717-05 | M.V. | 7/18/2021 | 10/3/2021 | 1 | X | X | | X | X | X | X | 9 | X | X | X | X | | X | X | | X | X | X | X |
| 1100730-01 | A.R. | 7/15/2021 | 9/19/2021 | 1 | X | X | | X | X | X | X | 20 | X | X | X | X | | X | | | X | X | X | X |
| 1100730-02 | N.G. | 7/15/2021 | 9/19/2021 | 2 | X | X | | X | X | X | X | 18 | X | X | X | X | | X | | | X | X | X | X |
| 1100755-01 | J.S. | 7/20/2021 | 11/5/2021 | 2 | X | | | X | X | X | X | 5 | | X | X | | X | X | | | X | X | X | X |
| 1100795-02 | B.F. | 7/23/2021 | 1/24/2023 | 3 | X | X | | X | X | X | X | 16 | X | X | X | X | | X | X | X | X | X | X | X |
| 1100797-02 | G.B. | 7/29/2021 | 5/11/2022 | 4 | X | X | | X | X | X | X | 19 | X | X | X | | X | X | X | X | X | X | X | X |
| 1100803-02 | T.W. | 7/14/2021 | 9/20/2021 | 1 | X | | | X | | | X | 9 | | X | X | | X | X | | | X | X | X | X |
| 1100805-02 | A.M. | 7/28/2021 | 9/2/2021 | 2 | X | | | X | X | X | X | 19 | X | | X | | X | X | X | | X | X | X | X |
| 1100817-01 | W.R. | 7/11/2021 | 10/9/2021 | 1 | X | X | | X | X | X | X | 21 | X | X | X | X | | X | | | X | X | X | X |
| 1100826-03 | N.K. | 7/13/2021 | 9/17/2021 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | X | | X | X | X | X |
| 1100827-01 | A.G. | 7/24/2021 | 10/7/2021 | 2 | X | | X | X | X | | X | 18 | X | X | | | X | X | | | X | X | X | X |
| 1100853-01 | M.D. | 7/8/2021 | 12/20/2021 | 1 | X | X | | X | X | | X | 9 | X | X | X | X | | X | X | | X | X | X | X |
| 1100859-01 | M.S. | 7/20/2021 | 1/6/2022 | 1 | X | | | X | X | | X | 5 | X | X | | | X | X | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1100874-02 | V.A. | 7/13/2021 | 12/22/2021 | 1 | X | | | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1100883-02 | S.A. | 7/21/2021 | 12/15/2021 | 2 | X | | | X | X | | X | 8 | | | | X | | X | | | X | X | X | X |
| 1100915-01 | A.D. | 7/14/2021 | 10/8/2021 | 1 | X | | | X | X | X | X | 5 | | X | X | | X | X | | X | X | X | X | X |
| 1100952-01 | M.P. | 8/1/2021 | 10/9/2021 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | X | X | X | | | X | X | X | X |
| 1100981-01 | J.F. | 7/17/2021 | 9/30/2021 | 1 | X | | | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X |
| 1100997-01 | A.K. | 7/28/2021 | 11/5/2021 | 1 | X | | | X | X | X | X | 5 | X | | | | X | X | | | X | X | X | X |
| 1101020-02 | K.C. | 7/19/2021 | 11/29/2021 | 1 | X | X | X | X | X | | X | 1 | | | | X | X | X | | | X | X | X | X |
| 1101045-02 | V.F. | 7/11/2021 | 10/28/2022 | 1 | X | X | X | X | X | | X | 23 | X | X | X | | X | X | | | X | X | X | X |
| 1101047-02 | C.P. | 7/8/2021 | 10/2/2021 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1101094-02 | E.D. | 8/5/2021 | 10/1/2021 | 2 | X | X | | X | X | | X | 7 | X | | | X | X | X | X | | X | X | X | X |
| 1101095-01 | J.K. | 8/3/2021 | 10/21/2021 | 2 | X | X | | X | X | | X | 21 | X | X | X | X | X | X | | | | X | X | X |
| 1101107-01 | C.L. | 7/14/2021 | 12/20/2021 | 2 | X | | X | X | X | X | X | 12 | X | | | X | X | X | X | | X | X | X | X |
| 1101107-02 | L.B. | 7/14/2021 | 10/28/2021 | 1 | X | X | | X | X | | X | 11 | | | | X | | X | | | X | X | X | X |
| 1101109-02 | G.A. | 8/6/2021 | 2/11/2022 | 2 | X | | X | X | X | X | X | 11 | X | | X | | X | X | | | X | X | X | X |
| 1101133-02 | D.R. | 7/31/2021 | 8/12/2021 | 1 | X | X | | X | X | | X | 1 | | | | | | | | | X | X | X | X |
| 1101163-03 | R.M. | 7/11/2021 | 8/21/2021 | 3 | X | X | | X | X | X | X | 5 | | X | X | | X | X | | X | X | X | X | X |
| 1101168-02 | L.L. | 7/12/2021 | 4/24/2022 | 1 | X | X | | X | X | X | X | 6 | X | | X | | X | X | | X | X | X | X | X |
| 1101190-01 | A.S. | 8/3/2021 | 4/19/2022 | 1 | X | X | | X | X | X | X | 5 | | | X | | X | X | X | X | X | X | X | X |
| 1101218-02 | P.G. | 8/6/2021 | 4/27/2022 | 1 | X | X | | X | X | X | X | 3 | X | X | | | X | X | | | X | X | X | X |
| 1101257-01 | F.B. | 7/21/2021 | 1/23/2022 | 1 | X | X | X | X | X | X | X | 13 | X | X | | | X | X | | | X | X | X | X |
| 1101259-01 | J.O. | 7/15/2021 | 11/2/2021 | 2 | X | X | | X | X | X | X | 5 | X | | X | X | X | X | | X | X | X | X | X |
| 1101272-90 | T.F. | 8/11/2021 | 1/11/2022 | 1 | | | | | X | | X | 6 | X | X | | | X | X | | | | | X | |
| 1101303-01 | C.L. | 7/30/2021 | 8/15/2021 | 2 | X | | | X | | | X | 8 | X | X | | | X | X | | | X | X | X | X |
| 1101310-01 | J.T. | 7/23/2021 | 11/3/2021 | 3 | X | | X | X | | X | X | 19 | X | | | | | X | X | | X | X | X | X |
| 1101339-01 | T.R. | 7/28/2021 | 2/4/2022 | 1 | X | | | X | X | | X | 6 | X | X | | | X | X | | | X | X | X | X |
| 1101354-01 | R.M. | 8/6/2021 | 7/11/2022 | 2 | X | X | X | X | X | X | X | 15 | X | | | | X | X | | | X | X | X | X |
| 1101369-01 | O.S. | 8/1/2021 | 10/12/2021 | 2 | X | | X | X | X | X | X | 25 | X | X | X | | X | X | | | X | X | X | X |
| 1101381-01 | R.F. | 7/31/2021 | 11/20/2021 | 3 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1101414-01 | D.G. | 1/10/2019 | 7/22/2019 | 1 | X | X | X | | X | | X | 0 | | | | | X | | | X | X | X | X | X |
| 1101417-01 | S.B. | 7/22/2021 | 8/29/2021 | 4 | X | | X | X | X | X | X | 23 | X | X | X | | X | X | | | X | X | X | X |
| 1101422-01 | S.P. | 8/12/2021 | 6/15/2022 | 1 | X | X | | X | X | | X | 7 | X | | X | | X | X | | | X | X | X | X |
| 1101437-02 | A.C. | 8/9/2021 | 11/7/2021 | 3 | X | X | | X | X | | X | 0 | | | | | | | | X | X | X | X | X |
| 1101448-01 | C.T. | 7/19/2021 | 2/25/2022 | 1 | X | X | | X | X | | X | 7 | X | X | X | | X | | | | | | | X |
| 1101460-02 | I.W. | 7/28/2021 | 1/13/2022 | 3 | X | X | | X | X | | X | 12 | X | X | X | | X | X | X | | X | X | X | X |
| 1101528-02 | G.M. | 7/28/2021 | 11/3/2021 | 1 | X | X | | X | X | | X | 1 | | | | | | X | | | X | X | X | X |
| 1101533-01 | B.T. | 8/6/2021 | 3/31/2022 | 1 | X | X | | X | X | | X | 5 | X | X | | | X | X | | | X | X | X | X |
| 1101534-08 | J.L. | 8/2/2021 | 10/5/2021 | 1 | X | X | | X | X | | X | 16 | X | X | X | | X | X | | | X | X | X | |
| 1101558-02 | G.V. | 8/11/2021 | 3/9/2022 | 1 | X | X | | X | X | | X | 1 | | | | | | X | | | X | X | X | X |
| 1101612-01 | G.Z. | 8/18/2021 | 9/19/2021 | 2 | X | X | X | X | X | | X | 1 | | | | | X | X | | X | X | X | X | X |
| 1101615-02 | A.R. | 8/19/2021 | 12/7/2021 | 1 | | | | X | X | X | X | 0 | | | | X | | | X | | X | X | X | X |
| 1101626-02 | K.J. | 8/9/2021 | 11/18/2021 | 1 | X | X | | X | X | X | X | 21 | X | X | X | | X | X | | | | X | X | X |
| 1101632-01 | F.A. | 8/12/2021 | 12/5/2021 | 2 | X | X | X | X | X | | X | 2 | | | | | X | X | X | | X | X | X | X |
| 1101634-01 | J.B. | 8/19/2021 | 12/11/2021 | 1 | X | X | | X | X | X | X | 22 | X | X | | | X | X | | X | X | X | X | X |
| 1101634-02 | A.R. | 8/19/2021 | 1/24/2022 | 1 | X | X | | X | X | X | X | 22 | X | X | X | | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1101635-01 | N.S. | 8/2/2021 | 10/12/2021 | 2 | X | X |  | X | X | X | X | 17 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1101711-01 | S.B. | 8/20/2021 | 11/8/2021 | 2 | X |  |  | X | X |  | X | 7 | X | X | X | X | X | X |  | X | X | X | X |  |
| 1101765-01 | M.D. | 8/5/2021 | 10/1/2021 | 2 | X | X |  | X | X |  | X | 7 |  |  |  |  |  | X | X |  | X | X | X | X |  |
| 1101766-02 | A.W. | 7/31/2021 | 11/30/2021 | 2 | X |  | X | X | X | X | X | 16 | X | X | X | X | X | X |  | X |  | X | X | X | X |
| 1101767-02 | P.D. | 8/10/2021 | 10/22/2021 | 1 | X |  | X | X | X |  | X | 11 | X | X | X | X | X | X |  | X |  | X | X | X | X |
| 1101804-02 | L.R. | 8/13/2021 | 11/7/2021 | 3 | X | X |  | X | X | X |  | 0 |  |  |  |  | X |  | X |  | X | X | X | X |
| 1101826-03 | S.R. | 8/5/2021 | 9/12/2022 | 1 | X | X |  | X | X | X | X | 10 | X |  |  |  | X |  | X | X | X | X | X | X |
| 1101833-01 | D.T. | 8/18/2021 | 11/12/2021 | 1 | X |  |  | X | X | X | X | 14 | X | X |  | X | X |  | X |  | X |  | X | X |
| 1101872-02 | W.G. | 8/17/2021 | 12/3/2021 | 1 | X | X |  | X | X | X | X | 14 | X | X |  | X | X |  | X |  | X |  | X | X |
| 1101887-02 | A.T. | 8/19/2021 | 5/1/2022 | 2 | X |  | X | X | X | X | X | 14 | X |  |  |  | X |  | X | X | X | X | X | X |
| 1101898-02 | K.A. | 8/15/2021 | 10/27/2021 | 1 | X | X |  | X | X | X | X | 4 | X |  |  | X | X | X | X |  | X | X | X | X |
| 1101903-02 | N.R. | 8/1/2021 | 1/11/2022 | 1 | X | X | X | X | X | X | X | 7 | X | X | X |  | X |  | X |  | X | X | X | X |
| 1101912-02 | J.G. | 8/20/2021 | 12/17/2021 | 2 | X | X |  | X | X | X | X | 4 | X |  |  | X |  | X |  | X | X | X | X | X |
| 1101930-01 | D.R. | 8/26/2021 | 10/6/2022 | 1 | X |  |  | X | X |  | X | 4 | X |  | X | X | X |  | X |  | X | X | X | X |
| 1101932-01 | J.L. | 8/21/2021 | 11/23/2021 | 1 | X | X | X | X | X | X | X | 8 | X | X |  |  | X |  | X |  | X | X | X | X |
| 1101937-01 | R.L. | 8/7/2021 | 11/15/2021 | 1 | X |  |  | X | X | X | X | 6 | X | X |  |  | X |  | X |  | X | X | X | X |
| 1101937-02 | J.V. | 8/7/2021 | 10/25/2021 | 1 | X |  | X | X | X | X | X | 24 | X | X | X | X | X |  | X |  | X | X | X | X |
| 1101937-03 | C.V. | 8/7/2021 | 9/29/2021 | 1 | X |  | X | X | X | X | X | 23 | X | X | X | X | X |  | X |  | X | X | X | X |
| 1101970-02 | A.D. | 8/20/2021 | 12/2/2021 | 1 | X | X |  | X | X | X | X | 11 | X | X |  |  | X |  | X |  | X | X | X | X |
| 1101989-02 | M.A. | 8/2/2021 | 10/3/2021 | 2 | X | X |  | X | X | X | X | 19 | X | X | X | X | X |  | X |  | X | X | X | X |
| 1101999-01 | N.W. | 8/25/2021 | 12/10/2021 | 2 | X |  | X | X | X | X | X | 16 | X | X | X | X | X |  | X |  | X | X | X | X |
| 1102010-02 | T.H. | 8/10/2021 | 10/26/2021 | 1 | X | X | X |  |  | X | X | 12 |  |  |  |  |  |  | X | X | X | X |  | X |
| 1102045-01 | J.C. | 8/20/2021 | 12/17/2021 | 1 | X |  | X | X | X | X |  | 0 |  |  |  |  |  | X |  | X | X | X | X | X |
| 1102062-01 | C.R. | 8/22/2021 | 11/2/2021 | 1 | X |  |  | X | X | X | X | 12 | X | X |  |  | X | X |  | X | X | X | X | X |
| 1102089-01 | A.D. | 8/25/2021 | 3/10/2022 | 1 | X |  |  | X | X |  | X | 5 | X |  |  |  | X | X | X |  | X | X |  | X |
| 1102127-01 | S.R. | 8/14/2021 | 12/23/2021 | 1 | X |  |  | X | X | X |  | 0 |  |  |  |  | X |  |  | X | X | X | X |  |
| 1102153-02 | K.R. | 8/27/2021 | 2/2/2022 | 1 | X | X |  | X | X | X | X | 20 | X | X | X |  | X |  |  | X | X | X | X |
| 1102158-02 | L.R. | 8/29/2021 | 11/16/2021 | 2 | X | X |  | X | X | X | X | 11 | X | X | X | X | X | X | X |  | X | X | X | X |
| 1102166-01 | A.M. | 8/29/2021 | 10/21/2021 | 1 | X | X | X | X | X |  | X | 8 | X | X | X |  | X |  | X | X | X | X | X |
| 1102205-90 | C.C. | 8/11/2021 | 10/14/2021 | 1 | X |  |  | X | X | X | X | 5 | X | X | X |  | X |  | X | X | X | X | X |
| 1102224-03 | D.H. | 8/26/2021 | 11/10/2021 | 1 | X | X |  | X | X | X | X | 4 | X | X | X |  | X |  | X | X | X | X | X |
| 1102268-02 | A.R. | 8/13/2021 | 10/16/2021 | 1 | X | X |  | X | X | X | X | 24 | X | X | X |  | X |  | X | X | X | X | X |
| 1102308-01 | J.F. | 8/12/2021 | 10/9/2021 | 5 | X | X |  | X | X | X | X | 17 | X | X | X | X | X |  | X | X | X | X | X |
| 1102313-01 | D.D. | 9/1/2021 | 10/31/2021 | 6 | X | X |  | X | X | X | X | 19 | X | X | X |  | X |  | X | X | X | X | X |
| 1102323-02 | K.B. | 8/29/2021 | 2/28/2022 | 1 | X | X | X | X | X | X | X | 2 |  |  |  |  | X |  | X | X | X | X | X |
| 1102324-01 | J.E. | 8/19/2021 | 11/19/2022 | 2 | X | X |  | X | X | X | X | 16 | X |  |  | X | X | X |  | X | X | X | X |
| 1102324-02 | G.G. | 8/19/2021 | 10/12/2021 | 1 | X | X |  | X | X | X | X | 11 | X | X | X | X | X | X | X |  | X | X | X | X |
| 1102348-01 | A.D. | 8/10/2021 | 6/9/2023 | 1 | X |  |  | X | X | X | X | 0 |  |  |  |  | X |  | X | X | X | X | X |
| 1102363-01 | K.P. | 8/24/2021 | 10/24/2021 | 2 | X | X | X | X | X | X | X | 1 |  |  |  |  | X |  | X | X | X | X | X | X |
| 1102440-04 | V.U. | 9/5/2021 | 12/16/2021 | 1 | X | X | X |  | X | X | X | 5 | X | X | X |  | X |  | X | X | X | X | X |
| 1102465-01 | E.B. | 8/16/2021 | 10/28/2021 | 1 | X | X |  | X | X | X | X | 23 | X | X | X | X | X |  | X |  | X | X | X | X |
| 1102487-01 | W.B. | 8/27/2021 | 2/25/2022 | 1 | X | X |  | X | X | X | X | 11 |  |  |  | X | X |  | X |  | X | X | X | X |
| 1102494-02 | G.P. | 8/27/2021 | 6/21/2022 | 1 | X | X |  | X | X | X | X | 1 |  |  |  |  |  | X | X | X | X | X | X | X |
| 1102518-01 | A.H. | 9/9/2021 | 1/8/2022 | 2 | X | X | X | X | X | X | X | 5 | X |  |  |  | X |  | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1102587-02 | A.R. | 8/25/2021 | 2/3/2022 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1102610-05 | A.S. | 8/20/2021 | 6/22/2022 | 1 | X | X | | X | X | X | X | 3 | | | | X | | X | X | X | X | X | X | X |
| 1102616-02 | L.V. | 9/2/2021 | 12/23/2021 | 2 | X | X | | X | X | X | X | 7 | | X | X | | X | X | | X | X | X | X | X |
| 1102623-02 | B.P. | 8/22/2021 | 12/12/2021 | 1 | X | X | | X | X | X | X | 12 | | | | X | | X | | X | X | X | X | |
| 1102633-01 | T.Y. | 8/30/2021 | 10/28/2021 | 4 | | | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1102659-02 | J.R. | 8/28/2021 | 10/15/2021 | 1 | X | X | | X | X | | X | 4 | X | X | X | X | X | X | | X | X | X | X | X |
| 1102662-03 | H.K. | 9/14/2021 | 4/21/2022 | 1 | X | | X | X | X | X | X | 5 | X | X | X | X | X | X | | X | X | X | X | |
| 1102667-02 | A.E. | 8/22/2021 | 7/23/2022 | 1 | X | X | | X | X | X | X | 19 | X | X | | | X | X | | X | X | X | X | X |
| 1102675-01 | P.A. | 9/7/2021 | 12/30/2021 | 1 | X | X | | X | X | X | X | 19 | X | X | X | | X | X | | X | X | X | X | X |
| 1102688-02 | R.B. | 9/1/2021 | 6/20/2022 | 4 | X | | | X | X | X | X | 6 | X | | | | | X | | X | X | X | X | X |
| 1102702-02 | M.M. | 8/24/2021 | 10/22/2021 | 1 | X | | X | X | X | X | X | 8 | X | X | | | | X | | X | X | X | X | X |
| 1102719-03 | E.G. | 8/31/2021 | 1/25/2022 | 1 | X | | X | X | X | X | X | 26 | X | X | X | X | X | X | | X | X | X | X | X |
| 1102727-01 | J.A. | 9/11/2021 | 3/2/2022 | 1 | X | X | | X | X | X | X | 3 | | | | | | X | | X | X | X | X | X |
| 1102747-01 | Y.D. | 9/4/2021 | 1/6/2022 | 1 | X | X | | X | X | X | X | 10 | X | X | X | | X | X | | X | X | X | X | X |
| 1102796-01 | L.L. | 9/18/2021 | 12/5/2021 | 1 | X | X | | X | X | X | X | 8 | X | | | X | | X | X | X | X | X | X | X |
| 1102803-01 | M.V. | 9/18/2021 | 3/11/2022 | 1 | X | | X | X | X | X | X | 11 | X | X | | X | X | X | | X | X | X | X | X |
| 1102816-01 | E.S. | 9/18/2021 | 2/11/2022 | 1 | X | X | | X | X | X | X | 5 | X | X | X | | X | X | | X | X | X | X | X |
| 1102869-01 | O.A. | 9/10/2021 | 11/17/2021 | 2 | X | X | | X | X | | X | 2 | | | | | | X | | X | X | X | X | X |
| 1102873-01 | S.M. | 9/18/2021 | 3/2/2022 | 3 | X | | X | X | X | X | X | 13 | | | | X | | X | X | X | X | X | X | X |
| 1102876-02 | J.J. | 8/27/2021 | 1/28/2022 | 2 | X | X | | X | X | X | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1102891-02 | M.F. | 9/5/2021 | 12/10/2021 | 1 | X | X | | X | X | | X | 7 | X | X | | | | X | | X | X | X | X | X |
| 1102899-03 | W.J. | 7/25/2021 | 10/11/2021 | 1 | X | | X | X | X | | | 0 | | | | | | X | | X | X | X | X | X |
| 1102901-01 | A.O. | 9/4/2021 | 1/23/2022 | 1 | X | X | X | X | X | X | | 0 | | | | X | | X | | X | X | X | X | X |
| 1102925-01 | M.M. | 9/13/2021 | 3/11/2022 | 1 | X | X | | X | X | X | | 0 | | | | | | X | | X | X | X | X | X |
| 1102937-02 | R.F. | 9/14/2021 | 1/13/2023 | 1 | X | X | | X | X | X | X | 4 | X | | X | | X | | | X | X | X | X | X |
| 1102937-04 | F.S. | 9/14/2021 | 1/27/2023 | 1 | X | X | | X | X | X | X | 10 | X | | X | X | X | | | X | X | X | X | X |
| 1102976-02 | L.B. | 8/17/2021 | 10/19/2021 | 2 | X | X | | X | X | | X | 10 | X | X | X | X | X | | | X | X | X | X | X |
| 1102990-02 | H.G. | 9/23/2021 | 3/15/2022 | 1 | X | X | | X | X | X | X | 12 | X | X | X | | X | X | X | X | X | X | X | X |
| 1102993-02 | E.K. | 9/19/2021 | 12/17/2021 | 7 | X | | | X | X | | X | 4 | X | | | X | | X | X | X | X | X | X | X |
| 1103022-02 | R.D. | 9/17/2021 | 3/12/2022 | 1 | X | X | | X | X | | X | 23 | X | X | X | X | | X | | X | X | X | X | X |
| 1103163-02 | J.R. | 9/25/2021 | 4/19/2022 | 1 | X | X | | X | X | | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1103164-02 | J.O. | 9/27/2021 | 2/5/2022 | 3 | X | X | X | X | X | X | X | | | X | | | | X | | X | X | X | X | X |
| 1103173-01 | B.G. | 9/16/2021 | 11/19/2021 | 1 | X | X | | X | X | | X | 7 | | | | | | X | | X | X | X | X | X |
| 1103174-01 | F.P. | 9/7/2021 | 12/1/2021 | 1 | X | X | | X | X | X | X | 2 | | | | | | X | | X | X | X | X | X |
| 1103237-01 | S.M. | 9/20/2021 | 11/19/2021 | 1 | X | | | X | X | | X | 5 | X | X | | | X | X | X | X | X | X | X | X |
| 1103279-01 | T.S. | 9/25/2021 | 6/22/2022 | 3 | X | | | X | X | X | X | 13 | X | X | X | X | X | X | | X | X | X | X | X |
| 1103295-01 | A.L. | 9/24/2021 | 1/13/2022 | 1 | X | X | | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1103304-02 | G.T. | 9/6/2021 | 3/20/2022 | 3 | X | X | X | X | X | X | X | 20 | X | | X | | X | X | | X | X | X | X | X |
| 1103351-03 | M.H. | 9/27/2021 | 10/28/2021 | 1 | X | X | X | X | X | X | X | 9 | X | X | | X | X | X | | X | X | X | X | X |
| 1103353-02 | D.N. | 9/20/2021 | 11/29/2021 | 1 | X | | | X | X | | X | 8 | X | X | | X | | X | | X | X | X | X | X |
| 1103415-03 | A.C. | 10/3/2021 | 4/6/2022 | 1 | X | X | | X | X | | X | 4 | X | X | | X | | X | | X | X | X | X | X |
| 1103438-02 | R.R. | 10/3/2021 | 11/16/2021 | 1 | X | X | X | X | X | | X | 5 | X | X | X | | X | | | X | X | X | X | X |
| 1103440-01 | B.O. | 9/8/2021 | 11/10/2021 | 1 | X | X | | X | X | | X | 11 | X | X | X | | X | | | X | X | X | X | X |
| 1103468-01 | G.M. | 8/30/2021 | 11/19/2021 | 1 | X | X | | X | X | | X | 8 | X | X | X | | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1103470-01 | R.S. | 8/29/2021 | 9/7/2022 | 1 | X | X |  | X | X | X | X | 3 | X |  |  |  |  | X | X |  | X | X | X | X | X |
| 1103497-02 | T.D. | 9/15/2021 | 1/15/2022 | 3 | X | X |  | X | X |  | X | 6 |  |  |  |  | X |  | X |  | X | X | X | X | X |
| 1103550-03 | J.A. | 9/11/2021 | 12/29/2021 | 2 | X |  | X | X | X |  |  | 0 |  |  |  |  |  |  | X | X | X | X | X | X | X |
| 1103566-01 | R.A. | 9/21/2021 | 3/1/2022 | 1 | X | X |  | X | X | X | X | 16 | X | X | X |  | X | X | X | X | X | X | X | X | X |
| 1103568-02 | D.K. | 10/2/2021 | 1/18/2022 | 2 | X | X | X | X | X |  | X | 5 |  | X |  |  |  | X | X |  | X | X | X | X | X |
| 1103575-01 | L.M. | 9/28/2021 | 11/18/2021 | 1 | X | X |  | X | X | X | X | 15 | X | X |  |  |  | X | X |  |  | X | X | X | X |
| 1103593-02 | C.V. | 9/28/2021 | 3/26/2022 | 2 | X | X |  | X | X | X | X | 3 | X |  |  |  |  |  | X |  | X | X | X | X | X |
| 1103652-02 | T.H. | 9/15/2021 | 11/18/2021 | 1 | X |  |  | X | X | X | X | 21 | X | X |  |  |  |  | X |  | X | X | X | X | X |
| 1103652-03 | A.P. | 9/15/2021 | 11/4/2021 | 3 | X |  | X | X | X | X | X | 21 | X | X | X | X | X | X | X |  | X | X | X | X | X |
| 1103669-04 | N.A. | 9/9/2021 | 12/13/2021 | 2 | X | X |  | X | X |  | X | 15 | X | X | X |  |  |  | X |  | X | X | X | X | X |
| 1103669-05 | J.C. | 9/9/2021 | 1/9/2022 | 3 | X | X |  | X | X |  | X | 13 | X | X |  |  |  | X | X | X | X | X | X | X | X |
| 1103692-01 | D.F. | 10/2/2021 | 2/1/2022 | 1 | X | X |  | X | X | X | X | 7 | X | X | X | X | X | X | X |  | X | X | X | X | X |
| 1103760-01 | J.R. | 9/21/2021 | 2/5/2022 | 1 | X | X |  | X | X |  | X | 17 | X |  |  |  |  | X | X |  | X | X | X | X | X |
| 1103818-01 | D.P. | 9/30/2021 | 10/22/2022 | 1 | X | X | X | X | X |  | X | 13 | X | X |  |  |  | X | X |  | X | X | X | X | X |
| 1103823-01 | H.L. | 10/12/2021 | 1/30/2022 | 1 | X | X |  | X | X | X | X | 7 | X | X |  |  |  | X | X |  | X | X | X | X | X |
| 1103836-01 | R.M. | 10/6/2021 | 5/16/2022 | 1 | X | X |  | X | X | X | X | 11 |  |  |  |  |  |  |  | X |  | X | X | X | X |
| 1103836-02 | L.B. | 10/6/2021 | 3/21/2022 | 1 | X | X |  | X | X | X | X | 10 |  |  |  |  |  |  |  | X |  | X | X | X | X |
| 1103840-01 | A.P. | 9/20/2021 | 11/1/2021 | 5 | X | X | X | X | X | X | X | 26 | X | X | X | X |  | X | X |  | X | X | X | X | X |
| 1103852-01 | D.L. | 9/18/2021 | 2/4/2022 | 2 | X |  |  | X | X |  |  | 0 |  |  | X |  |  |  | X |  | X | X | X | X | X |
| 1103876-01 | S.M. | 10/14/2021 | 5/25/2022 | 1 | X |  | X | X | X |  | X | 11 |  |  |  |  |  |  | X |  | X | X | X | X | X |
| 1103929-02 | F.G. | 9/28/2021 | 4/27/2022 | 5 | X | X |  | X | X | X | X | 6 |  | X |  |  |  | X |  | X | X | X | X | X | X |
| 1103940-01 | U.S. | 9/17/2021 | 9/22/2022 | 1 | X | X |  | X | X |  | X | 8 | X |  |  |  |  | X |  | X | X | X | X | X | X |
| 1103942-02 | B.G. | 10/13/2021 | 2/25/2022 | 1 | X |  |  | X | X |  | X | 6 | X | X | X |  |  | X |  | X |  |  | X |  | X |
| 1103951-02 | M.H. | 10/5/2021 | 7/7/2022 | 1 | X |  |  | X | X | X | X | 4 | X | X |  |  |  | X |  | X | X | X | X | X | X |
| 1103981-01 | E.M. | 10/11/2021 | 4/14/2022 | 1 | X | X |  | X | X |  | X | 9 | X | X | X |  |  | X |  | X | X | X | X | X | X |
| 1103997-02 | D.D. | 10/12/2021 | 12/21/2021 | 1 | X | X |  | X | X |  | X | 15 | X | X | X |  |  | X |  | X | X | X | X | X | X |
| 1103997-03 | J.V. | 10/12/2021 | 12/29/2021 | 4 | X | X |  | X | X |  | X | 8 |  |  |  |  | X |  | X | X |  | X | X |  | X |
| 1104025-02 | L.G. | 10/14/2021 | 11/21/2021 | 1 | X | X | X | X | X |  | X | 5 | X | X |  |  |  | X |  | X | X | X | X | X | X |
| 1104035-01 | K.W. | 10/7/2021 | 6/21/2022 | 2 | X |  |  | X |  |  | X | 13 | X | X | X | X | X |  | X |  | X | X | X | X | X |
| 1104088-02 | B.R. | 9/24/2021 | 11/24/2021 | 2 | X |  |  | X | X | X | X | 13 | X | X | X |  |  | X | X |  | X | X | X | X | X |
| 1104147-01 | B.K. | 10/15/2021 | 1/11/2022 | 1 | X |  | X | X | X | X | X | 25 | X | X | X |  |  | X | X |  | X | X | X | X | X |
| 1104159-02 | G.P. | 10/19/2021 | 2/11/2022 | 2 | X |  |  | X | X |  | X | 7 |  |  |  |  |  |  | X |  | X | X | X | X | X |
| 1104198-01 | A.D. | 10/2/2021 | 1/21/2022 | 5 | X |  | X | X | X |  | X | 2 |  |  |  |  |  |  | X |  | X | X | X | X | X |
| 1104221-03 | N.R. | 10/24/2021 | 1/12/2022 | 1 | X | X |  | X | X |  | X | 7 | X | X |  |  |  |  | X |  | X | X | X | X | X |
| 1104234-02 | R.D. | 10/10/2021 | 12/11/2021 | 1 | X | X |  | X | X |  |  | 0 |  |  |  |  |  |  | X |  | X | X | X | X | X |
| 1104250-03 | D.V. | 9/25/2021 | 9/23/2022 | 1 | X | X |  | X | X | X | X | 5 |  | X | X | X | X |  | X |  | X | X | X | X | X |
| 1104287-02 | D.S. | 10/20/2021 | 1/28/2022 | 1 | X |  | X | X | X | X | X | 2 | X |  |  |  |  | X | X | X | X | X | X | X | X |
| 1104299-01 | L.C. | 10/3/2021 | 1/8/2022 | 6 | X | X |  | X | X |  | X | 5 |  | X |  |  | X |  | X | X |  | X | X | X | X |
| 1104380-03 | L.S. | 10/23/2021 | 1/9/2022 | 2 | X | X |  | X | X |  |  | 0 |  |  |  |  |  |  | X |  |  | X | X | X | X |
| 1104415-06 | W.S. | 10/13/2021 | 3/18/2022 | 1 | X |  | X | X | X | X | X | 7 | X | X | X |  |  | X |  |  |  | X | X | X | X |
| 1104428-02 | C.H. | 10/9/2021 | 12/30/2021 | 1 | X |  | X | X | X | X | X | 5 | X | X | X | X | X | X | X |  |  | X | X | X | X |
| 1104442-01 | P.K. | 10/22/2021 | 12/15/2021 | 6 | X |  |  | X | X |  | X | 12 |  |  |  | X |  |  | X | X |  | X | X | X | X |
| 1104446-03 | W.W. | 10/25/2021 | 12/7/2021 | 1 | X | X |  | X | X | X | X | 17 | X |  |  | X |  |  | X |  | X | X | X | X | X |
| 1104453-01 | N.P. | 9/15/2021 | 11/21/2021 | 2 | X | X |  | X | X | X | X | 6 |  |  |  |  |  |  | X | X | X | X |  | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1104466-01 | S.H. | 10/3/2021 | 1/21/2022 | 3 | X | X | X | X | X | X | X | 2 | | | X | | | X | X | X | X | X | X | X |
| 1104504-01 | J.R. | 10/17/2021 | 3/22/2022 | 2 | X | X | | X | X | X | X | 21 | X | X | X | | X | X | | | X | X | X | X |
| 1104551-01 | M.P. | 10/2/2021 | 1/17/2022 | 1 | X | X | | X | X | X | X | 14 | X | X | X | | X | X | | | X | X | X | X |
| 1104602-02 | L.E. | 10/5/2021 | 2/21/2022 | 2 | X | X | | X | X | X | X | 15 | X | X | X | X | X | X | X | | X | X | X | X |
| 1104630-03 | E.M. | 10/25/2021 | 2/11/2022 | 2 | X | | X | X | X | X | X | 6 | X | | | | | X | | | X | X | X | X |
| 1104649-02 | L.L. | 9/30/2021 | 1/7/2022 | 1 | X | X | | X | X | X | X | 13 | X | | | | | X | | | X | X | X | X |
| 1104659-01 | F.R. | 10/22/2021 | 6/2/2022 | 1 | X | | | X | | | X | 4 | X | | | | X | X | | | X | X | X | X |
| 1104669-01 | S.B. | 10/8/2021 | 5/5/2022 | 1 | X | | | X | X | X | X | 9 | X | X | X | X | X | X | | | X | X | X | X |
| 1104675-04 | W.M. | 10/18/2021 | 12/20/2021 | 2 | X | | X | X | X | X | X | 19 | X | X | X | | X | X | X | | X | X | X | X |
| 1104724-05 | E.J. | 10/26/2021 | 1/16/2022 | 1 | | | | X | X | | X | 4 | X | X | X | | X | X | | | X | X | X | X |
| 1104775-02 | M.R. | 10/29/2021 | 4/5/2022 | 1 | X | | | X | | X | | 0 | | | | | | X | X | | X | X | X | X |
| 1104806-01 | D.C. | 11/1/2021 | 5/19/2022 | 1 | X | | | X | | | X | 6 | X | X | | X | X | X | | | X | X | X | X |
| 1104818-01 | A.I. | 10/26/2021 | 11/19/2022 | 1 | | | | | | | X | 4 | X | | | | X | X | X | | X | X | X | X |
| 1104822-01 | D.B. | 10/30/2021 | 3/2/2022 | 3 | X | X | | X | X | | X | 1 | | | | | X | | | | X | X | X | X |
| 1104871-02 | T.S. | 10/25/2021 | 7/8/2022 | 1 | X | X | | X | X | X | X | 5 | X | X | X | X | X | X | | | X | X | X | X |
| 1104916-02 | J.C. | 10/27/2021 | 12/15/2021 | 5 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | | | X | X | X | X |
| 1105004-02 | G.C. | 10/17/2021 | 2/7/2022 | 2 | X | X | X | X | | | X | 12 | X | X | X | X | X | X | | | X | X | X | X |
| 1105099-01 | M.C. | 10/18/2021 | 3/19/2022 | 2 | X | X | | X | | | X | 12 | X | X | X | X | X | X | | | X | X | X | X |
| 1105110-02 | S.C. | 10/13/2021 | 1/22/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | | X | | | X | X | X | X |
| 1105144-01 | P.S. | 11/2/2021 | 1/6/2023 | 1 | X | X | X | X | X | | X | 10 | X | | | | | X | | | X | X | X | X |
| 1105164-02 | D.S. | 11/8/2021 | 4/23/2022 | 2 | X | X | | X | X | X | X | 13 | X | X | X | X | X | X | | | X | X | X | X |
| 1105169-02 | S.R. | 10/14/2021 | 12/15/2021 | 2 | X | | X | X | X | | X | 0 | | | | | X | X | X | X | X | X | X | X |
| 1105256-01 | S.A. | 10/27/2021 | 3/19/2022 | 1 | X | X | X | X | X | | X | 0 | | | | | | X | | | X | X | X | X |
| 1105258-02 | J.M. | 11/7/2021 | 4/29/2023 | 2 | X | X | | X | X | | X | 0 | | | | | X | X | | | X | X | X | X |
| 1105285-01 | E.C. | 11/6/2021 | 6/30/2022 | 2 | X | | | X | X | X | X | 9 | | | | | X | X | X | | X | X | X | X |
| 1105285-07 | R.T. | 11/6/2021 | 6/13/2022 | 3 | X | | | X | X | X | X | 14 | X | X | | X | X | X | | | X | X | X | X |
| 1105285-10 | M.C. | 11/6/2021 | 5/26/2022 | 1 | X | | | X | X | X | X | 12 | | | | X | | | X | X | X | X | X | X |
| 1105313-01 | J.A. | 10/27/2021 | 10/16/2022 | 1 | X | X | X | X | X | X | X | 3 | X | | | X | X | X | | | X | X | X | X |
| 1105352-01 | L.B. | 10/21/2021 | 1/28/2022 | 1 | X | X | | X | X | X | X | 7 | | | | | | X | | | X | X | X | X |
| 1105359-02 | E.B. | 10/21/2021 | 12/3/2022 | 1 | X | | X | X | X | X | X | 14 | | X | | | | X | | | X | X | X | X |
| 1105397-01 | B.L. | 10/26/2021 | 2/13/2022 | 1 | X | X | | X | X | | X | 8 | X | X | X | X | X | X | | | X | X | X | X |
| 1105415-01 | P.C. | 10/29/2021 | 4/7/2022 | 1 | X | | | X | X | X | X | 1 | | | | X | X | | | | X | X | X | X |
| 1105421-01 | G.R. | 11/8/2021 | 8/9/2022 | 3 | X | | | X | X | | X | 12 | X | X | | | | X | | | X | X | X | X |
| 1105448-01 | F.D. | 10/25/2021 | 11/4/2022 | 1 | X | X | | X | X | X | X | 0 | | | | | X | | | | X | X | X | X |
| 1105461-01 | P.Q. | 10/20/2021 | 5/1/2022 | 2 | X | X | | X | X | | X | 8 | | | | | X | X | X | | X | X | X | X |
| 1105479-02 | K.P. | 11/16/2021 | 3/6/2022 | 5 | X | | | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | X |
| 1105500-02 | K.K. | 10/30/2021 | 5/27/2022 | 2 | X | | X | | X | | X | 6 | X | | | X | | X | | | X | X | X | X |
| 1105519-01 | J.M. | 10/27/2021 | 7/8/2022 | 1 | | | | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 1105535-01 | J.A. | 11/8/2021 | 1/25/2022 | 1 | X | | | X | X | X | X | 14 | X | X | X | X | X | X | | | X | X | X | X |
| 1105595-01 | J.H. | 10/25/2021 | 4/23/2022 | 3 | X | X | X | X | X | X | X | 3 | | | | | X | X | X | | X | X | X | X |
| 1105646-02 | S.G. | 5/20/2021 | 6/6/2022 | 1 | | | | X | | | | 0 | | | | | X | | | | X | X | X | X |
| 1105662-01 | R.H. | 10/12/2021 | 12/4/2021 | 1 | X | X | | X | X | | X | 15 | X | X | X | | X | X | | | X | X | X | X |
| 1105682-01 | I.S. | 10/25/2021 | 2/19/2022 | 2 | X | X | | X | X | X | X | 21 | X | X | X | | X | X | | | X | X | X | X |
| 1105690-02 | Y.Q. | 11/20/2021 | 5/13/2022 | 1 | X | | X | X | X | X | X | 4 | X | X | X | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1105697-02 | K.H. | 11/21/2021 | 2/26/2022 | 1 | X | X | | X | X | X | X | 21 | X | X | X | X | X | X | | | X | X | X | X |
| 1105721-01 | L.W. | 11/16/2021 | 5/19/2022 | 1 | X | | | X | X | X | X | 2 | | | | | | X | | X | | X | X | X |
| 1105730-02 | J.C. | 11/16/2021 | 9/10/2022 | 1 | X | X | X | X | X | X | X | 0 | | | | | | X | | X | | X | X | X |
| 1105751-01 | E.P. | 11/19/2021 | 1/30/2022 | 1 | X | X | X | X | X | X | X | 5 | X | | X | X | X | X | | | X | X | X | X |
| 1105782-03 | S.G. | 11/24/2021 | 4/22/2022 | 1 | X | X | X | X | X | X | X | 10 | X | X | | X | | X | X | X | X | X | X | X |
| 1105788-01 | S.K. | 11/19/2021 | 1/5/2023 | 1 | X | X | X | X | X | X | X | 2 | | | | | | X | X | X | X | X | X | X |
| 1105803-02 | I.N. | 11/10/2021 | 2/18/2022 | 1 | X | | | X | X | | X | 5 | X | X | | X | X | | | | X | | X | X |
| 1105806-02 | C.Q. | 11/10/2021 | 2/5/2022 | 1 | X | X | X | X | X | X | X | 13 | X | | X | | X | X | | | X | X | X | X |
| 1105816-01 | N.M. | 10/31/2021 | 1/9/2022 | 2 | X | X | | X | X | X | X | 4 | X | | | | | X | X | | X | X | X | X |
| 1105847-01 | R.H. | 11/1/2021 | 2/23/2022 | 4 | X | X | | X | X | X | X | 26 | X | X | X | X | | X | X | X | X | X | X | X |
| 1105855-01 | G.M. | 11/15/2021 | 2/24/2022 | 2 | X | X | | X | X | X | X | 14 | X | X | X | | | X | | | X | X | X | X |
| 1105872-02 | I.S. | 11/19/2021 | 3/25/2022 | 4 | X | X | | X | X | | X | 6 | | X | X | | | X | | | X | X | X | X |
| 1105880-02 | D.R. | 11/1/2021 | 2/2/2022 | 3 | X | | | X | X | X | X | 10 | X | X | X | X | | X | | | X | X | X | X |
| 1105961-02 | A.R. | 11/25/2021 | 12/17/2021 | 4 | X | X | X | X | X | X | X | 10 | X | X | X | X | | X | X | X | X | X | X | X |
| 1105977-03 | K.L. | 11/10/2021 | 3/25/2022 | 1 | X | | | X | X | X | X | 8 | X | X | | X | | X | | | X | X | X | X |
| 1105984-02 | C.C. | 11/18/2021 | 4/25/2022 | 1 | X | X | | X | X | X | X | 16 | X | X | X | | | X | | | X | X | X | X |
| 1106077-01 | L.P. | 10/27/2021 | 7/7/2022 | 3 | X | X | | X | X | X | X | 21 | X | | X | X | | X | X | | X | X | X | X |
| 1106106-02 | S.M. | 11/21/2021 | 7/11/2022 | 1 | X | X | X | X | X | | X | 2 | | X | | | | X | | | X | X | X | X |
| 1106108-02 | L.C. | 12/2/2021 | 7/31/2022 | 4 | X | | | X | X | X | X | 7 | | | | | | X | X | | X | X | X | X |
| 1106124-02 | C.H. | 11/24/2021 | 2/6/2022 | 2 | X | | X | X | X | X | X | 12 | X | | | | X | | | | X | X | X | X |
| 1106128-01 | T.A. | 11/9/2021 | 12/12/2021 | 3 | X | X | | X | X | X | X | 4 | X | X | X | | | X | X | | X | X | X | X |
| 1106128-07 | A.A. | 11/9/2021 | 1/31/2022 | 1 | X | X | | X | X | X | X | 8 | X | X | | | | X | | | X | X | X | X |
| 1106136-01 | M.G. | 11/23/2021 | 4/13/2022 | 1 | X | X | X | X | X | X | X | 4 | | | | | | X | | | X | X | X | X |
| 1106155-02 | T.M. | 11/15/2021 | 9/20/2022 | 1 | X | X | | X | X | X | X | 14 | X | | | | | X | | | X | X | X | X |
| 1106157-01 | C.A. | 11/17/2021 | 4/5/2022 | 1 | X | | X | X | X | X | X | 14 | X | X | | | | X | X | | X | X | X | X |
| 1106162-01 | D.L. | 11/30/2021 | 4/22/2022 | 4 | X | X | | X | X | | X | 8 | | X | X | | X | X | | | X | X | X | X |
| 1106162-02 | Y.L. | 11/30/2021 | 9/30/2022 | 2 | X | X | | X | X | X | X | 4 | X | | | | | X | X | | X | X | X | X |
| 1106181-01 | M.R. | 11/13/2021 | 3/3/2022 | 1 | X | | | X | X | | X | 7 | | X | X | | X | X | | | | X | X | X |
| 1106184-01 | A.C. | 11/29/2021 | 2/19/2022 | 1 | X | X | | X | X | X | X | 2 | | | | | | X | | | | X | X | X |
| 1106194-01 | R.M. | 11/27/2021 | 3/7/2022 | 1 | X | X | | X | X | X | X | 12 | X | X | X | | | X | | | X | X | X | X |
| 1106232-01 | E.M. | 11/28/2021 | 2/17/2022 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | | X | | | X | X | X | X |
| 1106233-02 | C.M. | 11/12/2021 | 2/19/2022 | 1 | X | | X | X | X | | X | 23 | X | X | | | | X | | | X | X | X | X |
| 1106295-01 | H.R. | 11/15/2021 | 6/18/2022 | 2 | X | X | | X | X | X | X | 11 | X | X | | | | X | X | | X | X | X | X |
| 1106302-01 | H.Z. | 12/2/2021 | 1/27/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | | X | | | X | X | X | X |
| 1106349-01 | L.B. | 11/30/2021 | 3/10/2022 | 1 | X | X | | X | X | X | X | 14 | X | X | X | | | X | | | X | X | X | X |
| 1106358-01 | A.C. | 12/2/2021 | 5/1/2022 | 1 | X | X | | X | X | X | X | 12 | X | X | | | | X | | | X | X | X | X |
| 1106361-03 | T.F. | 12/7/2021 | 8/24/2022 | 2 | X | | | X | X | | X | 9 | X | X | X | | | X | | | X | X | X | X |
| 1106368-02 | E.A. | 12/6/2021 | 2/7/2022 | 4 | X | X | | X | X | | X | 10 | X | X | X | | | X | | | X | X | X | X |
| 1106371-01 | B.S. | 11/20/2021 | 6/22/2022 | 1 | X | X | X | X | X | | X | 5 | X | | X | | | X | | | X | X | X | X |
| 1106424-01 | M.W. | 11/3/2021 | 2/23/2022 | 2 | X | | X | X | X | | X | 21 | X | X | | X | | X | X | | X | X | X | X |
| 1106442-01 | O.N. | 12/5/2021 | 5/16/2022 | 1 | X | X | X | X | X | | X | 6 | X | | X | | | X | | | X | X | X | X |
| 1106456-02 | H.M. | 12/13/2021 | 2/10/2023 | 1 | X | | | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X |
| 1106508-01 | J.G. | 11/27/2021 | 5/26/2022 | 1 | X | X | X | | | X | | 0 | | | | X | | | | X | X | X | X | X |
| 1106516-01 | F.F. | 11/23/2021 | 11/11/2022 | 1 | X | | | X | X | | X | 5 | | X | | | X | | | | X | | | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1106524-02 | H.Y. | 11/18/2021 | 1/10/2022 | 2 | X | X | | X | X | X | X | 26 | X | X | X | | X | X | X | X | X | X | X | X |
| 1106524-05 | J.H. | 11/18/2021 | 1/9/2022 | 1 | X | X | | X | X | X | X | 20 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1106530-01 | H.N. | 12/2/2021 | 12/30/2021 | 2 | | | | X | X | | X | 10 | X | X | X | | X | X | | X | | | X | |
| 1106534-02 | M.R. | 11/26/2021 | 9/2/2022 | 1 | X | X | X | X | X | X | X | 4 | X | | X | X | X | X | | X | | X | X | X |
| 1106541-01 | M.S. | 11/11/2021 | 10/26/2023 | 1 | X | X | | X | X | X | X | 1 | | | | | X | X | | X | X | X | X | X |
| 1106574-01 | S.E. | 12/5/2021 | 4/19/2022 | 1 | X | X | X | X | X | X | X | 0 | | | | X | | X | | X | X | X | X | X |
| 1106592-01 | J.O. | 12/6/2021 | 3/1/2022 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1106634-01 | L.N. | 12/12/2021 | 4/8/2022 | 2 | X | | X | X | X | X | X | 3 | | | | X | | X | X | X | X | X | X | X |
| 1106648-02 | S.C. | 7/8/2021 | 10/16/2021 | 2 | X | X | | | | | X | 1 | | X | | | X | | | X | X | X | X | X |
| 1106664-01 | E.G. | 11/22/2021 | 4/8/2022 | 1 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1106683-01 | H.L. | 12/15/2021 | 3/15/2023 | 1 | X | X | | X | X | X | X | 3 | | | | | X | X | X | X | X | X | X | X |
| 1106792-02 | P.N. | 11/30/2021 | 8/3/2022 | 1 | X | X | | X | X | | X | 6 | X | X | | | X | X | | X | | | X | |
| 1106807-01 | E.A. | 12/10/2021 | 6/1/2022 | 2 | X | X | | X | X | X | X | 29 | X | | X | | X | X | | X | X | X | X | X |
| 1106813-01 | L.B. | 12/15/2021 | 3/21/2022 | 2 | X | X | | X | X | X | X | 9 | | | | | X | X | | X | X | X | X | X |
| 1106813-02 | R.C. | 12/15/2021 | 4/14/2022 | 1 | X | X | | X | X | X | X | 10 | | | | | X | X | | X | X | X | X | X |
| 1106854-01 | D.M. | 12/8/2021 | 2/18/2022 | 2 | X | X | | X | X | X | X | 8 | X | X | | X | X | X | | X | X | X | X | X |
| 1106858-02 | R.L. | 12/15/2021 | 4/21/2022 | 6 | X | | X | X | X | X | X | 0 | | | | | X | | X | X | X | X | X | X |
| 1106873-03 | S.W. | 12/18/2021 | 4/25/2022 | 2 | X | | | X | X | X | X | 13 | | | | | | X | | X | X | X | X | X |
| 1106899-01 | E.C. | 11/26/2021 | 5/5/2022 | 1 | X | X | X | X | X | X | X | 9 | X | X | | X | | X | | X | X | X | X | X |
| 1106901-02 | Q.N. | 12/12/2021 | 2/27/2022 | 4 | X | X | | X | X | | X | 2 | | | | | | X | | X | X | X | X | X |
| 1106916-01 | G.O. | 11/14/2021 | 3/21/2022 | 6 | X | X | | X | X | X | X | 9 | X | X | X | | | X | | X | X | X | X | X |
| 1106952-90 | J.L. | 12/13/2021 | 5/21/2022 | 1 | X | X | | X | X | X | X | 8 | X | X | X | | X | X | X | | X | X | X | X |
| 1106954-01 | S.M. | 11/16/2021 | 6/17/2022 | 1 | X | X | | X | X | X | X | 3 | X | | X | X | | X | | X | X | X | X | X |
| 1106959-02 | B.X. | 11/22/2021 | 8/24/2022 | 2 | X | X | X | X | X | X | X | 1 | | | | | | X | | | X | X | X | X | X |
| 1106980-02 | N.T. | 12/3/2021 | 3/15/2022 | 1 | | | | X | X | | X | 8 | X | | X | | | X | | X | X | X | X | X |
| 1107042-02 | S.P. | 11/18/2021 | 3/2/2022 | 4 | X | X | | X | X | | X | 1 | | | | | | X | | X | X | X | X | |
| 1107064-02 | J.A. | 12/20/2021 | 3/22/2022 | 1 | X | X | | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1107071-01 | J.R. | 12/21/2021 | 7/18/2022 | 1 | X | X | | X | X | X | X | 2 | X | | | | | X | X | X | X | X | X | X |
| 1107108-03 | K.R. | 12/8/2021 | 2/28/2022 | 1 | | | X | | | | X | 9 | X | X | X | | | X | | X | X | X | X | X |
| 1107120-01 | J.R. | 12/20/2021 | 1/21/2022 | 1 | X | X | | X | X | X | X | 4 | X | | X | | X | X | | X | X | X | X | X |
| 1107243-02 | M.D. | 12/17/2021 | 6/5/2022 | 1 | X | X | | X | X | | X | 23 | X | X | X | | X | X | | X | X | X | X | X |
| 1107277-03 | G.F. | 12/3/2021 | 3/15/2022 | 2 | X | X | | X | X | X | X | 9 | | | | | | X | | X | X | X | X | X |
| 1107307-01 | A.S. | 12/11/2021 | 3/24/2022 | 1 | X | X | X | X | X | X | X | 7 | X | X | | X | | X | | X | X | X | X | X |
| 1107310-01 | E.H. | 12/6/2021 | 5/5/2022 | 2 | | | | X | | | X | 4 | X | | | | | X | | X | X | X | X | X |
| 1107338-02 | V.C. | 12/9/2021 | 3/7/2022 | 2 | X | X | | X | X | X | X | 16 | X | X | | X | | X | X | | X | X | X | X |
| 1107342-01 | F.V. | 12/9/2021 | 9/18/2022 | 1 | X | X | | X | X | X | X | 4 | X | | | X | | X | | X | X | X | X | X |
| 1107356-01 | E.V. | 12/4/2021 | 3/29/2022 | 1 | | X | | X | X | X | X | 9 | X | X | | X | | X | | X | X | X | X | X |
| 1107381-01 | K.M. | 12/11/2021 | 3/28/2022 | 1 | X | X | | X | X | X | X | 6 | X | X | X | | | X | | X | X | X | X | X |
| 1107437-02 | K.D. | 12/16/2021 | 10/25/2022 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1107442-01 | T.D. | 12/11/2021 | 1/30/2022 | 1 | X | X | X | X | X | X | X | 16 | X | | X | X | X | X | | X | X | X | X | X |
| 1107470-01 | B.L. | 12/20/2021 | 4/13/2022 | 1 | X | X | | X | X | X | X | 4 | X | | | | X | X | | X | X | X | X | X |
| 1107488-01 | L.B. | 1/3/2022 | 3/27/2022 | 1 | X | X | | X | X | | X | 0 | | | | | X | X | X | X | X | X | X | X |
| 1107488-02 | H.M. | 1/3/2022 | 3/27/2022 | 6 | X | X | | X | X | X | X | 5 | X | | X | | X | | X | X | X | X | X | X |
| 1107499-01 | L.T. | 12/20/2021 | 2/3/2022 | 3 | X | | X | X | X | X | X | 22 | X | X | X | X | X | X | X | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1107501-02 | K.A. | 12/13/2021 | 8/19/2022 | 1 | X | | | X | X | X | X | 5 | X | X | X | X | X | X | | | X | X | X | X |
| 1107524-02 | S.A. | 12/23/2021 | 3/17/2022 | 3 | X | X | X | X | | X | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 1107553-01 | A.C. | 11/10/2021 | 4/8/2022 | 1 | X | X | | X | | X | X | 12 | X | X | X | | X | X | | | X | X | X | X |
| 1107579-02 | I.C. | 12/17/2021 | 4/28/2022 | 3 | X | X | | X | X | | X | 3 | X | | | | X | | | | X | X | X | X |
| 1107581-01 | P.B. | 12/13/2021 | 1/18/2023 | 1 | X | X | | X | X | X | X | 0 | | | | X | | X | X | | X | X | X | X |
| 1107593-02 | E.J. | 12/20/2021 | 7/25/2022 | 2 | X | X | | X | X | X | X | 12 | X | | | | X | X | | | X | X | X | X |
| 1107600-01 | H.E. | 1/5/2022 | 3/6/2022 | 3 | X | X | | X | X | X | X | 7 | X | | | | X | X | | | X | X | X | X |
| 1107603-01 | V.K. | 12/24/2021 | 4/21/2022 | 1 | X | | | X | X | X | X | 3 | | X | | | X | X | | | X | X | X | X |
| 1107615-01 | M.P. | 12/2/2021 | 2/22/2022 | 3 | X | X | | X | X | X | X | 27 | X | X | X | | X | X | X | X | X | X | X | X |
| 1107635-01 | M.I. | 1/5/2022 | 7/25/2022 | 1 | X | | | | | | X | 9 | X | X | X | X | X | X | | X | | | | X |
| 1107673-01 | M.R. | 1/6/2022 | 3/21/2022 | 2 | X | X | X | X | X | X | X | 5 | X | X | X | | X | X | | | X | X | X | X |
| 1107683-02 | D.F. | 12/29/2021 | 4/27/2022 | 3 | X | | X | X | X | X | X | 24 | X | X | X | | X | X | | | X | X | X | X |
| 1107691-01 | W.M. | 12/13/2021 | 5/1/2022 | 4 | X | X | X | X | | | X | 8 | | | | X | | X | X | X | X | X | X | X |
| 1107725-02 | O.S. | 1/4/2022 | 3/8/2022 | 1 | X | X | | X | X | | X | 9 | X | | X | X | X | X | | | X | X | X | X |
| 1107783-03 | A.C. | 12/20/2021 | 5/16/2022 | 2 | X | X | | X | X | X | X | 14 | X | | | X | X | | | X | X | X | X | X |
| 1107797-02 | A.I. | 12/15/2021 | 7/11/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | | | X | X | | | X | X | X | X |
| 1107806-01 | J.D. | 1/8/2022 | 2/28/2022 | 1 | X | X | | X | X | X | X | 4 | X | X | | | X | X | | | X | X | X | X |
| 1107809-01 | A.R. | 1/7/2022 | 3/3/2022 | 2 | X | X | | X | X | X | X | 13 | | | | | X | X | | | X | X | X | X |
| 1107878-01 | C.M. | 1/12/2022 | 6/29/2022 | 2 | X | X | | X | X | X | X | 18 | X | | | X | | X | X | | | X | X | X | X |
| 1107905-01 | A.G. | 1/9/2022 | 3/25/2022 | 1 | X | | X | X | X | X | X | 23 | X | X | X | | X | X | X | | X | X | X | X |
| 1107909-02 | Y.P. | 1/8/2022 | 4/14/2022 | 1 | X | | | X | X | X | X | 2 | | X | | | X | | | | X | X | X | X |
| 1107914-03 | L.W. | 12/29/2021 | 3/5/2022 | 5 | X | X | X | X | | X | X | 5 | | | | X | | X | | | X | X | X | X |
| 1107915-01 | C.G. | 12/16/2021 | 8/25/2022 | 7 | X | X | X | X | | X | X | 5 | X | | X | | X | X | | | X | X | X | X |
| 1107925-02 | M.A. | 1/5/2022 | 6/3/2022 | 1 | X | X | | X | X | X | X | 5 | X | X | X | X | X | | | | X | X | X | X |
| 1107970-03 | R.P. | 1/13/2022 | 4/23/2022 | 1 | X | X | | X | X | X | X | 10 | X | X | | | X | X | | | X | X | X | X |
| 1107975-02 | F.C. | 1/12/2022 | 5/25/2022 | 1 | X | X | | X | X | X | X | 4 | | X | | X | X | | | X | X | X | X | X |
| 1107977-03 | G.B. | 1/12/2022 | 8/20/2022 | 1 | X | X | X | X | X | X | X | 29 | X | X | X | X | X | X | | X | X | X | X | X |
| 1108000-01 | C.S. | 12/15/2021 | 9/17/2022 | 1 | X | X | X | X | X | | X | 20 | X | X | X | X | X | X | | | X | X | X | X |
| 1108064-02 | E.A. | 12/24/2021 | 8/11/2022 | 1 | X | X | | X | | X | X | 0 | | | | | X | X | | | X | X | | X |
| 1108067-01 | G.C. | 12/30/2021 | 5/25/2022 | 1 | X | X | | X | X | X | X | 22 | X | X | | | X | X | | | X | X | X | X |
| 1108114-02 | E.J. | 1/30/2020 | 3/14/2022 | 1 | | | | X | X | X | X | 6 | | X | X | | X | X | | | X | X | X | X |
| 1108120-01 | W.O. | 1/16/2022 | 7/20/2022 | 1 | X | X | | X | X | X | X | 2 | | | | | X | | | | X | X | X | X |
| 1108122-02 | V.Q. | 1/16/2022 | 4/27/2022 | 1 | X | | | X | X | X | X | 7 | X | X | | | X | X | | | X | X | X | X |
| 1108142-01 | C.T. | 1/8/2022 | 4/13/2022 | 2 | X | | X | X | X | X | X | 1 | | | | X | | X | X | | X | X | X | X |
| 1108155-01 | Y.W. | 1/11/2022 | 4/15/2022 | 1 | X | X | | X | X | X | X | 3 | | | | | X | | X | | X | X | X | X |
| 1108155-02 | D.L. | 1/11/2022 | 8/13/2022 | 1 | X | X | | X | X | X | X | 0 | | | | | X | | | X | X | X | X | X |
| 1108160-01 | W.D. | 1/15/2022 | 5/5/2022 | 2 | X | X | | X | X | X | | 0 | | | | X | | | X | | X | X | X | X |
| 1108190-01 | A.K. | 1/8/2022 | 3/28/2022 | 1 | X | X | | X | X | | X | 9 | X | X | | | X | X | | | X | X | X | X |
| 1108252-01 | D.S. | 1/18/2022 | 4/27/2022 | 3 | X | | | X | X | | X | 2 | | | X | | X | X | | | X | X | X | X |
| 1108254-02 | C.S. | 1/10/2022 | 4/9/2022 | 1 | X | X | X | X | | X | X | 10 | X | X | X | | X | X | | | X | X | X | X |
| 1108281-01 | A.C. | 12/15/2021 | 2/25/2022 | 1 | X | X | | X | | | X | 12 | | | | | X | | | | X | X | X | X |
| 1108282-02 | J.A. | 12/27/2021 | 9/19/2023 | 1 | X | | X | X | X | | X | 7 | X | X | | | X | | X | | X | X | X | X |
| 1108300-01 | M.M. | 1/12/2022 | 5/9/2022 | 2 | X | | | X | X | X | X | 13 | | | | | X | X | | X | X | X | X | X |
| 1108302-01 | I.F. | 1/5/2022 | 4/11/2022 | 2 | X | | | X | X | X | X | 13 | X | | | | X | X | | X | X | X | X | X |

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1108340-02 | O.F. | 1/22/2022 | 7/12/2023 | 2 | X | X | | X | X | X | X | 16 | X | | | | | X | X | X | X | X | X | X |
| 1108341-04 | D.S. | 1/6/2022 | 6/7/2022 | 1 | X | | X | X | X | X | X | 15 | X | | | | | X | X | X | X | X | X | X |
| 1108343-04 | B.O. | 1/3/2022 | 3/25/2022 | 2 | X | X | | X | X | X | X | 9 | X | | X | | X | X | | X | X | X | X | X |
| 1108444-02 | D.H. | 1/5/2022 | 5/27/2022 | 1 | X | X | | X | X | X | X | 16 | X | X | X | | | X | X | | X | X | X | X |
| 1108445-02 | V.W. | 1/8/2022 | 10/28/2022 | 1 | X | X | X | X | X | X | X | 10 | X | X | | | | X | X | | X | X | X | X |
| 1108490-02 | C.S. | 1/11/2022 | 5/14/2022 | 1 | X | X | | X | X | X | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1108510-03 | Y.B. | 1/6/2022 | 4/22/2022 | 1 | X | X | | X | X | X | X | 8 | X | X | | | X | X | | X | X | X | X | X |
| 1108538-02 | F.A. | 1/22/2022 | 6/4/2022 | 3 | X | | | X | X | X | X | 9 | | X | | | X | X | X | | X | X | X | X |
| 1108540-05 | T.H. | 1/14/2022 | 3/29/2022 | 1 | X | | | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1108569-01 | A.M. | 1/26/2022 | 5/3/2022 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1108572-02 | I.Z. | 1/26/2022 | 3/27/2022 | 2 | | | | X | X | X | X | 1 | X | | | | | X | | X | X | X | X | X |
| 1108584-02 | K.H. | 1/5/2022 | 5/25/2022 | 1 | X | X | | X | X | X | X | 11 | | | | | | X | X | X | X | X | X | X |
| 1108596-02 | P.W. | 1/26/2022 | 5/1/2022 | 5 | X | | | X | X | X | X | 19 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1108609-02 | M.E. | 1/15/2022 | 6/28/2022 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1108611-01 | M.H. | 1/7/2022 | 7/27/2022 | 2 | X | X | | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1108631-01 | D.W. | 1/23/2022 | 5/10/2023 | 2 | | X | | X | X | X | X | 1 | | | | | | | X | | X | X | X | X |
| 1108631-02 | Z.K. | 1/23/2022 | 7/22/2022 | 1 | X | | | X | X | X | X | 5 | X | X | | | X | X | | X | X | X | X | X |
| 1108712-02 | J.L. | 1/6/2022 | 12/8/2022 | 1 | X | X | | X | X | X | X | 17 | X | X | | X | X | X | X | X | X | X | X | X |
| 1108717-01 | S.M. | 1/4/2022 | 9/2/2022 | 1 | X | X | | X | X | X | X | 2 | | | | | | X | | X | X | X | X | X |
| 1108734-01 | B.I. | 1/16/2022 | 5/6/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | X | X | | X | | X | X | X | X | X |
| 1108743-01 | H.A. | 1/14/2022 | 9/30/2022 | 1 | X | X | | X | X | X | X | 6 | X | | | | X | X | | X | X | X | X | X |
| 1108752-02 | M.B. | 1/29/2022 | 6/28/2022 | 3 | X | X | | X | X | X | X | 12 | | | | | X | X | X | X | X | X | X | X |
| 1108791-02 | Y.S. | 1/31/2022 | 5/21/2022 | 1 | X | X | | X | X | X | X | 15 | X | X | | | | X | | X | X | X | X | X |
| 1108798-04 | D.B. | 1/29/2022 | 7/10/2022 | 1 | X | X | | X | X | X | X | 14 | X | | | | | X | | X | X | X | X | X |
| 1108801-01 | J.M. | 2/1/2022 | 3/14/2024 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | | X | X | | X | X | X | X | X |
| 1108801-03 | W.M. | 2/1/2022 | 8/6/2022 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | X | X | X | X | X |
| 1108818-01 | F.A. | 1/13/2022 | 12/5/2022 | 1 | X | X | | X | X | X | X | 13 | X | | | X | X | X | | X | X | X | X | X |
| 1108821-01 | M.S. | 1/28/2022 | 3/13/2022 | 2 | X | X | | X | X | X | X | 5 | X | | X | | X | X | | X | X | X | X | X |
| 1108839-01 | D.J. | 2/4/2022 | 4/4/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1108920-01 | S.V. | 1/10/2022 | 3/23/2022 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | | X | X | X | X | X |
| 1108920-02 | E.V. | 1/10/2022 | 4/18/2022 | 1 | X | X | | X | X | X | X | 4 | X | X | X | | X | X | | X | X | X | X | X |
| 1108933-01 | A.G. | 2/3/2022 | 4/8/2022 | 1 | X | X | | X | X | X | X | 11 | | | | | X | X | | X | X | X | X | X |
| 1108934-03 | Y.V. | 1/26/2022 | 10/22/2022 | 3 | X | | X | X | X | X | X | 10 | | | | | X | X | X | X | X | X | X | X |
| 1108977-02 | J.L. | 2/2/2022 | 4/23/2022 | 1 | X | X | | X | X | X | X | 24 | X | X | X | X | X | X | | X | X | X | X | X |
| 1109024-01 | B.B. | 1/29/2022 | 5/6/2022 | 1 | X | | X | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1109048-01 | D.C. | 2/11/2022 | 10/18/2022 | 1 | X | X | X | X | X | X | X | 0 | | | | | X | X | | X | X | X | X | X |
| 1109072-01 | J.V. | 1/29/2022 | 10/23/2022 | 3 | X | | | X | X | X | X | 13 | | | | X | X | X | | X | X | X | X | X |
| 1109085-01 | R.Q. | 2/8/2022 | 4/4/2022 | 6 | X | X | | X | X | X | X | 23 | X | X | X | X | X | X | | X | | X | | X |
| 1109105-90 | E.S. | 1/26/2022 | 3/31/2022 | 1 | X | | | X | X | X | X | 1 | X | | | | X | X | | | X | X | X | X |
| 1109115-01 | J.M. | 2/3/2022 | 7/28/2022 | 2 | X | | | X | X | X | X | 2 | | | | | | X | | X | | X | | X |
| 1109130-02 | O.G. | 2/4/2022 | 6/13/2022 | 1 | X | | | X | X | X | X | 7 | X | | X | | X | X | | X | | X | | X |
| 1109140-02 | S.B. | 2/6/2022 | 6/15/2022 | 3 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | | X | X | X | | X |
| 1109193-01 | L.M. | 2/7/2022 | 5/31/2023 | 4 | X | | | X | X | X | X | 2 | | | | | X | X | | X | | X | | X |
| 1109217-02 | T.O. | 1/23/2022 | 4/19/2022 | 2 | X | X | X | X | X | X | X | 8 | X | | X | | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109252-02 | K.M. | 1/15/2022 | 3/25/2022 | 2 | X | | | X | X | | X | 11 | X | X | | X | X | X | | | X | X | X | X | X |
| 1109296-01 | N.H. | 1/20/2022 | 8/9/2022 | 1 | X | X | X | X | | X | X | 11 | X | X | | X | X | X | | | X | X | X | X | X |
| 1109353-01 | I.R. | 1/28/2022 | 4/21/2022 | 1 | X | X | | X | | X | X | 5 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1109355-02 | M.R. | 2/4/2022 | 4/13/2022 | 1 | X | X | | X | X | X | X | 15 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1109355-04 | O.N. | 2/4/2022 | 4/27/2022 | 1 | X | X | | X | X | X | X | 13 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1109366-01 | A.W. | 1/16/2022 | 5/9/2022 | 1 | X | | | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1109375-02 | N.H. | 2/12/2022 | 5/1/2022 | 2 | X | X | X | X | X | X | X | 10 | | | | | X | X | X | | X | X | X | X | X |
| 1109386-01 | D.T. | 2/1/2022 | 6/4/2022 | 3 | X | X | X | X | X | X | X | 0 | | | | | X | | | | X | X | X | | X |
| 1109397-01 | A.C. | 2/9/2022 | 5/20/2022 | 1 | X | X | | X | X | X | | 0 | | | | | X | | | | X | X | X | | X |
| 1109404-01 | M.L. | 2/16/2022 | 4/13/2022 | 4 | X | X | X | X | X | X | X | 4 | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 1109425-02 | D.S. | 2/9/2022 | 9/20/2022 | 1 | X | X | | X | X | X | X | 20 | X | X | X | | X | X | | | X | X | X | X | X |
| 1109425-04 | I.R. | 2/9/2022 | 1/3/2023 | 1 | X | X | | X | X | | X | 21 | X | X | | | X | X | | | X | X | X | X | X |
| 1109439-02 | C.Z. | 2/6/2022 | 3/29/2023 | 1 | X | | | X | X | | X | 3 | X | X | | X | X | X | | | X | X | X | X | X |
| 1109458-01 | A.R. | 2/5/2022 | 3/15/2022 | 1 | X | X | | X | X | | X | 9 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1109464-01 | A.R. | 1/30/2022 | 4/20/2022 | 1 | X | X | | X | X | | X | 16 | X | | | X | | X | | X | X | X | X | X | X |
| 1109479-01 | J.F. | 2/19/2022 | 7/14/2022 | 1 | | X | | X | X | | X | 21 | X | X | X | | X | X | | | X | X | X | X | X |
| 1109479-02 | D.J. | 2/19/2022 | 8/28/2022 | 1 | X | | | X | | | X | 11 | | | | | X | | | X | X | X | X | X | X |
| 1109483-02 | S.M. | 2/9/2022 | 4/21/2022 | 1 | X | X | X | X | | X | X | 22 | X | X | X | | X | X | | | X | X | X | X | X |
| 1109484-03 | R.S. | 1/18/2022 | 3/18/2022 | 2 | X | | | X | X | X | X | 15 | X | X | X | | X | X | | | X | X | X | X | X |
| 1109494-01 | F.R. | 1/22/2022 | 3/16/2022 | 2 | X | X | X | X | X | X | X | 2 | | | | | X | | | | X | X | X | X | X |
| 1109508-01 | V.T. | 1/28/2022 | 7/13/2022 | 3 | X | X | | X | X | X | X | 11 | X | | | X | | X | | | X | X | X | X | X |
| 1109529-02 | A.R. | 2/4/2022 | 3/11/2022 | 3 | X | | X | X | X | X | X | 10 | X | X | | X | X | X | | | X | X | X | X | X |
| 1109543-01 | G.L. | 2/14/2022 | 12/17/2022 | 1 | X | | | X | X | X | | 0 | | | | | X | | X | X | X | X | X | X | X |
| 1109587-02 | J.B. | 2/23/2022 | 4/10/2022 | 1 | X | X | | X | X | | X | 7 | X | X | X | | X | | | | X | X | X | X | X |
| 1109587-05 | D.P. | 2/23/2022 | 4/11/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X | X |
| 1109588-01 | Y.K. | 2/9/2022 | 10/6/2022 | 1 | X | X | | X | X | X | X | 14 | X | X | | | X | | | | X | X | X | X | X |
| 1109600-02 | J.M. | 1/31/2022 | 5/16/2022 | 2 | X | X | | X | X | X | X | 22 | X | | X | X | X | X | | | X | X | X | X | X |
| 1109626-02 | R.Q. | 2/1/2022 | 8/7/2022 | 2 | X | X | | X | X | | X | 19 | X | | X | | X | X | X | | X | X | X | X | X |
| 1109640-03 | M.W. | 2/10/2022 | 5/1/2022 | 1 | X | | X | X | X | X | X | 10 | | | | | X | | | | X | X | X | X | X |
| 1109640-04 | S.F. | 2/10/2022 | 4/24/2022 | 4 | X | | X | X | X | X | X | 10 | | | | X | X | | | | X | X | X | X | X |
| 1109650-01 | J.S. | 2/2/2022 | 4/4/2023 | 1 | X | X | | X | X | | X | 12 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1109656-01 | Y.L. | 2/7/2022 | 9/20/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | | | X | | | | X | X | X | X | X |
| 1109676-01 | L.D. | 2/2/2022 | 6/27/2022 | 1 | X | X | | X | X | X | X | 6 | X | X | | | X | | | | X | X | X | X | X |
| 1109710-01 | E.M. | 2/24/2022 | 10/25/2022 | 2 | X | X | X | X | | X | X | 22 | X | | X | | X | X | X | | X | X | X | X | X |
| 1109716-01 | F.K. | 2/23/2022 | 4/2/2022 | 1 | X | X | | X | X | | X | 9 | X | | | | X | | | | X | X | X | X | X |
| 1109746-02 | D.P. | 2/3/2022 | 4/2/2022 | 1 | X | X | | X | X | | X | | | | | | X | | | | X | X | X | X | X |
| 1109761-02 | S.D. | 2/22/2022 | 7/9/2022 | 1 | X | X | | X | X | X | X | 31 | X | X | | | X | | | | X | X | X | X | X |
| 1109799-02 | D.R. | 2/11/2022 | 10/7/2022 | 1 | X | X | | X | X | | X | 9 | X | X | | X | X | X | | | X | X | X | X | X |
| 1109824-02 | J.N. | 2/16/2022 | 4/8/2022 | 1 | X | X | | X | X | | X | 8 | X | X | X | | X | | | | X | X | X | X | X |
| 1109829-03 | R.G. | 2/16/2022 | 6/25/2022 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1109829-04 | D.N. | 2/16/2022 | 5/31/2022 | 3 | X | X | X | X | X | X | X | 9 | X | X | X | | X | X | X | | X | X | X | X | X |
| 1109832-01 | Y.M. | 2/20/2022 | 5/13/2022 | 2 | X | | | X | X | X | X | 9 | X | X | | X | X | X | | | X | X | X | X | X |
| 1109832-04 | J.G. | 2/20/2022 | 6/24/2022 | 1 | X | | | X | X | X | X | 4 | X | X | | X | X | | | X | X | X | X | X | X |
| 1109835-01 | J.A. | 2/25/2022 | 3/17/2022 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109867-02 | T.F. | 2/26/2022 | 6/24/2022 | 1 | X | | | X | X | X | X | 6 | | X | X | X | X | X | | | X | X | X | X |
| 1109882-02 | A.M. | 1/26/2022 | 4/28/2022 | 8 | X | X | X | X | X | X | X | 12 | X | X | | | X | X | X | X | X | X | X | X |
| 1109896-02 | B.L. | 2/4/2022 | 10/31/2022 | 1 | X | | | X | X | X | X | 27 | X | X | | X | X | X | | X | X | X | X | X |
| 1109933-02 | J.G. | 2/5/2022 | 11/7/2022 | 2 | X | | | X | X | X | X | 15 | X | | X | | X | X | | X | X | X | X | X |
| 1109951-02 | C.E. | 2/16/2022 | 5/24/2022 | 1 | X | X | X | X | X | X | X | 22 | X | | | X | X | X | | X | X | X | X | X |
| 1109965-01 | O.W. | 2/28/2022 | 4/12/2022 | 1 | X | X | | X | X | X | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1109998-01 | J.M. | 2/27/2022 | 4/21/2022 | 1 | X | X | | X | X | X | X | 5 | X | X | | | X | X | | | X | X | X | X |
| 1109998-02 | N.R. | 2/27/2022 | 7/21/2022 | 1 | X | X | X | X | X | X | X | 5 | X | | X | X | X | X | | X | X | X | X | X |
| 1110015-03 | M.H. | 3/1/2022 | 6/14/2022 | 2 | X | | | X | X | X | X | 4 | X | X | | | X | X | | X | X | X | X | X |
| 1110016-02 | C.P. | 1/30/2022 | 6/9/2022 | 1 | X | | | X | X | X | X | 5 | X | | X | | X | X | | X | X | X | X | X |
| 1110017-03 | J.T. | 2/13/2022 | 5/25/2022 | 2 | X | | | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1110051-01 | J.V. | 2/15/2022 | 5/20/2022 | 1 | X | | | X | X | | X | 6 | X | X | X | | X | | | | X | X | X | |
| 1110111-03 | J.T. | 2/17/2022 | 12/3/2022 | 2 | X | X | | X | X | X | X | 19 | X | X | | | X | X | X | X | X | X | X | X |
| 1110175-01 | T.R. | 3/3/2022 | 5/8/2022 | 3 | X | X | | X | X | X | X | 17 | X | X | X | | X | X | X | X | X | X | X | X |
| 1110181-02 | P.T. | 3/7/2022 | 5/12/2022 | 1 | X | | | X | | | X | 4 | X | | | | X | | | X | | X | | |
| 1110238-02 | D.T. | 3/2/2022 | 5/8/2022 | 4 | X | X | | X | | | X | 4 | | | | | X | | | X | X | X | X | X |
| 1110263-01 | A.M. | 3/2/2022 | 5/13/2022 | 1 | X | X | | X | X | X | X | 4 | X | X | X | | X | X | | X | X | X | X | X |
| 1110280-01 | N.H. | 3/9/2022 | 6/13/2022 | 1 | X | | X | X | X | X | X | 5 | X | X | X | X | X | X | | X | X | X | X | X |
| 1110312-02 | L.G. | 2/21/2022 | 3/31/2022 | 1 | X | X | | X | X | X | X | 21 | X | X | X | | X | X | | X | X | X | X | X |
| 1110313-01 | I.W. | 3/3/2022 | 5/17/2022 | 1 | X | | | X | X | X | X | 19 | X | X | X | X | X | | | X | X | X | X | X |
| 1110322-01 | W.L. | 2/15/2022 | 6/23/2022 | 1 | X | X | | X | X | | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1110323-02 | T.P. | 3/11/2022 | 6/14/2022 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1110349-02 | F.P. | 2/12/2022 | 5/15/2022 | 1 | X | | X | X | X | | X | 2 | | | | | X | | | X | X | X | X | X |
| 1110361-02 | J.R. | 3/4/2022 | 5/17/2022 | 2 | X | X | | X | X | X | X | 10 | X | X | | | X | X | | X | X | X | X | X |
| 1110377-01 | L.M. | 3/3/2022 | 5/27/2022 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | | | X | X | X | X | X |
| 1110432-02 | J.R. | 3/14/2022 | 7/14/2022 | 1 | X | | | X | X | | X | 5 | X | X | X | | X | X | | X | X | X | X | X |
| 1110450-02 | A.D. | 3/9/2022 | 6/9/2022 | 2 | X | X | | X | X | X | X | 19 | X | | | | X | X | X | X | X | X | X | X |
| 1110453-02 | J.M. | 3/4/2022 | 6/13/2022 | 1 | X | | X | X | X | X | X | 6 | X | X | | X | X | X | | X | X | X | X | |
| 1110471-01 | D.G. | 3/11/2022 | 6/19/2022 | 1 | X | X | | X | X | X | X | 6 | X | | X | | X | | | | X | X | X | X |
| 1110471-02 | M.R. | 3/11/2022 | 6/19/2022 | 1 | X | X | | X | X | X | X | 5 | X | | X | | X | | | | X | X | X | X |
| 1110506-01 | R.A. | 3/9/2022 | 6/3/2022 | 1 | X | | X | X | X | X | X | 25 | X | | | X | X | X | | X | X | X | X | X |
| 1110531-01 | A.B. | 3/10/2022 | 12/19/2023 | 1 | X | X | X | X | X | X | X | 5 | X | | X | X | X | X | | X | X | X | X | X |
| 1110542-01 | J.R. | 2/23/2022 | 7/12/2022 | 2 | X | X | | X | X | X | X | 13 | X | X | | X | X | X | | X | X | X | X | X |
| 1110542-03 | Y.A. | 2/23/2022 | 9/27/2022 | 3 | X | X | | X | X | X | X | 10 | X | X | X | | X | X | X | X | X | X | X | X |
| 1110556-02 | L.B. | 3/8/2022 | 12/2/2022 | 1 | X | X | | X | X | | X | 0 | | | | | X | X | | | X | X | X | X |
| 1110562-02 | J.P. | 2/23/2022 | 8/5/2022 | 1 | X | X | | X | X | | X | 1 | X | | | | | X | | X | X | X | X | X |
| 1110567-01 | Y.M. | 2/16/2022 | 5/31/2022 | 2 | X | | X | X | X | X | X | 15 | X | X | X | | X | X | | X | X | X | X | X |
| 1110572-02 | V.H. | 3/14/2022 | 6/4/2022 | 5 | X | X | | X | X | X | X | 16 | X | | | X | X | X | X | X | X | X | X | X |
| 1110583-02 | Y.P. | 3/13/2022 | 10/25/2022 | 1 | X | | | X | X | X | X | 6 | X | X | | | X | X | | X | X | X | X | X |
| 1110622-01 | C.D. | 3/5/2022 | 5/20/2022 | 1 | X | | | X | X | X | X | 5 | X | | | | X | X | | X | X | X | X | X |
| 1110654-01 | A.R. | 3/19/2022 | 6/4/2022 | 4 | X | X | X | X | X | X | X | 8 | X | X | | X | X | X | | X | X | X | X | X |
| 1110667-02 | I.J. | 3/7/2022 | 10/3/2022 | 2 | X | X | | X | X | X | X | 6 | X | | | | X | X | X | X | X | X | X | X |
| 1110681-01 | S.B. | 3/19/2022 | 5/12/2022 | 2 | X | X | | X | X | X | X | 17 | X | X | X | | X | X | | X | X | X | X | X |
| 1110686-02 | J.K. | 2/25/2022 | 2/18/2023 | 2 | X | X | | X | X | X | X | 0 | | | | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1110689-01 | O.S. | 3/7/2022 | 12/7/2022 | 1 | X | X | X | X | X | X | X | 3 | X | | | | | X | X | X | X | X | X | X |
| 1110754-01 | C.A. | 3/22/2022 | 5/16/2022 | 2 | X | X | | X | X | X | X | 16 | X | | X | X | X | X | X | X | X | X | X | X |
| 1110778-01 | H.M. | 3/21/2022 | 7/6/2022 | 1 | X | X | | X | X | X | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1110780-01 | A.A. | 3/17/2022 | 5/19/2022 | 1 | X | | | X | | X | X | 3 | | | X | | X | X | | X | X | X | X | X |
| 1110789-01 | R.D. | 2/20/2022 | 6/15/2022 | 1 | X | | | X | | | X | 1 | X | | | X | | X | X | | X | | X | X |
| 1110809-02 | M.J. | 3/15/2022 | 6/3/2022 | 2 | X | | | X | X | X | X | 6 | X | | X | | X | X | | X | X | X | X | X |
| 1110850-01 | M.A. | 3/19/2022 | 8/23/2022 | 1 | X | X | | X | X | | X | 10 | X | X | X | | X | X | X | | X | X | X | X |
| 1110855-02 | J.M. | 3/1/2022 | 6/23/2022 | 1 | X | X | | X | X | | X | 6 | X | X | X | | X | X | X | | X | | X | X |
| 1110858-01 | L.M. | 3/22/2022 | 9/8/2022 | 1 | X | X | | X | X | | X | 12 | X | | | X | | X | X | X | | X | | X |
| 1110901-03 | Z.I. | 3/10/2022 | 6/3/2022 | 1 | | | | X | | | X | 3 | X | X | X | | X | X | | X | X | X | X | X |
| 1110913-01 | M.J. | 3/11/2022 | 10/18/2022 | 1 | X | X | | X | X | X | X | 8 | | X | X | X | X | X | | X | | X | X | X |
| 1110913-02 | A.C. | 3/11/2022 | 12/5/2022 | 1 | X | X | | X | X | X | X | 11 | X | X | | X | | X | X | | X | X | X | X |
| 1110965-03 | S.M. | 3/20/2022 | 11/16/2022 | 1 | X | X | | X | X | X | X | 20 | X | X | X | | X | X | | X | | X | X | X |
| 1110992-01 | W.G. | 2/23/2022 | 9/30/2022 | 5 | X | | | X | X | X | X | 6 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1111006-04 | Y.K. | 3/26/2022 | 9/7/2022 | 1 | X | | X | X | X | X | X | 0 | | | | | X | | | | X | X | X | X |
| 1111074-02 | R.R. | 3/9/2022 | 4/27/2022 | 3 | X | X | | X | X | X | X | 11 | | X | | X | X | X | | X | X | X | X | X |
| 1111128-01 | M.V. | 3/17/2022 | 5/9/2022 | 1 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | | X | X | X | X | X |
| 1111135-02 | A.A. | 3/18/2022 | 5/26/2022 | 1 | X | X | | X | X | X | X | 17 | X | X | X | | X | X | | X | X | X | X | X |
| 1111146-02 | K.C. | 3/11/2022 | 5/16/2022 | 1 | X | X | | X | X | X | X | 16 | X | X | X | | X | X | | X | X | X | X | X |
| 1111201-01 | M.Y. | 3/29/2022 | 6/10/2022 | 1 | X | X | | X | X | X | X | 6 | X | | X | | X | X | | X | X | X | X | X |
| 1111207-01 | S.R. | 3/27/2022 | 6/28/2022 | 3 | X | X | | X | X | X | X | 10 | X | X | X | X | X | | X | | X | X | X | X |
| 1111209-02 | D.V. | 3/3/2022 | 12/16/2022 | 2 | X | | X | X | X | X | X | 11 | X | | X | | X | | X | | X | X | X | X |
| 1111234-01 | J.F. | 3/6/2022 | 5/31/2022 | 2 | X | X | | X | X | | X | 14 | X | | | | X | X | X | | X | X | X | X |
| 1111234-03 | H.F. | 3/6/2022 | 5/17/2022 | 3 | X | X | | X | X | | X | 13 | | | | X | | X | X | X | X | X | X | X |
| 1111297-01 | J.H. | 3/29/2022 | 5/10/2022 | 1 | X | X | X | X | X | X | X | 3 | X | | | | X | | X | X | X | X | X |
| 1111304-01 | R.T. | 3/19/2022 | 6/14/2022 | 2 | X | X | | X | X | X | X | 15 | X | X | | X | X | | X | X | X | X | X | X |
| 1111339-01 | L.M. | 3/26/2022 | 7/16/2022 | 4 | X | X | X | X | X | X | X | 13 | X | X | X | | X | X | X | X | X | X | X | X |
| 1111355-02 | H.G. | 3/30/2022 | 6/8/2022 | 2 | X | X | | X | X | X | X | 15 | X | | | X | X | X | X | X | X | X | X | X |
| 1111377-02 | C.B. | 3/27/2022 | 5/26/2022 | 3 | X | X | | X | X | X | X | 20 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1111390-01 | H.M. | 3/28/2022 | 6/21/2022 | 1 | X | X | | X | X | X | X | 8 | X | X | X | X | X | | X | X | X | X | X | X |
| 1111406-01 | E.S. | 3/5/2022 | 3/19/2023 | 1 | X | X | | X | X | X | X | 16 | X | | | | X | X | | X | X | X | X | X |
| 1111423-01 | B.Z. | 3/15/2022 | 7/27/2022 | 1 | X | X | X | X | X | X | X | 15 | X | X | X | X | X | X | | X | X | X | X | X |
| 1111450-01 | G.P. | 3/17/2022 | 8/1/2022 | 1 | X | X | | X | X | X | X | 18 | X | X | X | | X | X | | X | X | X | X | X |
| 1111487-02 | R.V. | 3/5/2022 | 5/8/2022 | 5 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | X | X | X | X | X | X |
| 1111494-01 | A.A. | 3/29/2022 | 7/22/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | | X | X | X | X | X |
| 1111503-02 | M.S. | 3/11/2022 | 6/14/2022 | 2 | X | X | | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1111568-02 | K.O. | 3/26/2022 | 12/5/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | | X | X | | X | | X | X | X | X |
| 1111585-01 | K.A. | 3/9/2022 | 8/5/2022 | 1 | X | X | | X | X | X | X | 3 | | | | | X | | | | X | X | | X |
| 1111588-01 | J.S. | 3/28/2022 | 5/10/2022 | 2 | X | X | | X | X | | X | 11 | X | X | X | X | | X | | X | X | X | X | X |
| 1111612-01 | M.B. | 3/16/2022 | 8/12/2022 | 1 | X | X | | X | X | | X | 10 | X | X | X | X | | X | | X | X | X | X | X |
| 1111642-01 | N.G. | 3/27/2022 | 5/31/2022 | 1 | X | X | X | X | X | | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1111689-01 | I.S. | 3/24/2022 | 6/30/2022 | 4 | X | X | | X | X | X | X | 14 | X | X | | | X | X | X | | X | X | X | X |
| 1111727-01 | M.M. | 4/11/2022 | 8/21/2022 | 1 | X | X | | X | X | X | X | 13 | X | | | X | | X | X | | X | X | X | X |
| 1111737-01 | D.Z. | 4/10/2022 | 6/17/2022 | 1 | X | | X | X | X | X | X | 3 | X | X | X | | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1111739-01 | G.S. | 3/22/2022 | 6/8/2022 | 1 | X | X | | X | X | | X | 3 | X | | X | | X | X | | X | X | X | X | X |
| 1111782-04 | N.N. | 4/9/2022 | 8/25/2022 | 1 | X | X | | X | X | X | X | 20 | X | X | X | X | X | X | | | X | X | X | X |
| 1111802-01 | A.B. | 4/5/2022 | 6/24/2022 | 1 | X | X | X | X | X | X | X | 4 | X | | X | | X | X | | | X | X | X | X |
| 1111984-01 | R.D. | 4/8/2022 | 6/14/2022 | 2 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | X | | X | X | X | X |
| 1112011-01 | S.S. | 4/8/2022 | 5/22/2022 | 5 | X | X | | X | X | X | X | 23 | X | X | X | | X | X | X | | X | X | X | X |
| 1112072-02 | D.R. | 4/6/2022 | 7/20/2022 | 3 | X | | | X | X | X | X | 1 | | | | X | | X | X | X | X | X | X | X |
| 1112085-01 | C.H. | 3/26/2022 | 7/9/2022 | 1 | X | X | | | | | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1112088-01 | R.C. | 4/17/2022 | 11/9/2022 | 1 | X | X | X | X | X | X | X | 10 | X | X | | | X | X | | | X | X | X | X |
| 1112096-01 | T.M. | 3/28/2022 | 3/22/2023 | 2 | X | X | | X | X | X | X | 22 | | X | | | | X | | X | X | X | X | X |
| 1112109-01 | L.N. | 4/21/2022 | 7/30/2022 | 4 | X | X | | X | X | X | X | 13 | X | X | | | X | X | X | | X | X | X | X |
| 1112298-02 | J.P. | 4/23/2022 | 9/11/2022 | 1 | X | | X | X | X | X | X | 23 | X | X | | | X | X | | | X | X | X | X |
| 1112309-02 | J.P. | 4/14/2022 | 6/12/2022 | 4 | X | X | | X | X | X | X | 14 | X | X | X | | X | X | X | | X | X | X | X |
| 1112347-01 | A.D. | 4/20/2022 | 1/20/2023 | 2 | X | | | X | X | X | X | 1 | X | | | | | X | | | X | X | X | X |
| 1112378-01 | P.B. | 4/14/2022 | 6/13/2022 | 1 | X | | | X | X | X | X | 12 | X | | X | | X | X | | | X | X | X | X |
| 1112386-02 | M.R. | 4/6/2022 | 6/18/2022 | 1 | X | | | X | X | X | X | 3 | | | | | | X | | | X | X | X | X |
| 1112395-01 | A.H. | 4/16/2022 | 12/29/2022 | 2 | X | X | | X | X | X | X | 11 | X | | | X | | X | | | X | X | X | X |
| 1112397-01 | R.F. | 4/28/2022 | 6/4/2022 | 1 | X | X | X | X | X | | X | 20 | X | X | X | | X | X | | | X | X | X | X |
| 1112408-02 | A.F. | 4/26/2022 | 11/6/2022 | 1 | X | X | | X | X | X | | 0 | | | | | | X | | | X | X | X | X |
| 1112408-03 | Y.C. | 4/26/2022 | 10/9/2022 | 1 | X | X | | X | X | | X | 3 | | | X | X | X | X | | | X | X | X | X |
| 1112430-02 | D.D. | 4/25/2022 | 10/6/2022 | 3 | X | X | | X | X | X | X | 6 | X | | | X | X | X | X | | X | X | X | X |
| 1112456-02 | A.G. | 4/20/2022 | 10/13/2022 | 1 | X | X | | X | X | X | X | 18 | X | X | X | | | X | | | X | X | X | X |
| 1112475-01 | J.R. | 4/3/2022 | 5/20/2022 | 1 | X | | | X | X | | X | 3 | X | | | | | X | | | X | X | X | X |
| 1112478-02 | M.R. | 4/14/2022 | 8/2/2022 | 1 | X | | | X | X | | X | 8 | X | X | X | X | X | X | | | | | X | |
| 1112486-02 | A.D. | 3/30/2022 | 5/24/2022 | 2 | X | X | | X | X | X | X | 12 | X | X | X | X | X | X | X | | X | X | X | X |
| 1112517-01 | N.M. | 4/10/2022 | 12/23/2022 | 1 | X | | | X | X | | X | 3 | X | | | | X | X | | | X | X | X | X |
| 1112523-01 | I.C. | 4/30/2022 | 8/23/2022 | 1 | X | X | X | X | X | X | X | 7 | X | X | | X | X | X | | | X | X | X | X |
| 1112526-02 | T.W. | 4/10/2022 | 11/30/2022 | 1 | X | | X | X | X | X | X | 20 | X | X | | | X | | | | X | X | X | X |
| 1112533-01 | S.H. | 4/2/2022 | 12/22/2022 | 1 | X | | | X | X | X | X | 8 | X | X | X | X | X | X | X | | X | X | X | X |
| 1112535-01 | M.B. | 4/26/2022 | 12/19/2022 | 4 | X | X | X | X | X | X | X | 2 | X | | | | X | X | | | X | X | X | X |
| 1112547-01 | I.U. | 4/23/2022 | 7/27/2022 | 4 | X | X | X | X | X | | X | 3 | | | | X | | X | | | X | X | X | X |
| 1112562-02 | R.C. | 4/27/2022 | 6/28/2022 | 2 | X | X | | X | X | | X | 11 | X | X | X | | X | X | | | X | X | X | X |
| 1112587-01 | T.P. | 4/28/2022 | 8/29/2022 | 1 | X | X | | X | X | | X | 3 | X | | X | | X | X | | | X | X | X | X |
| 1112587-02 | S.M. | 4/28/2022 | 11/8/2022 | 1 | X | X | | X | X | X | X | 4 | | X | | | X | | | X | X | X | X | X |
| 1112623-01 | L.L. | 4/10/2022 | 7/20/2022 | 1 | X | X | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1112624-01 | T.M. | 4/1/2022 | 9/25/2022 | 1 | X | X | | X | X | | X | 1 | X | | | | X | X | | | X | X | X | X |
| 1112640-02 | C.Q. | 5/3/2022 | 9/22/2022 | 1 | X | | | X | X | X | X | 2 | X | | | | | X | | | X | X | X | X |
| 1112643-01 | V.H. | 4/13/2022 | 9/20/2022 | 1 | X | | X | X | X | X | X | 7 | | | | | | | X | | X | X | X | X |
| 1112643-02 | C.W. | 4/13/2022 | 8/8/2022 | 1 | | | | X | X | X | X | 17 | X | X | | X | X | X | | | X | X | X | X |
| 1112657-01 | R.C. | 3/30/2022 | 6/19/2022 | 1 | | | | X | X | | | 0 | | | | X | X | X | | | X | X | X | X |
| 1112671-01 | J.R. | 4/22/2022 | 7/5/2022 | 1 | X | | X | X | X | | X | 8 | X | X | | X | X | X | | X | X | X | X | X |
| 1112680-03 | N.V. | 5/2/2022 | 2/1/2023 | 3 | X | X | X | X | X | | X | 3 | | | | | X | X | | | X | X | X | X |
| 1112695-02 | R.W. | 4/17/2022 | 9/26/2022 | 1 | X | X | | X | X | X | X | 4 | X | | X | | X | X | | | X | X | X | X |
| 1112704-01 | M.G. | 4/12/2022 | 6/24/2022 | 1 | X | X | | X | X | X | | 0 | | | X | | | X | | | X | X | X | X |
| 1112734-02 | S.Z. | 6/19/2021 | 10/1/2021 | 1 | X | | | X | X | X | X | 4 | | | X | | X | X | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1112740-01 | J.R. | 4/16/2022 | 3/11/2023 | 1 | | | | X | X | | | 0 | | | | | | X | | | | | | X |
| 1112746-02 | I.I. | 4/16/2022 | 9/16/2022 | 1 | X | | | X | X | X | X | 7 | X | X | X | | | X | | X | X | X | X | X |
| 1112792-01 | K.T. | 4/15/2022 | 7/18/2022 | 1 | X | X | | X | X | X | X | 25 | X | X | X | | X | X | | X | X | X | X | X |
| 1112808-02 | G.C. | 5/3/2022 | 8/18/2022 | 1 | X | X | | X | X | X | X | 13 | X | | X | | | X | | X | X | X | X | X |
| 1112845-01 | J.R. | 4/13/2022 | 7/24/2022 | 2 | X | | X | X | X | X | X | 10 | | | | | | X | X | X | X | X | X | X |
| 1112895-01 | T.C. | 4/30/2022 | 7/17/2022 | 1 | X | X | | X | X | X | X | 25 | X | X | X | | | X | | X | X | X | X | X |
| 1112895-02 | S.G. | 4/30/2022 | 9/11/2022 | 1 | X | X | | X | X | X | X | 29 | X | | X | | X | X | | X | X | X | X | X |
| 1112972-02 | D.D. | 5/6/2022 | 9/28/2022 | 1 | X | X | | X | X | X | X | 19 | X | | X | | X | X | | X | X | X | X | X |
| 1112997-02 | O.P. | 5/5/2022 | 7/12/2022 | 1 | X | | X | X | X | X | | 0 | | | | | | X | | | X | X | X | X |
| 1113019-01 | J.P. | 5/3/2022 | 7/23/2022 | 1 | | | | X | X | X | X | 19 | X | X | X | | X | X | | X | X | X | X | X |
| 1113028-01 | D.A. | 5/5/2022 | 8/13/2022 | 1 | X | | | X | X | X | X | 27 | X | X | X | X | X | X | | X | X | X | X | X |
| 1113028-02 | B.R. | 5/5/2022 | 12/22/2022 | 1 | X | | X | X | X | X | X | 13 | X | | | | | X | X | X | X | X | X | X |
| 1113043-01 | T.A. | 4/30/2022 | 12/2/2022 | 1 | X | | | X | X | X | X | 3 | X | | X | X | X | X | | X | X | X | | X |
| 1113055-03 | J.C. | 4/13/2022 | 12/16/2022 | 1 | X | | X | X | X | X | X | 3 | | | | | | X | | | X | X | X | X |
| 1113056-01 | Z.D. | 4/13/2022 | 3/6/2024 | 1 | X | X | | X | X | | X | 0 | | | | | | | X | X | | X | X | X |
| 1113091-01 | I.P. | 5/5/2022 | 7/23/2022 | 2 | X | X | | X | X | X | X | 10 | | | | | X | | X | | X | X | X | X |
| 1113110-02 | E.P. | 5/13/2022 | 10/27/2022 | 1 | X | X | | X | X | | X | 5 | X | | X | X | X | X | | X | X | X | X | X |
| 1113123-01 | T.M. | 4/22/2022 | 6/12/2022 | 1 | X | X | | X | X | X | X | 17 | X | | | | | X | | | X | X | X | X |
| 1113123-06 | A.F. | 4/22/2022 | 7/24/2022 | 1 | X | X | | X | X | | X | 14 | X | | | | | X | | | X | X | X | X |
| 1113147-01 | S.B. | 5/8/2022 | 8/17/2022 | 1 | X | X | | X | X | X | X | 1 | | | | | X | | X | | X | X | X | X |
| 1113159-02 | J.V. | 5/17/2022 | 8/11/2022 | 1 | X | X | | X | X | | X | 2 | X | | | | | X | X | | X | X | X | X |
| 1113182-02 | N.B. | 4/21/2022 | 6/15/2022 | 4 | X | X | | X | X | X | X | 17 | X | X | X | | X | X | | X | X | X | X | X |
| 1113184-01 | C.G. | 4/25/2022 | 6/30/2022 | 1 | X | | | X | X | X | X | 22 | X | X | X | X | X | X | | X | X | X | X | X |
| 1113192-01 | N.J. | 4/19/2022 | 7/29/2022 | 1 | X | | X | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1113231-02 | J.R. | 5/14/2022 | 4/1/2023 | 1 | X | X | X | X | X | | X | 12 | X | | | | X | | X | | X | X | X | X |
| 1113232-01 | R.M. | 4/24/2022 | 8/3/2022 | 4 | | | | X | | X | | 0 | | | | | | X | X | X | X | X | X | X |
| 1113233-03 | L.M. | 5/6/2022 | 9/2/2022 | 1 | X | X | | X | X | X | X | 12 | X | | X | | X | X | | X | X | X | X | X |
| 1113233-04 | G.M. | 5/6/2022 | 1/20/2023 | 1 | X | X | | X | X | X | X | 8 | | | | | | X | | | X | X | X | X |
| 1113239-02 | D.M. | 5/9/2022 | 7/30/2022 | 1 | X | X | X | X | X | | X | 2 | | | | | | X | | | X | X | X | X |
| 1113335-01 | W.B. | 5/5/2022 | 2/12/2024 | 1 | X | X | X | X | X | | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1113389-01 | R.M. | 5/17/2022 | 11/11/2022 | 1 | X | | | X | | | X | 6 | X | X | | X | X | X | | X | X | X | X |
| 1113404-02 | C.C. | 5/17/2022 | 9/22/2022 | 4 | X | | X | X | X | | X | 6 | X | X | | X | X | X | | X | X | X | X |
| 1113405-02 | M.S. | 5/14/2022 | 8/8/2022 | 1 | X | X | | X | X | X | X | 18 | X | | | | | X | X | | X | X | X | X |
| 1113452-01 | J.S. | 5/7/2022 | 7/27/2022 | 3 | X | X | | X | X | X | X | 3 | X | | X | X | X | | X | | X | X | X | X |
| 1113473-01 | L.K. | 5/18/2022 | 11/9/2022 | 1 | X | | | X | X | | X | 6 | | | | | | X | | | X | X | X | X |
| 1113480-02 | J.B. | 5/14/2022 | 7/22/2022 | 1 | X | X | | X | X | X | X | 8 | X | | | | | X | | | X | X | X | X |
| 1113496-02 | D.G. | 5/18/2022 | 10/29/2022 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | | X | X | | X | X | X | X | X |
| 1113518-05 | J.S. | 5/13/2022 | 11/9/2022 | 2 | X | X | | X | X | X | X | 22 | X | X | X | | X | X | | X | X | X | X | X |
| 1113526-01 | J.A. | 5/11/2022 | 10/19/2022 | 1 | X | X | | X | X | X | X | 13 | X | | | X | X | X | | X | X | X | X |
| 1113542-02 | S.M. | 5/24/2022 | 11/7/2022 | 1 | X | | X | X | X | X | X | 5 | | | | | | X | | | X | X | X | X |
| 1113551-01 | N.A. | 5/8/2022 | 8/8/2022 | 2 | X | | | X | X | X | X | 0 | | | | | X | | X | | X | X | X | X |
| 1113580-02 | C.S. | 5/16/2022 | 9/20/2022 | 1 | X | X | | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1113617-01 | A.D. | 5/19/2022 | 8/9/2022 | 2 | X | X | | X | X | X | X | 1 | X | | | X | X | X | | X | X | X | X |
| 1113627-01 | S.A. | 5/20/2022 | 7/23/2022 | 2 | X | X | | X | X | | X | 7 | X | X | X | | X | X | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1113635-01 | M.P. | 4/24/2022 | 11/16/2022 | 1 | X | X | X | X | X | X | X | 12 | X | X | | | | X | | | X | X | X | X |
| 1113635-03 | M.H. | 4/24/2022 | 2/28/2023 | 1 | X | X | X | X | X | | X | 4 | X | | X | X | X | X | | | X | X | X | X |
| 1113662-01 | J.A. | 5/15/2022 | 8/17/2022 | 4 | X | X | X | X | X | X | | 0 | | | | X | | X | X | X | X | X | X | X |
| 1113662-03 | B.G. | 5/15/2022 | 8/19/2022 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | X | X | X | X | X |
| 1113673-01 | S.Y. | 5/6/2022 | 6/27/2022 | 2 | X | X | X | X | X | | X | 2 | | | | | X | X | | | X | X | | X |
| 1113673-03 | X.Y. | 5/6/2022 | 7/29/2022 | 2 | X | | | X | X | X | X | 1 | | | | | X | X | X | | X | X | X | X |
| 1113714-05 | N.B. | 5/20/2022 | 10/27/2022 | 1 | X | X | | X | X | X | X | 17 | X | X | X | | X | X | | X | X | X | X | X |
| 1113717-04 | H.A. | 5/13/2022 | 1/25/2023 | 1 | X | X | | X | X | X | X | 9 | X | X | | | X | X | | X | X | X | X | X |
| 1113727-03 | E.R. | 5/20/2022 | 9/19/2022 | 1 | X | X | | X | X | X | X | 7 | | X | X | | X | X | | X | X | X | X | X |
| 1113762-02 | V.R. | 5/4/2022 | 8/5/2022 | 4 | X | X | | X | X | X | X | 15 | X | | X | X | X | X | X | X | X | X | X | X |
| 1113762-04 | R.V. | 5/4/2022 | 8/5/2022 | 4 | X | X | | X | X | X | X | 15 | X | | X | X | X | X | X | X | X | X | X | X |
| 1113832-03 | H.H. | 5/21/2022 | 8/4/2022 | 2 | X | X | | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1113848-02 | L.S. | 5/24/2022 | 9/10/2022 | 1 | X | X | X | X | X | X | X | 8 | | | | X | | X | | | X | X | X | X |
| 1113850-02 | M.U. | 5/10/2022 | 8/20/2022 | 3 | X | X | | X | X | X | X | 6 | | X | X | | X | | | X | X | X | X | X |
| 1113862-01 | M.F. | 4/29/2022 | 10/12/2022 | 1 | X | X | | X | X | X | X | 17 | X | X | | X | X | X | | X | X | X | X | X |
| 1113865-01 | S.M. | 5/12/2022 | 4/13/2023 | 1 | X | X | | X | X | X | X | 7 | X | X | | | X | | | X | X | X | X | X |
| 1113867-02 | M.H. | 5/7/2022 | 3/16/2023 | 2 | X | X | | X | X | X | X | 9 | | | | | X | | | X | X | X | X | X |
| 1113877-03 | J.W. | 5/17/2022 | 7/8/2022 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | | | X | X | X | X | X |
| 1113899-02 | G.K. | 5/29/2022 | 10/20/2022 | 1 | X | X | | X | X | X | X | 30 | X | X | X | X | X | | | X | X | X | X | X |
| 1113941-01 | G.M. | 5/29/2022 | 7/23/2022 | 1 | X | X | | X | X | X | X | 6 | X | X | X | | X | | | X | X | X | X | X |
| 1113955-01 | K.C. | 6/1/2022 | 10/13/2022 | 1 | X | | X | X | X | | X | 1 | | | | X | X | X | | | X | X | X | X |
| 1113956-02 | M.W. | 5/23/2022 | 8/20/2023 | 1 | X | X | | X | X | X | X | 14 | X | | | | X | | | X | X | X | X | X |
| 1113964-02 | A.X. | 5/24/2022 | 10/13/2022 | 1 | X | X | X | X | X | | X | 9 | X | X | X | | X | | | X | X | X | X | X |
| 1113984-02 | A.C. | 6/3/2022 | 9/29/2022 | 1 | X | X | | X | X | | X | 10 | X | X | X | X | X | | | X | X | X | X | X |
| 1114008-01 | O.R. | 5/18/2022 | 7/28/2022 | 1 | X | X | X | X | X | | X | 7 | X | X | | | X | | | X | X | X | X | X |
| 1114015-01 | B.S. | 5/20/2022 | 7/13/2023 | 1 | X | | | X | X | | X | 11 | X | X | X | | X | | | X | X | X | X | X |
| 1114045-02 | D.B. | 5/28/2022 | 9/2/2022 | 1 | X | | | X | X | X | X | 4 | X | X | | X | X | | | X | X | | X | X |
| 1114089-01 | J.B. | 5/9/2022 | 9/13/2022 | 1 | X | X | | X | X | X | X | 3 | X | | | | X | X | | | X | X | X | X |
| 1114107-02 | M.M. | 5/3/2022 | 7/1/2022 | 1 | X | X | | X | X | X | X | 9 | X | | | | X | | | X | X | X | X | X |
| 1114159-02 | M.D. | 5/28/2022 | 10/27/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | X | X | X | | | X | X | X | X | X |
| 1114171-02 | C.B. | 5/30/2022 | 8/26/2022 | 1 | X | X | | X | X | X | X | 11 | X | | | | X | | | X | X | X | X | X |
| 1114179-02 | I.I. | 5/19/2022 | 8/15/2022 | 1 | X | | | X | X | X | X | 9 | X | X | | X | X | | | X | X | X | X | X |
| 1114207-01 | B.J. | 5/20/2022 | 8/31/2022 | 1 | X | X | X | X | X | X | X | 10 | X | | | | X | | | X | X | X | X | X |
| 1114213-02 | L.M. | 5/27/2022 | 8/12/2022 | 1 | X | | | X | X | X | X | 8 | X | X | X | X | X | | | X | X | X | X | X |
| 1114228-02 | H.D. | 5/22/2022 | 7/12/2022 | 3 | X | X | | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 1114306-01 | M.S. | 6/2/2022 | 7/16/2022 | 3 | X | X | | X | X | X | X | 4 | X | | X | X | X | | | X | X | X | X | X |
| 1114310-01 | K.C. | 5/17/2022 | 8/26/2022 | 2 | X | X | | X | X | X | X | 6 | X | | | | X | | | X | X | X | X | X |
| 1114310-02 | A.K. | 5/17/2022 | 8/19/2022 | 1 | X | X | | X | X | X | X | 6 | X | | | X | | | | X | X | X | X | X |
| 1114334-03 | K.S. | 5/25/2022 | 8/13/2022 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | | X | | | X | X | X | X | X |
| 1114371-01 | A.B. | 5/14/2022 | 8/10/2022 | 3 | X | X | | X | X | X | X | 15 | X | X | | X | X | | | X | X | X | X | X |
| 1114383-01 | M.J. | 6/7/2022 | 8/22/2022 | 3 | X | X | X | X | X | X | X | 20 | X | | X | X | X | X | | X | X | X | X | X |
| 1114395-02 | L.L. | 5/29/2022 | 11/2/2022 | 1 | X | X | | X | X | X | X | 9 | | | | | X | | | X | X | X | X | X |
| 1114432-02 | T.H. | 6/6/2022 | 3/3/2023 | 2 | X | X | X | X | X | X | X | 10 | | X | X | | X | X | | | X | X | X | X |
| 1114475-01 | E.K. | 5/17/2022 | 8/24/2022 | 2 | X | | X | X | X | X | X | 14 | | X | | X | | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1114475-02 | T.B. | 5/17/2022 | 8/24/2022 | 2 | X | | X | X | X | X | X | 15 | X | X | | X | | X | X | X | X | X | X | X |
| 1114479-01 | R.M. | 5/5/2022 | 11/7/2022 | 2 | X | | | X | | | | 0 | | | | | | X | X | X | X | X | X | | X |
| 1114497-01 | Y.L. | 5/26/2022 | 7/29/2022 | 1 | X | X | | X | X | | X | 4 | X | | X | | | X | X | X | X | X | X | X | X |
| 1114523-01 | I.K. | 5/29/2022 | 10/19/2022 | 1 | X | X | X | X | | | X | 4 | | X | | | | X | | X | X | X | X | X | X |
| 1114534-01 | F.P. | 5/22/2022 | 6/30/2022 | 1 | X | X | | X | X | | X | 5 | X | X | | X | | X | | X | X | X | X | X | X |
| 1114538-03 | E.A. | 5/29/2022 | 3/17/2023 | 1 | X | | | X | X | X | X | 8 | X | X | | X | X | X | | X | X | X | X | X | X |
| 1114540-01 | R.F. | 6/8/2022 | 11/5/2022 | 1 | X | X | | X | X | | X | 20 | X | X | | | | X | | X | X | X | X | X | X |
| 1114551-03 | I.I. | 6/6/2022 | 8/20/2022 | 1 | X | X | X | X | X | | X | 16 | X | X | | X | | X | | X | X | X | X | X | X |
| 1114551-04 | F.B. | 6/6/2022 | 8/6/2022 | 1 | X | X | X | X | X | | X | 14 | X | X | | | | X | | X | X | X | X | X | X |
| 1114589-01 | E.H. | 6/11/2022 | 8/11/2022 | 1 | X | X | | X | X | X | X | 15 | X | | | | X | | X | | X | X | X | X | X |
| 1114589-02 | G.R. | 6/11/2022 | 8/11/2022 | 1 | X | X | | X | X | | X | 18 | X | | X | | | X | | X | X | X | X | X | X |
| 1114590-02 | M.A. | 6/9/2022 | 8/11/2022 | 1 | X | X | | X | X | | X | 7 | | | X | | | X | | X | X | X | X | X | X |
| 1114620-02 | J.R. | 6/6/2022 | 8/15/2022 | 3 | X | X | X | X | X | X | X | 19 | X | | X | | | X | | X | X | X | X | X | X |
| 1114668-02 | E.C. | 6/8/2022 | 11/10/2022 | 1 | X | X | | X | X | | X | 9 | X | | X | | | X | | X | X | X | X | X | X |
| 1114676-01 | D.B. | 5/27/2022 | 10/29/2022 | 1 | X | X | | X | X | X | X | 24 | X | X | X | X | X | X | | X | X | X | X | X | X |
| 1114677-01 | H.A. | 6/4/2022 | 1/16/2023 | 1 | X | X | | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1114685-02 | E.R. | 6/10/2022 | 12/14/2022 | 3 | X | X | X | X | X | X | X | 16 | X | X | | X | | X | | X | X | X | X | X | X |
| 1114700-01 | E.B. | 5/21/2022 | 11/16/2022 | 3 | X | X | X | X | X | X | X | 8 | | X | X | X | X | X | | X | X | X | X | X | X |
| 1114708-01 | V.S. | 6/1/2022 | 3/14/2023 | 1 | X | | | X | X | | X | 4 | | | X | X | X | X | | | X | X | X | X | X |
| 1114714-02 | M.B. | 6/5/2022 | 4/12/2023 | 2 | X | | | X | X | | X | 3 | X | | | | | X | | | X | X | X | X | X |
| 1114724-01 | U.M. | 6/11/2022 | 2/10/2023 | 3 | X | X | | X | X | X | X | 0 | | | | | | X | | | X | X | X | X | X |
| 1114752-02 | H.L. | 5/28/2022 | 1/29/2023 | 1 | X | X | X | X | X | | X | 1 | | | | | X | | | X | X | X | X | X | X |
| 1114782-02 | J.H. | 6/11/2022 | 1/24/2023 | 2 | X | X | X | X | X | | X | 0 | | | | | | X | | | X | X | X | X | X |
| 1114791-01 | P.N. | 6/3/2022 | 10/9/2023 | 1 | X | X | X | X | X | | X | 5 | X | X | | X | X | X | | X | X | X | X | X | X |
| 1114799-02 | O.R. | 6/20/2022 | 11/8/2022 | 1 | X | | | X | X | X | X | 25 | X | | | | | X | | | X | X | X | X | X |
| 1114817-01 | S.W. | 6/17/2022 | 10/3/2022 | 1 | X | X | | X | X | | X | 4 | X | | | X | | X | X | | X | X | X | X | X |
| 1114848-01 | T.K. | 6/14/2022 | 7/23/2022 | 2 | X | X | | X | X | | X | 9 | X | X | X | | | X | | | X | X | X | X | X |
| 1114879-02 | J.K. | 6/7/2022 | 9/1/2022 | 1 | X | X | X | X | X | X | X | 13 | X | X | X | | | X | | | X | X | X | X | X |
| 1114880-01 | S.H. | 6/11/2022 | 9/21/2022 | 1 | X | X | | X | | | X | 1 | | | | | | X | | | X | X | X | X | X |
| 1114880-03 | M.A. | 6/11/2022 | 9/13/2022 | 1 | X | X | | X | | | X | 7 | X | X | X | | | X | | | X | X | X | X | X |
| 1114895-01 | A.B. | 5/20/2022 | 7/19/2022 | 1 | | | | X | | | X | 7 | X | X | X | | X | X | | | X | X | X | X | X |
| 1114903-02 | S.C. | 5/18/2022 | 10/3/2022 | 1 | X | | | X | X | X | X | 11 | X | X | X | | | X | | X | X | X | X | X | X |
| 1114912-01 | A.D. | 5/27/2022 | 10/17/2022 | 1 | X | X | | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X | X |
| 1114942-01 | J.R. | 6/5/2022 | 8/1/2022 | 2 | X | | | X | | | X | 0 | | | | | | X | | | X | X | X | X | X |
| 1114948-01 | K.K. | 5/31/2022 | 10/2/2022 | 1 | X | X | X | X | X | | X | 21 | X | | X | | | X | | | X | X | X | X | X |
| 1114949-02 | T.M. | 6/20/2022 | 9/8/2022 | 1 | X | X | | X | X | | X | 20 | X | X | X | | | X | | | X | X | X | X | X |
| 1114963-01 | F.P. | 6/12/2022 | 10/19/2022 | 1 | X | X | | X | X | | X | 19 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1114999-01 | H.D. | 6/7/2022 | 10/20/2022 | 2 | X | | | X | X | | X | 29 | X | X | | X | | X | X | | X | X | X | X | X |
| 1115001-01 | F.M. | 6/19/2022 | 7/9/2024 | 1 | X | X | | X | X | | X | 9 | X | | | X | | X | | | X | X | | X | X |
| 1115099-02 | A.A. | 6/10/2022 | 12/20/2022 | 1 | X | X | | X | X | | X | 4 | | X | | | | X | | | X | X | X | X | X |
| 1115151-02 | J.O. | 6/15/2022 | 7/28/2022 | 1 | X | X | X | X | X | | X | 9 | X | X | | | | X | | X | X | X | X | X | X |
| 1115160-02 | D.S. | 6/15/2022 | 10/15/2022 | 1 | X | X | | X | X | X | X | 25 | X | X | X | X | X | X | | | X | X | X | X | X |
| 1115162-01 | L.B. | 5/25/2022 | 9/17/2022 | 4 | X | X | | X | X | | X | 2 | X | | | | | X | | | X | X | X | X | X |
| 1115188-03 | L.S. | 6/18/2022 | 8/18/2022 | 3 | X | | X | X | X | X | X | 14 | X | X | X | | X | X | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1115196-02 | J.L. | 6/15/2022 | 9/8/2022 | 1 | X | | | X | X | | X | 16 | X | X | X | X | X | X | | X | X | X | X | X |
| 1115207-01 | M.R. | 5/27/2022 | 4/11/2022 | 1 | X | X | X | X | X | X | | 0 | | | | | X | | X | | X | X | X | X | X |
| 1115355-02 | S.B. | 6/14/2022 | 8/11/2022 | 2 | X | X | | X | X | X | X | 5 | X | | X | | X | | X | | X | X | X | X | X |
| 1115394-01 | G.W. | 6/24/2022 | 11/5/2022 | 1 | X | X | | X | X | | X | 1 | | | | X | | | X | | X | X | X | X | X |
| 1115399-02 | W.G. | 5/29/2022 | 1/19/2023 | 1 | X | | X | X | X | | X | 7 | X | | | X | X | | X | | X | X | X | X | X |
| 1115403-02 | K.A. | 7/2/2022 | 10/2/2022 | 1 | X | X | X | X | X | X | X | 11 | X | | | | | X | | | X | X | X | X | X |
| 1115433-01 | W.D. | 6/27/2022 | 8/5/2022 | 1 | X | X | | X | X | | | 0 | | | | | X | X | | | X | X | X | X | X |
| 1115433-02 | J.C. | 6/27/2022 | 8/26/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1115442-01 | E.M. | 7/11/2022 | 10/20/2022 | 1 | X | | X | X | X | X | X | 18 | X | | X | | X | | X | | X | X | X | X | X |
| 1115491-01 | M.P. | 6/2/2022 | 8/6/2022 | 3 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 1115491-04 | J.Q. | 6/2/2022 | 9/11/2022 | 2 | X | X | | X | | X | X | 0 | | | | X | | X | X | X | X | X | X | X | X |
| 1115532-01 | Z.H. | 6/26/2022 | 10/9/2022 | 1 | X | X | | X | X | X | X | 0 | | | | X | | X | | | X | X | X | X | X |
| 1115542-01 | E.O. | 6/10/2022 | 8/11/2022 | 1 | X | X | | X | X | X | X | 16 | X | X | | X | | X | | | X | X | X | X | X |
| 1115544-01 | J.B. | 6/14/2022 | 6/20/2023 | 1 | X | | X | X | X | X | X | 5 | X | | | X | X | | X | | X | X | X | X | X |
| 1115556-01 | S.C. | 6/11/2022 | 7/31/2022 | 2 | X | X | | X | X | X | X | 24 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1115556-02 | R.M. | 6/11/2022 | 10/29/2022 | 1 | X | X | | X | X | X | X | 22 | X | X | X | X | | X | | | X | X | X | X | X |
| 1115571-02 | N.B. | 6/8/2022 | 1/26/2023 | 1 | X | X | | X | X | X | X | 14 | X | | X | X | X | | X | | X | X | X | X | X |
| 1115586-02 | A.B. | 7/2/2022 | 9/8/2022 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1115622-02 | M.A. | 6/10/2022 | 9/24/2022 | 1 | X | X | | X | X | X | X | 28 | X | X | | X | | X | | | X | X | X | X | X |
| 1115629-07 | G.J. | 6/30/2022 | 9/29/2022 | 1 | X | X | | X | X | | X | 4 | | | X | | X | | | | X | X | X | X | X |
| 1115633-02 | J.P. | 6/29/2022 | 1/30/2023 | 1 | X | X | | X | X | X | X | 26 | X | X | X | X | | X | | | X | X | X | X | X |
| 1115639-04 | W.S. | 6/18/2022 | 11/20/2022 | 1 | X | | X | X | | X | X | 16 | X | X | X | | X | | X | | X | X | X | X | X |
| 1115658-01 | A.O. | 6/11/2022 | 9/3/2022 | 3 | X | X | | X | X | X | X | 21 | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 1115690-01 | H.C. | 6/16/2022 | 2/13/2023 | 1 | X | X | | X | X | X | X | 7 | X | | | X | | X | | | X | X | X | X | X |
| 1115741-01 | Y.G. | 7/3/2022 | 11/5/2022 | 1 | X | | X | X | X | X | X | 18 | X | | X | X | | X | | | X | X | X | X | X |
| 1115755-02 | V.H. | 6/18/2022 | 7/11/2022 | 2 | X | | | X | X | X | X | 1 | | | | X | X | | X | X | X | X | X | X | X |
| 1115764-02 | A.O. | 7/5/2022 | 2/2/2023 | 4 | X | X | X | X | X | X | X | 3 | X | | X | | X | | X | X | X | X | X | X | X |
| 1115809-02 | C.M. | 7/2/2022 | 12/16/2022 | 1 | X | | | X | X | X | X | 5 | X | X | | X | X | | X | | X | | | X | |
| 1115818-01 | J.P. | 6/29/2022 | 8/26/2022 | 4 | X | X | | X | X | | X | 2 | | | | | X | | X | | X | X | X | X | X |
| 1115830-01 | X.H. | 7/3/2022 | 4/20/2023 | 1 | X | | X | X | X | | X | 5 | X | X | | X | | X | | | X | X | X | X | X |
| 1115859-02 | E.M. | 6/15/2022 | 11/3/2022 | 2 | X | X | | X | X | X | X | 7 | X | X | X | X | | X | | X | X | X | X | X | X |
| 1115864-01 | J.C. | 6/30/2022 | 12/7/2022 | 1 | X | X | | X | X | X | X | 10 | X | X | X | X | | X | | | X | X | X | X | X |
| 1115889-01 | A.M. | 6/2/2022 | 8/26/2022 | 3 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 1115892-01 | A.N. | 7/4/2022 | 9/15/2022 | 1 | X | X | | X | X | X | X | 16 | X | X | | X | X | | X | | X | X | X | X | X |
| 1115896-01 | H.A. | 7/4/2022 | 8/18/2022 | 1 | X | X | X | X | X | | X | 9 | X | X | X | X | | X | | | X | X | X | X | X |
| 1115903-01 | C.H. | 7/7/2022 | 11/3/2022 | 1 | X | X | | X | X | X | X | 7 | X | X | | X | | X | | | X | X | X | X | X |
| 1115984-01 | R.C. | 6/27/2022 | 11/8/2022 | 1 | X | | X | X | X | X | X | 9 | X | X | X | X | | X | | | X | X | X | X | X |
| 1115985-01 | I.S. | 6/30/2022 | 12/3/2022 | 1 | X | X | | X | X | X | X | 21 | X | X | X | X | | X | | | X | X | X | X | X |
| 1116011-02 | C.D. | 6/29/2022 | 1/3/2023 | 1 | X | X | | X | X | | X | 8 | | X | X | X | | X | | | X | | | X | X |
| 1116036-01 | C.E. | 6/26/2022 | 6/18/2023 | 1 | X | X | X | X | X | | X | 1 | | | | | | X | | X | X | X | X | X | X |
| 1116047-01 | R.G. | 7/2/2022 | 11/18/2022 | 1 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1116059-01 | Y.B. | 7/3/2022 | 12/5/2022 | 3 | X | | | X | X | X | X | 0 | | | | X | | X | X | | X | X | X | X | X |
| 1116084-01 | W.G. | 7/9/2022 | 9/3/2022 | 3 | X | X | X | X | X | | X | 21 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1116090-02 | Y.O. | 7/7/2022 | 10/9/2022 | 1 | X | X | | X | X | | X | 2 | X | | | | | X | | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
| 1116090-05 | B.H. | 7/7/2022 | 8/25/2022 | 1 | X | X | | X | X | | X | 5 | X | | X | X | X | X | | X | X | X | X | X |
| 1116116-01 | S.W. | 6/27/2022 | 9/17/2022 | 4 | X | X | | X | X | X | X | 6 | X | | X | | X | X | | X | X | X | X | X |
| 1116117-01 | J.D. | 6/27/2022 | 9/10/2022 | 2 | X | X | | X | X | X | X | 8 | X | X | X | | X | X | X | X | X | X | X | X |
| 1116119-02 | M.M. | 7/6/2022 | 10/19/2023 | 1 | X | X | | X | X | X | X | 24 | X | | X | X | X | X | X | X | X | X | X | X |
| 1116134-02 | R.M. | 6/25/2022 | 8/27/2022 | 2 | X | X | X | X | X | X | X | 10 | X | | X | X | X | X | | X | X | X | X | X |
| 1116136-02 | R.A. | 6/28/2022 | 11/1/2022 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X | X |
| 1116151-02 | I.A. | 7/19/2022 | 11/9/2022 | 4 | X | X | | X | X | X | X | 2 | | | | | | X | X | X | X | X | X | X |
| 1116178-01 | S.M. | 7/12/2022 | 9/18/2022 | 4 | X | X | | X | X | X | X | 10 | | | | X | | X | | X | X | X | X | X |
| 1116187-02 | G.J. | 6/21/2022 | 11/18/2022 | 1 | X | X | | X | X | | X | 9 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1116200-02 | C.D. | 7/17/2022 | 10/26/2022 | 1 | X | X | X | X | X | X | | 0 | | | | | | X | | X | X | X | X | X |
| 1116228-02 | F.W. | 7/21/2022 | 3/9/2023 | 1 | X | | | X | X | X | X | 4 | | X | X | | X | X | | X | X | X | X | X |
| 1116234-02 | O.C. | 7/6/2022 | 10/11/2022 | 3 | X | | X | X | X | X | X | 24 | X | X | X | X | X | X | | X | X | X | X | X |
| 1116270-02 | A.M. | 7/19/2022 | 9/23/2022 | 2 | X | | | X | X | X | X | 12 | X | | X | | | X | | X | X | X | X | X |
| 1116289-02 | C.N. | 7/11/2022 | 10/6/2022 | 1 | X | X | | X | X | X | X | 2 | | | | | | X | | X | X | X | X | X |
| 1116291-01 | K.C. | 7/1/2022 | 11/8/2022 | 1 | X | X | | X | X | X | X | 10 | X | | | | X | X | X | X | X | X | X | X |
| 1116294-01 | Z.Q. | 7/15/2022 | 7/15/2023 | 2 | X | X | | X | X | | | 0 | | | | | | X | | X | X | X | X | X |
| 1116295-01 | J.S. | 7/4/2022 | 12/16/2022 | 1 | X | X | | X | X | X | X | 2 | | | | | | | X | X | X | X | X | X |
| 1116300-02 | B.S. | 7/16/2022 | 10/13/2022 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | | | X | X | X | X | X |
| 1116302-01 | M.H. | 7/18/2022 | 11/22/2022 | 1 | X | | | X | X | X | | 0 | | | | | | | | X | X | X | X | X |
| 1116303-02 | A.C. | 6/28/2022 | 8/25/2022 | 4 | X | | | X | X | X | X | 20 | X | | X | | X | | | X | X | X | X | X |
| 1116362-04 | A.S. | 7/21/2022 | 11/14/2022 | 4 | X | X | X | X | X | X | X | 18 | X | | X | | X | | | X | X | X | X | X |
| 1116454-01 | J.R. | 7/15/2022 | 4/21/2023 | 1 | X | | | X | X | | X | 4 | X | X | X | | X | X | X | X | X | X | X | X |
| 1116458-02 | T.M. | 7/23/2022 | 9/9/2022 | 3 | X | X | | X | X | X | X | 13 | X | | X | | X | | | X | X | X | X | X |
| 1116460-02 | L.S. | 7/20/2022 | 10/3/2022 | 1 | X | X | | X | X | X | X | 6 | X | X | | | | X | X | | X | X | X | X |
| 1116496-02 | M.H. | 7/15/2022 | 9/23/2022 | 3 | X | X | X | X | X | X | X | 5 | | | | | X | X | X | X | X | X | X | X |
| 1116505-02 | Y.F. | 6/28/2022 | 12/13/2022 | 1 | X | X | | X | | X | X | 11 | X | X | X | X | X | X | | X | X | X | X | X |
| 1116531-02 | J.M. | 6/30/2022 | 1/15/2023 | 1 | X | X | | X | X | | X | 2 | | | | | | X | | X | X | X | X | X |
| 1116547-01 | N.A. | 7/9/2022 | 9/27/2022 | 1 | X | X | | X | X | X | X | 7 | | | X | X | X | X | | X | X | X | X | |
| 1116549-02 | J.L. | 7/19/2022 | 9/7/2022 | 3 | X | X | | X | X | X | X | 17 | X | X | | X | X | X | | X | X | X | X | |
| 1116657-01 | E.P. | 7/20/2022 | 10/23/2022 | 3 | X | X | | X | X | X | X | 7 | | | | | | X | | X | X | X | X | |
| 1116657-02 | J.P. | 7/20/2022 | 9/12/2022 | 3 | X | X | | X | X | X | X | 9 | | | | | | X | X | X | X | X | X | |
| 1116669-03 | D.R. | 7/21/2022 | 9/1/2022 | 1 | X | X | | X | X | | X | 4 | X | | X | | | X | | X | X | X | X | |
| 1116681-03 | D.B. | 7/18/2022 | 1/14/2023 | 1 | X | X | | X | X | | X | 12 | | | | X | | | | X | X | X | X | |
| 1116718-01 | E.A. | 7/27/2022 | 9/1/2022 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | | X | | X | X | X | X | |
| 1116743-02 | S.G. | 7/16/2022 | 12/6/2022 | 1 | X | X | | X | X | X | X | 5 | X | X | X | | X | | | X | X | X | X | |
| 1116789-01 | J.L. | 7/8/2022 | 9/1/2022 | 3 | X | X | | X | X | X | X | 12 | X | | | | X | | | X | X | X | X | |
| 1116800-02 | F.G. | 7/31/2022 | 1/12/2024 | 1 | X | | | X | X | | X | 0 | | | | | X | | | X | X | X | X | |
| 1116807-02 | S.F. | 7/22/2022 | 9/17/2022 | 1 | X | X | X | X | X | X | X | 11 | X | | | X | | | | X | X | X | X | |
| 1116865-01 | J.J. | 7/31/2022 | 12/7/2022 | 1 | X | X | | X | X | X | X | 2 | | | | | | | | X | X | X | X | |
| 1116870-01 | Z.N. | 7/15/2022 | 10/3/2022 | 4 | X | | | X | X | X | X | 9 | | | | X | | | | X | X | X | X | |
| 1116885-02 | A.C. | 7/23/2022 | 10/20/2022 | 2 | X | X | | X | X | X | X | 19 | X | | X | | X | | | X | X | X | X | |
| 1116885-04 | J.M. | 7/23/2022 | 10/24/2022 | 2 | X | X | | X | X | X | X | 16 | | | | X | | | | X | X | X | X | |
| 1116891-06 | V.O. | 8/4/2022 | 11/30/2022 | 1 | X | | | X | X | | X | 6 | X | X | | X | X | | | X | X | X | X | |
| 1116903-01 | R.R. | 7/9/2022 | 4/7/2023 | 1 | X | X | | X | X | | X | 3 | X | | X | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1116903-03 | K.S. | 7/9/2022 | 9/12/2022 | 3 | X | X | | X | X | X | X | 3 | X | | X | X | X | X | X | X | X | X | X | X |
| 1116925-01 | R.A. | 7/18/2022 | 3/8/2024 | 2 | X | X | | X | X | X | X | 10 | X | X | X | X | X | X | X | | X | X | X | X |
| 1116985-01 | M.V. | 7/28/2022 | 11/3/2022 | 1 | X | X | | X | X | X | X | 17 | X | | X | X | X | X | | X | X | X | X | X |
| 1117001-01 | E.A. | 6/17/2022 | 1/27/2023 | 1 | X | | | X | X | | X | 15 | X | X | X | | X | X | | | | X | X | X |
| 1117045-02 | J.F. | 8/9/2022 | 12/21/2022 | 3 | X | X | X | X | X | X | X | 1 | | | | | X | X | X | | X | X | X | X |
| 1117062-02 | H.W. | 7/19/2022 | 1/16/2024 | 1 | X | | X | X | X | | X | 2 | X | | | | X | X | | | X | X | X | X |
| 1117066-02 | T.G. | 6/28/2022 | 12/22/2022 | 2 | X | X | X | X | X | | X | 29 | X | X | X | | X | X | | | X | X | X | X |
| 1117108-02 | A.F. | 8/3/2022 | 10/6/2022 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X |
| 1117130-02 | C.M. | 7/20/2022 | 11/22/2022 | 1 | X | | | X | | | X | 1 | X | | | | | X | | | X | X | X | X |
| 1117132-02 | Z.E. | 7/31/2022 | 10/11/2022 | 2 | X | | | X | X | X | X | 1 | X | | | X | X | X | | | X | | X | X |
| 1117136-02 | G.C. | 7/14/2022 | 3/12/2023 | 4 | X | X | X | X | X | X | X | 15 | | | | | | X | X | | X | X | X | X |
| 1117145-01 | J.P. | 8/10/2022 | 9/16/2022 | 1 | X | X | | X | X | X | | 0 | | | | X | | X | | | X | X | | X |
| 1117176-02 | D.R. | 8/2/2022 | 6/23/2023 | 1 | X | | | X | X | | X | 5 | X | X | | | X | X | | | | X | X | X |
| 1117180-01 | J.F. | 8/3/2022 | 12/1/2022 | 1 | X | X | | X | X | X | X | 3 | X | | X | X | X | X | | | X | X | X | X |
| 1117224-01 | A.J. | 8/10/2022 | 9/15/2022 | 1 | X | | | X | X | X | X | 1 | | X | | X | X | X | | | X | X | X | X |
| 1117231-01 | J.Z. | 8/7/2022 | 11/4/2022 | 1 | X | | X | X | X | X | X | 3 | | | X | X | X | X | | | X | X | X | X |
| 1117244-02 | A.J. | 6/16/2022 | 1/22/2023 | 3 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | X | | X | X | X | X |
| 1117311-05 | G.C. | 7/23/2022 | 11/12/2022 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | | X | X | | | X | X | X | X |
| 1117329-02 | J.L. | 7/29/2022 | 10/20/2022 | 3 | X | X | | X | X | X | X | 20 | X | X | | X | X | X | | | X | X | X | X |
| 1117329-04 | N.M. | 7/29/2022 | 10/20/2022 | 3 | X | X | | X | X | X | X | 18 | X | X | | X | X | X | X | | X | X | X | X |
| 1117348-02 | D.D. | 7/30/2022 | 4/5/2023 | 1 | X | X | X | X | X | | X | 3 | | | | | X | | | | X | X | X | X |
| 1117353-01 | L.R. | 8/5/2022 | 10/20/2022 | 2 | X | | | X | X | X | X | 16 | X | | | X | X | X | | | X | X | X | X |
| 1117356-03 | B.R. | 8/3/2022 | 11/12/2022 | 1 | X | | X | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1117389-01 | Y.T. | 8/6/2022 | 9/23/2022 | 2 | X | X | X | X | X | | X | 5 | | | | X | X | | | | X | X | X | X |
| 1117401-01 | R.B. | 7/17/2022 | 8/13/2023 | 1 | X | X | | X | X | X | X | 8 | | | | | X | | | | X | X | X | X |
| 1117458-01 | A.T. | 8/4/2022 | 10/7/2022 | 3 | X | X | | X | X | X | X | 18 | X | | X | X | X | X | | | X | X | X | X |
| 1117479-07 | S.A. | 8/3/2022 | 1/4/2023 | 1 | | | | X | X | X | X | 1 | | | | | X | | | | X | X | X | X |
| 1117509-01 | R.A. | 6/29/2022 | 10/31/2022 | 1 | X | X | | X | X | X | X | 6 | X | X | | X | X | | | | X | X | X | X |
| 1117516-03 | J.M. | 8/5/2022 | 11/19/2022 | 1 | X | X | | X | X | X | X | 20 | X | X | X | X | X | X | | | X | X | X | X |
| 1117516-04 | G.R. | 8/5/2022 | 11/21/2022 | 2 | X | X | | X | | | X | 11 | | | | | X | X | X | | X | X | X | X |
| 1117519-02 | N.G. | 7/6/2022 | 12/23/2022 | 2 | X | | | X | X | | X | 4 | X | | X | X | X | X | | | X | X | X | X |
| 1117535-01 | N.M. | 7/21/2022 | 9/21/2022 | 3 | X | X | | X | X | X | X | 14 | X | | X | X | X | | | | X | X | X | X |
| 1117545-02 | J.D. | 7/26/2022 | 1/27/2023 | 1 | X | | X | X | X | X | X | 6 | X | X | X | X | X | X | | | | X | X | |
| 1117546-02 | C.A. | 8/16/2022 | 12/22/2022 | 2 | X | X | | X | X | X | X | 0 | | | | | X | X | X | | X | X | X | X |
| 1117561-01 | R.W. | 7/28/2022 | 12/8/2022 | 1 | X | X | | X | X | X | X | 18 | X | X | | X | X | | | | X | X | X | X |
| 1117563-01 | M.D. | 8/1/2022 | 9/20/2022 | 1 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | | | X | X | X | X |
| 1117593-01 | R.B. | 8/2/2022 | 11/28/2022 | 1 | X | | | X | X | X | X | 17 | X | X | | X | X | X | | | X | X | X | X |
| 1117602-01 | E.G. | 8/13/2022 | 8/24/2023 | 2 | X | X | X | X | X | | X | 3 | X | | | X | X | X | | | X | X | X | |
| 1117611-01 | H.P. | 8/1/2022 | 10/14/2022 | 1 | X | | | X | X | | X | 4 | X | | X | X | X | | | | X | X | X | |
| 1117710-02 | M.M. | 8/24/2022 | 6/21/2024 | 1 | X | X | | X | X | X | X | 3 | X | X | X | X | X | X | | | X | X | X | X |
| 1117716-01 | F.A. | 7/25/2022 | 10/23/2022 | 4 | X | X | | X | X | X | X | 5 | X | | X | X | X | X | X | | X | X | X | X |
| 1117722-03 | Y.S. | 8/3/2022 | 3/2/2023 | 2 | X | X | | X | X | X | X | 4 | X | | X | X | X | X | | | X | X | X | X |
| 1117728-01 | R.S. | 8/4/2022 | 2/16/2023 | 1 | X | X | | X | X | X | X | 10 | X | | | X | X | | | | X | X | X | X |
| 1117779-01 | T.B. | 8/16/2022 | 9/20/2022 | 1 | X | X | | X | X | X | X | 9 | X | X | X | X | X | | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Modalities** | | | **Diagnostic Testing** | | | **DME Devices** | | | | | **Lab** | **Services at Surgicore ASCs** | | | | **Diagnosis (ICD9/10)** | | | |
| 1117785-01 | J.T. | 7/29/2022 | 2/21/2023 | 2 | X | | | X | X | | | 0 | | | | | | X | X | X | X | X | X | X |
| 1117815-01 | H.C. | 8/8/2022 | 11/29/2022 | 3 | X | | | X | X | X | X | 15 | | X | | X | | X | X | X | X | X | X | X |
| 1117837-02 | D.N. | 8/2/2022 | 10/21/2022 | 1 | X | | | | | | X | 5 | X | X | | X | X | | | X | | X | | X | X |
| 1117847-01 | C.G. | 8/12/2022 | 2/7/2023 | 1 | X | X | | X | | X | X | 14 | X | X | | | X | X | | X | | X | X | X | X |
| 1118014-01 | R.C. | 8/11/2022 | 12/14/2022 | 1 | X | X | X | X | X | X | X | 14 | | | | X | | X | | X | | X | X | X | X |
| 1118039-01 | J.B. | 8/10/2022 | 2/19/2023 | 1 | X | | | X | X | | | 0 | | | | | | X | | | | X | X | | X |
| 1118072-01 | N.R. | 7/25/2022 | 11/17/2022 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | | X | | X | | X | X | X | X |
| 1118101-02 | S.J. | 8/9/2022 | 5/19/2023 | 1 | X | X | | X | X | X | X | 2 | | | | X | X | X | | X | | X | X | X | X |
| 1118108-01 | A.R. | 8/6/2022 | 10/21/2022 | 2 | X | X | | X | X | | X | 14 | X | | | X | | X | X | X | | X | X | X | X |
| 1118126-02 | M.K. | 9/1/2022 | 1/16/2023 | 1 | X | X | | X | X | X | X | 1 | X | | | | | X | | | | X | X | X | X |
| 1118141-01 | J.H. | 8/17/2022 | 10/6/2022 | 1 | X | X | | X | X | X | X | 17 | X | X | X | X | | X | | | | X | X | X | X |
| 1118149-02 | C.C. | 8/3/2022 | 1/4/2023 | 1 | X | X | | X | X | X | X | 21 | X | | X | X | | X | X | | | X | X | X | X |
| 1118252-01 | D.C. | 8/22/2022 | 9/29/2022 | 3 | X | X | | X | X | X | X | 5 | X | | X | X | | X | X | | X | X | X | X | X |
| 1118280-01 | J.R. | 8/6/2022 | 12/18/2022 | 4 | X | X | X | X | X | X | X | 14 | | | | X | | X | X | X | | X | X | X | X |
| 1118280-04 | E.V. | 8/6/2022 | 12/21/2022 | 1 | X | X | | X | X | X | X | 17 | X | | | | | X | | | | X | X | X | X |
| 1118288-02 | E.F. | 5/22/2022 | 1/22/2024 | 1 | X | | X | X | X | X | X | 4 | X | | | X | X | X | | | | X | X | X | X |
| 1118292-01 | G.B. | 8/16/2022 | 11/16/2022 | 2 | X | X | | X | | | X | 3 | | | | | | X | X | X | | X | X | X | X |
| 1118292-02 | L.B. | 8/16/2022 | 11/23/2022 | 3 | X | X | | X | X | | X | 17 | X | | | X | X | X | X | X | | X | X | X | X |
| 1118292-03 | D.B. | 8/16/2022 | 11/26/2022 | 1 | X | X | | X | X | | X | 17 | X | X | X | | X | X | | | | X | X | X | X |
| 1118301-01 | B.A. | 7/31/2022 | 9/16/2022 | 1 | | | | X | X | | X | 3 | X | | | | | X | | | | X | X | X | X |
| 1118318-02 | C.C. | 8/11/2022 | 10/23/2022 | 5 | X | X | X | X | X | X | X | 11 | | X | X | X | | X | X | | | X | X | X | X |
| 1118323-01 | A.M. | 9/9/2022 | 3/20/2023 | 1 | X | X | | X | X | X | X | 5 | | X | X | X | | X | X | | | X | X | X | X |
| 1118355-01 | W.L. | 8/19/2022 | 3/24/2023 | 1 | X | | X | X | X | X | X | 6 | X | X | | | | X | | | | X | X | X | X |
| 1118356-02 | K.M. | 8/14/2022 | 11/26/2022 | 1 | X | | | X | X | X | X | 30 | X | X | X | | | X | X | | | X | X | X | X |
| 1118410-01 | E.R. | 8/9/2022 | 1/3/2023 | 3 | X | | | X | X | X | X | 18 | | | X | X | | X | X | X | | X | X | X | X |
| 1118420-02 | J.G. | 8/14/2022 | 11/18/2022 | 1 | X | | | X | X | X | X | 6 | X | X | | X | | X | X | | | X | X | | X |
| 1118431-02 | R.V. | 8/23/2022 | 12/2/2022 | 1 | X | | | X | X | | X | 5 | X | | X | X | | X | X | | | X | | X | X |
| 1118492-04 | E.B. | 8/17/2022 | 2/3/2023 | 2 | X | X | | X | X | | X | 13 | X | | X | X | | X | X | | X | X | X | X | X |
| 1118522-01 | J.C. | 9/2/2022 | 11/16/2022 | 1 | X | X | X | X | | | X | 1 | | | | X | | X | | X | X | X | X | X | X |
| 1118568-04 | C.W. | 8/31/2022 | 11/9/2022 | 1 | X | X | | X | X | X | X | 17 | X | X | X | | | X | X | | | X | X | X | X |
| 1118679-02 | D.R. | 9/1/2022 | 7/27/2023 | 1 | X | | | X | X | X | X | 5 | | | | X | | X | X | | | X | X | X | X |
| 1118743-01 | A.R. | 8/31/2022 | 4/20/2023 | 1 | X | X | X | X | X | X | X | 29 | X | X | X | X | | X | X | | | X | X | X | X |
| 1118744-01 | A.G. | 8/14/2022 | 10/11/2022 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | X | | X | X | | | X | X | X | X |
| 1118804-01 | M.B. | 8/12/2022 | 10/19/2022 | 5 | X | X | | X | X | X | X | 14 | X | | | X | X | X | X | X | | X | X | X | X |
| 1118812-02 | M.C. | 8/31/2022 | 11/29/2022 | 1 | X | X | | X | X | X | X | 21 | X | X | X | X | | X | X | | | X | X | X | X |
| 1118827-02 | B.W. | 9/3/2022 | 5/4/2023 | 1 | X | | | X | X | X | X | 14 | X | X | | X | X | X | X | | | X | X | X | X |
| 1118829-01 | C.M. | 9/3/2022 | 10/1/2023 | 1 | X | | | X | X | X | X | 15 | X | | | X | | X | | | X | X | X | X | X |
| 1118857-03 | J.D. | 8/21/2022 | 1/5/2023 | 1 | X | X | | X | X | X | X | 5 | | X | | | | X | X | | | X | | X | X |
| 1118948-01 | J.J. | 8/28/2022 | 4/3/2023 | 1 | X | X | | X | X | X | X | 17 | X | | | X | X | X | X | | | X | X | X | X |
| 1118953-01 | J.T. | 8/31/2022 | 10/31/2022 | 4 | X | | | X | X | X | X | 13 | X | | | X | X | X | X | X | | X | X | X | X |
| 1118971-03 | M.R. | 9/17/2022 | 12/3/2022 | 2 | X | | X | X | X | X | X | 7 | X | | X | | | X | X | | | X | X | X | X |
| 1118986-02 | A.R. | 9/15/2022 | 3/25/2023 | 1 | X | | X | X | X | X | X | 7 | X | | X | | | X | X | | | X | X | X | X |
| 1118998-03 | Z.S. | 9/8/2022 | 11/14/2022 | 2 | X | X | | X | X | X | X | 12 | X | | X | X | X | X | X | | | X | X | X | X |
| 1118998-04 | M.V. | 9/8/2022 | 11/17/2022 | 1 | X | X | | X | X | X | X | 17 | X | | | X | | X | | X | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
| 1119018-01 | L.T. | 8/17/2022 | 4/17/2023 | 1 | X | X | | X | X | | X | 3 | X | | | | | | X | X | X | X | X | X | X |
| 1119030-02 | M.K. | 9/16/2022 | 2/1/2023 | 2 | X | X | X | X | X | | X | 3 | | | | | | | X | | | X | X | X | X |
| 1119035-01 | O.G. | 8/26/2022 | 11/18/2022 | 1 | X | X | | X | X | | X | 8 | X | | X | | X | | X | | | X | X | X | X |
| 1119055-02 | K.R. | 9/16/2022 | 12/15/2022 | 1 | X | | | X | X | X | X | 13 | X | | X | | X | | X | | | X | X | X | X |
| 1119084-01 | A.P. | 9/2/2022 | 3/2/2023 | 1 | X | | | X | X | X | X | 5 | X | | X | | X | | X | | | X | X | X | X |
| 1119090-02 | R.J. | 9/6/2022 | 2/23/2024 | 1 | X | | | X | X | | X | 6 | X | X | | | X | | X | | | X | X | X | X |
| 1119096-01 | L.S. | 9/16/2022 | 11/29/2023 | 1 | X | | | X | X | | X | 3 | X | X | | | | | X | | | X | X | X | X |
| 1119130-02 | N.W. | 8/20/2022 | 12/16/2022 | 1 | X | | X | X | X | X | X | 7 | X | | X | | X | | X | | | X | X | X | X |
| 1119135-01 | P.R. | 9/18/2022 | 10/14/2022 | 4 | X | X | | X | X | X | X | 10 | X | | X | | X | | X | X | | X | X | X | X |
| 1119150-01 | J.F. | 8/27/2022 | 11/29/2022 | 1 | X | | | X | X | X | X | 11 | X | X | X | | X | | X | | | X | X | X | X |
| 1119167-02 | J.S. | 8/28/2022 | 12/4/2022 | 1 | X | X | X | X | X | | X | 15 | X | | X | | X | | X | | | X | X | X | X |
| 1119167-04 | S.T. | 8/28/2022 | 1/8/2023 | 1 | X | X | X | X | | X | X | 10 | | | | | X | | X | X | | X | X | | X |
| 1119200-02 | Z.R. | 9/9/2022 | 12/7/2022 | 1 | | | | X | X | | | 0 | | | | | | | X | | | X | X | | X |
| 1119206-02 | D.H. | 8/18/2022 | 1/7/2023 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | | | X | | | X | X | X | X |
| 1119210-01 | I.C. | 9/16/2022 | 2/5/2023 | 1 | X | X | | X | X | | X | 3 | X | | | | | | X | | | X | X | X | X |
| 1119219-04 | O.N. | 9/9/2022 | 11/29/2022 | 1 | X | X | | X | X | | X | 11 | X | | | | X | | X | X | | X | X | X | X |
| 1119261-01 | J.N. | 9/16/2022 | 12/4/2022 | 1 | X | X | X | X | X | | X | 1 | | | | | X | | X | | | X | X | X | X |
| 1119301-02 | H.G. | 9/13/2022 | 1/3/2023 | 1 | X | | | X | X | | X | 7 | | X | X | | | X | | | | X | X | X | X |
| 1119304-01 | D.F. | 9/3/2022 | 12/16/2022 | 1 | X | X | | X | X | | X | 5 | | | | | | | X | | | X | X | X | X |
| 1119320-01 | A.Y. | 8/19/2022 | 1/26/2023 | 1 | X | | | X | X | | X | 4 | X | | X | | | | X | | | X | X | X | X |
| 1119323-02 | D.L. | 9/18/2022 | 2/2/2023 | 1 | X | | | X | X | | X | 20 | X | | X | | X | | X | | | X | X | X | X |
| 1119340-02 | L.M. | 9/20/2022 | 11/30/2023 | 1 | X | X | | X | X | | X | 5 | X | X | | | | | X | | | X | X | X | X |
| 1119363-03 | T.H. | 8/26/2022 | 8/24/2023 | 1 | X | | X | X | X | | X | 7 | X | X | X | | X | | X | | | X | X | X | X |
| 1119432-01 | N.N. | 9/16/2022 | 6/11/2023 | 2 | X | X | X | X | X | | X | 7 | X | X | X | | X | | X | X | | X | X | X | X |
| 1119448-02 | M.M. | 9/18/2022 | 12/28/2022 | 1 | X | | | X | X | | X | 6 | X | X | | | | X | | | | X | X | X | X |
| 1119497-01 | J.F. | 7/22/2022 | 2/16/2023 | 3 | X | | | X | X | | X | 6 | X | | | | X | | X | X | | X | X | X | X |
| 1119502-01 | C.G. | 9/11/2022 | 3/30/2023 | 1 | X | X | | X | X | X | X | 22 | X | X | X | | | | X | | | X | X | X | X |
| 1119507-01 | V.F. | 9/4/2022 | 12/8/2022 | 1 | X | X | | X | X | | X | 20 | X | X | X | | X | | X | | | X | X | X | X |
| 1119507-02 | D.C. | 9/4/2022 | 12/4/2022 | 1 | X | X | | X | X | | X | 11 | X | X | | | | | X | | | X | X | X | X |
| 1119507-03 | D.M. | 9/4/2022 | 11/30/2022 | 1 | X | X | | X | X | | X | 11 | X | X | | | X | | X | | | X | X | X | X |
| 1119535-01 | L.P. | 9/15/2022 | 11/18/2022 | 1 | X | | | X | X | X | X | 4 | X | | X | | X | | X | | | X | X | X | X |
| 1119582-01 | J.C. | 9/19/2022 | 7/7/2023 | 1 | X | | | X | | | X | 6 | X | X | | | X | | X | | | X | | | X |
| 1119613-02 | R.A. | 9/21/2022 | 9/13/2022 | 2 | X | | | X | X | | X | 7 | X | X | | X | | X | X | X | | X | X | X | X |
| 1119626-02 | D.C. | 9/19/2022 | 4/10/2023 | 1 | X | X | | X | X | X | X | 8 | X | X | | | X | | X | | | X | X | X | X |
| 1119656-04 | J.T. | 9/27/2022 | 1/22/2023 | 2 | X | X | X | X | X | | X | 22 | X | X | X | | X | | X | | | X | X | X | X |
| 1119663-01 | C.M. | 9/18/2022 | 11/29/2022 | 1 | X | X | | X | X | | X | 8 | X | | | | X | | X | | | X | X | X | X |
| 1119727-01 | A.K. | 9/11/2022 | 3/12/2024 | 1 | X | X | | X | X | | X | 1 | | | | | | | X | | | X | X | | X |
| 1119743-01 | F.C. | 9/22/2022 | 1/31/2023 | 2 | X | | | X | X | | | 0 | | | | | | X | X | | | X | X | | X |
| 1119743-03 | K.M. | 9/22/2022 | 1/3/2023 | 2 | X | | | X | X | | X | 15 | | | | | X | X | X | X | | X | X | | X |
| 1119807-03 | J.R. | 10/1/2022 | 11/17/2022 | 1 | X | X | X | X | X | | X | 16 | X | X | X | | | | X | | | X | X | X | X |
| 1119813-01 | D.J. | 9/29/2022 | 12/14/2022 | 4 | X | | X | X | X | | X | 13 | X | X | X | | | | X | | | X | X | X | X |
| 1119877-02 | J.P. | 10/11/2022 | 1/22/2023 | 3 | X | | | X | X | | X | 10 | X | X | X | | X | | X | X | | X | X | X | X |
| 1119900-01 | M.A. | 9/23/2022 | 5/15/2023 | 1 | X | X | | X | X | | X | 7 | X | | | | X | | X | | | X | X | X | X |
| 1119938-01 | M.C. | 8/23/2022 | 5/28/2024 | 1 | X | X | | X | X | X | X | 18 | X | X | X | | X | | X | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1119954-01 | R.A. | 9/18/2022 | 8/17/2023 | 1 | X | X | X | X | X | X | X | 9 | X | X | X |  | X | X |  | X | X | X | X | X |
| 1120004-01 | L.M. | 9/30/2022 | 6/23/2023 | 1 | X |  |  | X | X | X | X | 3 |  | X |  | X | X |  |  |  | X | X | X | X |
| 1120017-01 | D.C. | 9/28/2022 | 11/17/2022 | 1 | X | X |  | X | X | X | X | 7 |  | X |  | X | X |  |  |  | X | X | X | X |
| 1120038-01 | J.P. | 12/2/2022 | 12/2/2022 | 2 | X | X | X | X | X | X | X | 4 | X |  | X | X | X | X |  |  | X | X | X | X |
| 1120043-02 | T.V. | 10/3/2022 | 6/9/2023 | 1 | X |  |  | X |  |  | X | 7 |  | X | X | X | X | X |  |  | X | X | X | X |
| 1120043-03 | J.G. | 10/3/2022 | 11/17/2022 | 2 | X | X |  | X | X | X | X | 10 | X |  | X | X | X | X |  |  | X | X | X | X |
| 1120099-01 | J.E. | 10/6/2022 | 3/30/2023 | 1 | X |  | X | X | X |  | X | 15 | X | X | X | X | X | X |  |  | X | X | X | X |
| 1120101-02 | S.L. | 10/13/2022 | 2/16/2023 | 2 | X | X |  | X | X | X | X | 16 | X |  |  | X |  | X | X |  | X | X | X | X |
| 1120107-02 | E.M. | 9/12/2022 | 11/10/2022 | 1 | X | X | X | X | X |  | X | 7 | X | X |  |  | X | X |  |  | X | X | X | X |
| 1120109-02 | M.A. | 9/28/2022 | 11/11/2022 | 5 | X |  |  | X | X | X | X | 8 | X | X |  | X | X | X | X |  | X | X | X | X |
| 1120113-02 | L.A. | 9/27/2022 | 1/19/2023 | 1 | X |  |  | X | X | X | X | 7 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1120145-02 | W.I. | 9/20/2022 | 1/29/2023 | 2 | X |  | X | X | X | X | X | 3 |  |  |  | X |  | X | X |  | X | X | X | X |
| 1120168-02 | S.I. | 10/3/2022 | 1/20/2023 | 1 | X | X |  | X | X | X | X | 11 |  |  |  |  |  | X |  |  | X | X | X | X |
| 1120173-02 | N.M. | 10/5/2022 | 5/21/2023 | 3 | X |  | X | X | X |  | X | 14 | X |  |  | X |  | X | X |  | X | X | X | X |
| 1120181-01 | D.C. | 10/7/2022 | 2/4/2023 | 2 | X | X |  | X | X | X | X | 9 | X |  |  | X |  | X | X |  | X | X | X | X |
| 1120251-03 | X.M. | 9/30/2022 | 3/29/2023 | 1 | X |  | X | X | X | X | X | 5 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1120268-01 | S.B. | 9/30/2022 | 11/30/2022 | 1 | X |  | X | X | X | X | X | 17 | X | X |  | X | X | X |  |  | X | X | X | X |
| 1120268-03 | A.N. | 9/30/2022 | 11/30/2022 | 2 | X |  | X | X | X | X | X | 21 | X | X |  | X | X | X |  | X | X | X | X | X |
| 1120291-02 | C.P. | 9/16/2022 | 3/24/2023 | 2 | X | X |  | X | X | X | X | 7 | X |  | X | X | X | X |  | X | X | X | X | X |
| 1120330-02 | S.H. | 10/5/2022 | 12/30/2022 | 2 | X | X |  | X | X |  | X | 12 |  |  |  | X | X | X |  | X | X | X | X | X |
| 1120345-02 | J.B. | 9/14/2022 | 11/17/2022 | 1 | X |  |  | X | X | X | X | 5 | X |  |  | X | X | X |  |  | X | X | X | X |
| 1120372-01 | M.R. | 9/28/2022 | 2/8/2024 | 3 | X |  |  | X | X | X | X | 1 |  |  | X | X | X |  |  | X | X | X | X | X |
| 1120372-03 | M.Q. | 9/28/2022 | 10/24/2023 | 1 | X |  |  | X | X | X | X | 4 |  | X |  | X | X |  |  | X | X | X | X | X |
| 1120393-02 | T.F. | 9/29/2022 | 3/15/2023 | 1 | X | X |  | X | X | X | X | 4 | X |  | X | X | X | X |  | X | X | X | X | X |
| 1120396-01 | C.D. | 9/26/2022 | 3/30/2023 | 1 | X | X |  | X | X |  | X | 19 | X |  | X | X | X | X |  | X | X | X | X | X |
| 1120416-02 | L.S. | 10/8/2022 | 2/3/2023 | 1 | X | X |  | X |  | X | X | 2 |  |  |  | X | X |  |  | X | X | X | X | X |
| 1120419-02 | S.C. | 10/1/2022 | 4/17/2023 | 5 | X | X | X | X | X |  | X | 1 |  |  |  | X | X |  |  | X | X | X | X | X |
| 1120477-01 | O.L. | 9/26/2022 | 4/19/2023 | 1 | X |  |  | X | X |  |  | 0 |  |  |  | X | X | X |  |  | X | X | X | X |
| 1120485-02 | J.R. | 9/20/2022 | 11/16/2022 | 2 | X | X |  | X | X | X | X | 8 | X | X |  | X | X |  |  | X | X | X | X | X |
| 1120485-05 | J.L. | 9/20/2022 | 11/16/2022 | 2 | X | X |  | X | X | X | X | 12 | X | X | X | X | X |  |  | X | X | X | X | X |
| 1120547-01 | D.R. | 10/6/2022 | 11/21/2022 | 7 | X | X | X | X | X | X | X | 8 | X | X | X | X | X |  |  | X | X | X | X | X |
| 1120552-02 | E.R. | 9/20/2022 | 12/16/2022 | 2 | X | X |  | X | X | X | X | 22 | X | X | X | X | X |  |  | X | X | X | X | X |
| 1120611-01 | E.A. | 10/9/2022 | 3/18/2023 | 1 | X | X |  | X | X | X |  | 0 |  |  |  | X | X |  |  | X | X | X | X | X |
| 1120627-01 | A.A. | 9/14/2022 | 10/28/2023 | 1 | X |  | X | X | X | X | X | 15 | X |  |  | X | X |  |  | X | X | X | X | X |
| 1120636-01 | K.A. | 10/6/2022 | 4/19/2023 | 1 | X | X |  | X | X | X |  | 0 |  |  |  | X | X |  | X | X | X | X | X | X |
| 1120685-01 | J.R. | 10/4/2022 | 3/15/2023 | 1 | X | X |  | X | X | X | X | 7 | X | X |  | X | X |  |  | X | X | X | X | X |
| 1120701-01 | I.J. | 10/15/2022 | 3/19/2023 | 4 | X | X |  | X | X | X | X | 3 |  |  |  | X |  | X |  | X | X | X | X | X |
| 1120728-01 | R.A. | 9/26/2022 | 7/23/2023 | 1 | X | X |  | X | X | X | X | 11 | X | X | X | X |  |  |  | X | X | X | X | X |
| 1120745-01 | R.P. | 10/12/2022 | 12/17/2022 | 3 | X | X | X | X | X |  | X | 0 |  |  |  | X | X |  |  | X | X | X | X | X |
| 1120805-01 | J.H. | 10/16/2022 | 12/15/2022 | 2 | X | X |  | X | X | X | X | 9 | X |  | X | X | X | X |  |  | X | X | X | X |
| 1120805-02 | M.S. | 10/16/2022 | 1/5/2023 | 2 | X | X |  | X | X |  | X | 3 | X |  |  | X | X | X |  |  | X | X | X | X |
| 1120812-02 | T.H. | 10/2/2022 | 3/5/2023 | 2 | X |  |  | X | X | X | X | 12 | X |  |  | X | X | X | X |  | X | X | X | X |
| 1120932-02 | E.J. | 10/19/2022 | 4/21/2023 | 2 | X | X | X | X | X | X | X | 5 | X |  |  | X | X | X |  |  | X | X | X | X |
| 1120961-01 | J.S. | 10/20/2022 | 12/9/2022 | 2 | X |  |  | X | X | X | X | 8 | X | X | X | X | X |  |  | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1120965-01 | R.Y. | 10/9/2022 | 4/26/2023 | 1 | X | | X | X | X | X | X | 3 | | X | | X | X | X | X | X | X | X | X | X |
| 1120969-01 | M.S. | 10/7/2022 | 1/4/2023 | 2 | X | X | X | X | X | | X | 11 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1120969-02 | V.C. | 10/7/2022 | 1/4/2023 | 1 | X | X | | X | X | | X | 4 | | | | | X | X | X | X | X | X | X | X |
| 1120973-01 | M.V. | 10/17/2022 | 2/10/2023 | 1 | X | | | X | X | X | X | 4 | X | X | | | X | X | | | X | X | X | X |
| 1120994-01 | J.G. | 10/21/2022 | 5/9/2023 | 2 | X | X | X | | X | | X | 2 | X | | | X | | X | | X | X | X | X | X |
| 1120998-01 | X.Z. | 10/26/2022 | 3/31/2023 | 1 | X | X | | X | X | | X | 1 | | | | | | X | | X | X | X | X | X |
| 1121001-01 | D.D. | 10/26/2022 | 1/19/2023 | 2 | X | | | X | X | | X | 11 | X | X | X | X | X | | | X | X | X | X |
| 1121003-01 | E.T. | 10/27/2022 | 2/10/2023 | 1 | X | X | | X | X | | X | 5 | X | X | | | X | | | X | X | X | X |
| 1121033-01 | E.B. | 10/22/2022 | 2/1/2023 | 2 | X | X | X | X | X | X | X | 1 | | | | | X | X | | X | X | X | X |
| 1121033-03 | W.B. | 10/22/2022 | 2/9/2023 | 1 | X | | | X | X | | | 0 | | | | | X | | X | X | X | X | X |
| 1121037-02 | K.S. | 10/11/2022 | 1/9/2023 | 5 | X | X | | X | X | X | X | 20 | X | X | X | X | X | X | | X | X | X | X |
| 1121085-02 | E.W. | 10/6/2022 | 12/6/2023 | 1 | X | X | | X | X | | | 0 | | | | X | X | X | | X | X | X | X |
| 1121089-01 | I.M. | 10/22/2022 | 3/5/2024 | 1 | X | | | X | X | | X | 1 | | | | | X | | X | | X |
| 1121108-01 | Y.F. | 11/1/2022 | 4/6/2023 | 2 | X | X | X | X | X | X | X | 5 | | | | | X | | X | X | X | X |
| 1121121-03 | S.J. | 10/7/2022 | 12/6/2022 | 1 | | | X | X | X | X | X | 10 | X | X | X | | X | | X | X | X | X |
| 1121151-01 | F.G. | 9/29/2022 | 2/14/2023 | 1 | X | X | | X | X | X | X | 3 | | | X | X | | X | X | X | X |
| 1121153-01 | J.Q. | 10/26/2022 | 9/7/2023 | 1 | X | | | X | X | X | X | 4 | X | X | | X | X | | X | X | X | X |
| 1121172-04 | G.N. | 10/31/2022 | 8/3/2023 | 1 | X | | | X | X | X | X | 10 | | | | | X | X | X | X | X | X |
| 1121177-01 | F.G. | 10/11/2022 | 1/9/2023 | 2 | | | | X | | | | 0 | | | | X | X | X | X | X | X |
| 1121198-01 | J.M. | 10/21/2022 | 1/27/2023 | 1 | X | | | X | | | X | 5 | X | | X | X | X | X | X | X | X |
| 1121226-03 | B.W. | 10/21/2022 | 9/27/2023 | 2 | X | | X | X | X | X | X | 5 | X | | X | X | X | X | X | X | X |
| 1121234-02 | A.S. | 10/8/2022 | 2/9/2023 | 1 | X | X | | X | X | | X | 4 | X | | X | X | X | X | X | X | X |
| 1121256-01 | J.T. | 10/12/2022 | 3/5/2023 | 1 | X | X | | X | X | | X | 10 | | | | X | X | X | X | X | X |
| 1121256-02 | R.P. | 10/12/2022 | 11/17/2022 | 1 | X | X | | X | X | | X | 12 | X | | X | X | X | X | X | X | X |
| 1121276-04 | J.H. | 10/31/2022 | 2/1/2023 | 1 | X | | | X | X | X | | 0 | | | | | X | X | X | X | X | X |
| 1121292-01 | M.H. | 10/30/2022 | 3/21/2023 | 1 | X | X | | X | X | | X | 11 | X | X | X | | X | X | X | X | X |
| 1121302-01 | D.B. | 10/30/2022 | 2/6/2023 | 1 | X | X | | X | X | | X | 5 | X | X | X | X | X | X | X | X | X |
| 1121332-01 | D.S. | 11/4/2022 | 1/18/2023 | 2 | X | X | X | X | X | | X | 10 | | | | | X | X | X | X | X |
| 1121362-01 | Q.S. | 10/27/2022 | 2/9/2023 | 1 | X | | | X | | X | X | 0 | | | | | X | X | X | X | X |
| 1121368-01 | C.H. | 9/25/2022 | 12/22/2022 | 2 | X | | | X | X | X | X | 6 | | X | X | X | X | X | X | X | X |
| 1121406-01 | C.V. | 11/7/2022 | 4/24/2023 | 1 | X | | X | X | X | X | X | 18 | X | X | X | X | X | X | X | X | X |
| 1121476-01 | R.M. | 10/12/2022 | 4/28/2023 | 2 | X | | | X | X | X | X | 0 | | | | | X | X | X | X | X | X |
| 1121489-02 | F.G. | 11/3/2022 | 3/31/2023 | 1 | X | X | | X | X | X | X | 15 | X | X | X | X | X | X | X | X | X |
| 1121514-01 | A.K. | 10/24/2022 | 12/22/2022 | 4 | X | X | X | X | X | X | X | 3 | | | | | X | X | X | X | X | X |
| 1121527-01 | M.C. | 11/5/2022 | 2/23/2023 | 1 | X | X | | X | X | X | X | 5 | | X | X | X | X | X | X | X | X |
| 1121542-01 | K.T. | 10/22/2022 | 4/4/2024 | 1 | X | X | | X | X | | X | 1 | | | | | X | X | X | X | X |
| 1121566-01 | N.B. | 10/25/2022 | 3/10/2023 | 1 | X | | | X | X | | X | 3 | X | | | X | X | X | X | X | X | X |
| 1121572-01 | N.P. | 10/20/2022 | 3/25/2023 | 1 | X | X | X | X | X | | X | 6 | | | | | X | X | X | X | X |
| 1121576-01 | D.N. | 10/27/2022 | 5/20/2023 | 1 | X | | | X | X | | X | 2 | | | | X | X | X | X | X | X |
| 1121602-01 | J.W. | 11/9/2022 | 7/21/2023 | 2 | X | | | X | X | X | X | 1 | | X | | X | X | X | X | X | X |
| 1121606-04 | K.R. | 11/7/2022 | 2/6/2023 | 1 | X | X | X | X | X | X | X | 5 | X | X | | | X | X | X | X | X |
| 1121630-01 | J.C. | 10/28/2022 | 1/11/2023 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | X | X | X |
| 1121668-01 | M.A. | 10/13/2022 | 2/5/2023 | 3 | X | X | | X | X | X | X | 15 | X | | X | X | X | X | X | X | X | X |
| 1121704-01 | J.W. | 11/6/2022 | 4/7/2023 | 1 | X | X | | X | X | X | X | 6 | | | | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1121738-02 | K.S. | 11/7/2022 | 1/26/2023 | 1 | X | X | | X | X | X | X | 7 | X | | X | | X | | | | X | X | X | X |
| 1121783-01 | D.A. | 10/22/2022 | 1/27/2023 | 3 | X | X | X | X | X | X | X | 7 | X | X | | X | X | X | | | | X | X | X | X |
| 1121789-04 | S.R. | 10/20/2022 | 3/25/2023 | 1 | X | X | | X | X | X | X | 13 | X | X | X | X | X | X | | | | X | X | X | X |
| 1121797-02 | E.M. | 11/11/2022 | 6/13/2023 | 2 | X | X | X | X | X | X | X | 1 | X | | | X | | X | | | | X | X | X | X |
| 1121836-02 | C.S. | 11/16/2022 | 1/28/2023 | 1 | X | X | | X | X | X | X | 10 | X | X | X | | X | X | | | | X | X | X | X |
| 1121846-01 | R.M. | 10/27/2022 | 12/8/2022 | 3 | X | X | X | X | X | X | X | 14 | X | | | | X | X | | | | X | X | X | X |
| 1121867-03 | D.W. | 11/13/2022 | 1/27/2023 | 1 | X | X | | X | X | X | X | 12 | X | | X | | X | | | | X | X | X | X |
| 1121922-02 | P.T. | 10/29/2022 | 2/15/2023 | 2 | X | X | | X | X | X | X | 19 | X | | X | | X | X | | | | X | X | X | X |
| 1121933-02 | L.L. | 11/12/2022 | 1/5/2023 | 1 | X | | | X | X | X | X | 3 | X | X | | | X | X | | | | X | X | X | X |
| 1121935-01 | C.G. | 11/9/2022 | 5/24/2023 | 4 | X | X | | X | X | X | X | 10 | | | | X | | X | X | | X | X | X | X |
| 1121994-07 | Y.A. | 11/16/2022 | 4/26/2023 | 1 | X | X | | X | X | X | X | 7 | | | | | X | | | | X | X | X | X |
| 1122000-01 | D.J. | 11/19/2022 | 2/5/2023 | 2 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | | | X | X | X | X |
| 1122000-02 | G.M. | 11/19/2022 | 1/17/2023 | 1 | X | X | X | X | X | X | X | 10 | | | X | | X | X | | | | X | X | X | X |
| 1122008-01 | C.W. | 11/8/2022 | 3/20/2023 | 3 | X | X | X | X | X | X | X | 5 | X | | | | X | X | X | | X | X | X | X |
| 1122042-01 | R.M. | 11/15/2022 | 1/5/2023 | 1 | X | X | | X | X | X | X | 22 | X | X | X | | X | X | | | | X | X | X | X |
| 1122047-02 | A.Y. | 10/16/2022 | 3/9/2023 | 1 | X | X | X | X | X | | X | 7 | X | X | X | | X | X | | | | X | X | X | X |
| 1122067-01 | A.L. | 11/5/2022 | 4/19/2023 | 3 | X | X | | X | X | | | 0 | | | | | X | X | X | | X | X | X | X |
| 1122093-02 | M.R. | 11/7/2022 | 1/31/2023 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | | | | X | X | X | X |
| 1122122-03 | N.D. | 11/10/2022 | 5/5/2023 | 1 | X | | | X | X | | X | 1 | | | | X | X | X | | | | X | X | X |
| 1122132-01 | H.M. | 11/15/2022 | 2/10/2023 | 2 | X | | X | X | X | | X | 4 | X | | | | X | X | | | | X | X | X | X |
| 1122135-01 | P.L. | 11/26/2022 | 6/29/2023 | 1 | X | X | X | X | X | | X | 6 | X | | X | | X | X | X | | X | X | X | X |
| 1122160-01 | M.M. | 10/14/2022 | 12/15/2023 | 1 | X | | | X | X | | X | 5 | X | X | | X | X | | | | X | | | X |
| 1122164-01 | J.C. | 11/10/2022 | 6/23/2023 | 1 | X | X | | X | X | X | X | 6 | | | | | X | | | | X | X | X | X |
| 1122175-01 | C.H. | 10/26/2022 | 12/15/2022 | 1 | X | X | X | X | X | X | X | 12 | X | | X | | X | X | | | X | X | X | X |
| 1122178-01 | A.C. | 10/31/2022 | 2/20/2023 | 1 | | | | X | X | X | X | 25 | X | X | X | | X | X | | | X | X | X | |
| 1122202-02 | V.B. | 11/4/2022 | 2/9/2023 | 1 | X | X | | X | X | X | X | 10 | X | | | | X | X | | | | X | X | X | X |
| 1122220-02 | D.F. | 10/15/2022 | 3/1/2023 | 1 | X | | X | X | X | | X | 7 | | | | | | X | | | X | X | X | X |
| 1122260-03 | A.G. | 10/27/2022 | 12/22/2022 | 1 | X | X | | X | X | X | X | 21 | X | X | X | | X | X | | | | X | X | X | X |
| 1122289-02 | A.O. | 11/25/2022 | 2/21/2023 | 1 | X | | | X | X | X | X | 7 | X | X | X | | X | X | | | | X | X | X | X |
| 1122303-01 | G.F. | 11/8/2022 | 2/15/2023 | 1 | X | X | | X | X | X | X | 8 | | | | | | X | | | X | X | X | X |
| 1122305-01 | L.L. | 10/28/2022 | 5/12/2023 | 2 | X | X | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1122324-02 | C.E. | 11/2/2022 | 2/4/2023 | 3 | X | X | | X | X | X | X | 5 | X | | | X | X | X | | | X | X | X | X |
| 1122331-01 | J.P. | 11/19/2022 | 4/20/2023 | 2 | X | X | | X | X | X | X | 15 | X | | | | X | X | | X | X | X | X | X |
| 1122351-02 | W.T. | 10/28/2022 | 2/27/2023 | 3 | X | | | X | X | X | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1122354-01 | E.N. | 11/9/2022 | 3/23/2023 | 1 | X | | | X | | | | 0 | | | | | | X | | X | X | X | X | X |
| 1122381-02 | E.L. | 11/14/2022 | 3/14/2023 | 1 | X | X | | X | X | X | X | 7 | X | | | X | X | X | | | X | X | X | X |
| 1122391-01 | R.H. | 10/31/2022 | 2/23/2023 | 1 | X | X | | X | X | X | X | 13 | X | | X | | X | X | | | X | X | X | X |
| 1122403-02 | T.D. | 10/23/2022 | 6/28/2023 | 5 | X | X | | X | | | X | 5 | | | | X | | X | | | X | X | X | X |
| 1122410-02 | J.N. | 11/23/2022 | 3/23/2023 | 2 | X | X | X | X | X | X | X | 3 | X | | | | X | X | | | X | X | X | X |
| 1122412-01 | Y.J. | 11/25/2022 | 2/11/2023 | 6 | X | X | | X | X | X | X | 8 | X | X | | | X | X | X | | X | X | X | X |
| 1122412-02 | M.Z. | 11/25/2022 | 4/15/2023 | 1 | X | X | | X | X | | | 0 | | | | | | | | X | X | X | X | X |
| 1122412-03 | F.Z. | 11/25/2022 | 3/31/2023 | 1 | X | X | | X | X | X | X | 1 | | | | | | | X | | X | | X | X |
| 1122432-01 | L.M. | 11/28/2022 | 1/15/2024 | 1 | X | X | | X | X | X | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 1122435-01 | L.R. | 11/20/2022 | 9/8/2023 | 1 | X | X | | X | X | X | X | 4 | | X | | | X | X | | | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
| 1122450-01 | C.S. | 11/2/2022 | 4/9/2024 | 1 | X | | | X | X | | X | 7 | X | X | | | X | X | X | X | X | X | X | X |
| 1122472-01 | J.B. | 11/27/2022 | 3/1/2023 | 3 | X | X | | X | X | X | X | 17 | X | | | X | X | X | X | X | X | X | X | X |
| 1122476-01 | L.D. | 10/31/2022 | 2/22/2023 | 1 | X | X | | X | X | | X | 14 | | | | | | | | X | X | X | X | X |
| 1122499-03 | J.D. | 10/31/2022 | 2/20/2023 | 1 | X | | X | X | X | | X | 23 | X | X | X | | | X | X | | X | X | X | X | X |
| 1122526-04 | V.M. | 11/10/2022 | 2/18/2023 | 3 | X | | | X | X | | X | 16 | X | X | X | | | X | X | X | | X | X | X | X |
| 1122572-01 | D.T. | 11/19/2022 | 12/21/2022 | 2 | X | | X | X | X | X | X | 10 | | | | | | | X | | X | X | X | X | X |
| 1122600-02 | L.K. | 9/3/2022 | 1/16/2023 | 2 | X | X | | X | X | X | | 0 | | | | | X | X | | | X | X | X | X |
| 1122619-02 | C.M. | 11/23/2022 | 2/16/2023 | 2 | X | | | X | X | | X | 16 | X | | | | X | X | | | X | X | X | X |
| 1122619-03 | I.D. | 11/23/2022 | 2/27/2023 | 2 | X | | | X | X | X | X | 15 | X | | | | X | X | | | X | X | X | X |
| 1122633-01 | R.A. | 11/18/2022 | 2/4/2023 | 7 | X | | | X | | | | 0 | | | | X | X | X | | | X | X | X | X |
| 1122634-03 | A.H. | 11/5/2022 | 5/23/2023 | 1 | X | X | X | X | X | | X | 4 | X | | X | | | X | | | X | X | X | X |
| 1122641-01 | S.P. | 11/30/2022 | 3/3/2023 | 1 | X | X | | X | X | X | X | 10 | X | | X | | | X | | | X | X | X | X |
| 1122641-03 | R.L. | 11/30/2022 | 2/11/2023 | 2 | X | X | | X | X | X | X | 26 | X | X | X | | | X | | | X | X | X | X |
| 1122641-04 | K.T. | 11/30/2022 | 3/20/2023 | 1 | X | X | | X | X | X | X | 7 | | | X | X | | X | | | X | X | X | X |
| 1122646-01 | J.Q. | 11/25/2022 | 2/20/2023 | 2 | X | X | | X | X | X | X | 22 | X | X | X | X | | X | | | X | X | X | X |
| 1122677-01 | J.L. | 11/21/2022 | 1/27/2023 | 1 | X | | X | X | X | X | X | 10 | X | | | | | X | X | | X | X | X | X |
| 1122685-01 | A.M. | 10/18/2022 | 10/28/2023 | 1 | X | X | | X | X | X | X | 5 | X | X | | | | X | | | X | X | X | X |
| 1122702-01 | A.L. | 12/7/2022 | 8/25/2023 | 2 | X | | | X | X | | X | 0 | | | | | | X | | | X | X | X | X |
| 1122718-01 | T.H. | 11/28/2022 | 1/30/2023 | 1 | X | | | X | X | | X | 8 | X | X | | | | X | | | X | X | X | X |
| 1122719-03 | N.S. | 11/28/2022 | 3/13/2023 | 1 | X | X | X | X | X | | X | 7 | X | | X | | X | X | | | X | X | X | X |
| 1122746-01 | F.C. | 12/2/2022 | 2/27/2023 | 1 | X | X | | X | X | | X | 7 | | | | | | X | | | X | X | X | X |
| 1122788-01 | Y.P. | 11/10/2022 | 2/10/2023 | 2 | X | X | | X | X | | X | 15 | X | X | | | X | X | | | X | X | X | X |
| 1122891-01 | L.T. | 12/10/2022 | 4/24/2023 | 1 | X | | | X | X | X | X | 5 | | X | | X | | X | | | X | X | X | X |
| 1122898-02 | J.R. | 11/13/2022 | 1/19/2023 | 2 | X | | | X | X | | X | 6 | X | | X | | X | X | X | | X | X | X | X |
| 1122918-01 | B.B. | 11/21/2022 | 1/12/2023 | 1 | | | | X | | | X | 5 | | X | X | | X | X | | | X | | | X |
| 1122925-03 | M.S. | 11/22/2022 | 4/3/2023 | 2 | X | X | | X | X | X | X | 5 | | | | | | X | | | X | X | | X |
| 1122926-01 | F.J. | 11/27/2022 | 1/27/2023 | 2 | X | X | | X | X | X | X | 15 | X | X | X | | X | X | | | X | X | | X |
| 1123029-01 | S.C. | 11/21/2022 | 2/9/2023 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | X | X | X | | | X | X | X | X |
| 1123051-01 | M.K. | 12/4/2022 | 6/20/2023 | 1 | X | | X | X | X | X | X | 15 | X | | | | X | X | | | X | X | X | X |
| 1123117-02 | R.A. | 12/7/2022 | 6/6/2023 | 1 | X | X | | X | X | X | X | 11 | X | X | X | | X | X | | | X | X | X | X |
| 1123192-02 | P.S. | 11/25/2022 | 4/17/2023 | 3 | X | X | | | X | | X | 8 | X | | X | X | X | X | | | X | X | X | X |
| 1123200-02 | S.B. | 12/16/2022 | 8/8/2023 | 2 | X | X | | X | X | | X | 13 | X | | | | X | X | | | X | X | X | X |
| 1123205-01 | S.R. | 12/7/2022 | 2/7/2023 | 2 | X | X | X | X | X | X | X | 1 | | | | X | | X | X | X | X | X | X | X |
| 1123205-02 | A.H. | 12/7/2022 | 5/15/2023 | 1 | X | X | | X | X | X | X | 15 | X | | X | X | X | X | | | X | X | X | X |
| 1123231-01 | P.M. | 11/17/2022 | 4/29/2023 | 1 | X | X | | X | X | X | X | 2 | | | | | X | | | X | X | X | X |
| 1123243-01 | K.G. | 11/18/2022 | 5/14/2023 | 1 | X | | X | X | X | X | X | 9 | | | | | X | X | | | X | X | X | X |
| 1123264-02 | J.M. | 12/6/2022 | 3/31/2023 | 1 | X | X | X | X | X | | X | 7 | X | | | | X | | | X | X | X | X |
| 1123270-02 | P.L. | 11/23/2022 | 3/1/2023 | 3 | X | | | X | X | | X | 10 | X | X | X | | X | X | | | X | X | X | X |
| 1123306-01 | L.F. | 11/21/2022 | 8/10/2023 | 1 | | | | X | X | | | 0 | | | | | X | | | X | X | X | X |
| 1123308-01 | F.C. | 12/13/2022 | 4/1/2023 | 2 | X | | X | X | X | X | X | 18 | X | X | X | X | | | X | | X | X | X | X |
| 1123365-01 | J.S. | 12/9/2022 | 4/26/2023 | 1 | X | X | | X | X | X | X | 2 | | | | X | | X | | | X | X | | X |
| 1123384-01 | C.J. | 11/21/2022 | 8/31/2023 | 1 | X | X | | X | X | X | | 0 | | | | | X | | | X | X | X | X |
| 1123399-03 | K.W. | 12/16/2022 | 8/29/2023 | 2 | X | X | | X | X | X | X | 10 | X | | | X | X | | | X | | X | X |
| 1123484-01 | A.M. | 12/11/2022 | 8/30/2023 | 1 | X | X | X | X | X | X | X | 3 | | | | | X | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123562-01 | D.O. | 12/7/2022 | 8/18/2023 | 1 | X | | | X | X | | X | 5 | X | X | | X | X | | | | X | X | X | X |
| 1123630-01 | R.G. | 12/22/2022 | 2/26/2023 | 4 | X | X | X | X | X | X | X | 5 | X | | X | | X | X | X | X | X | X | X | X |
| 1123644-04 | K.C. | 12/8/2022 | 12/15/2023 | 1 | X | | | X | X | X | X | 1 | | | | | X | | | X | X | X | X | X |
| 1123670-01 | S.I. | 12/17/2022 | 6/19/2023 | 1 | X | | | X | X | X | X | 4 | X | | X | | X | X | | X | X | X | X | X |
| 1123728-01 | Q.W. | 12/13/2022 | 2/24/2023 | 1 | X | | X | X | X | | X | 5 | X | X | | X | X | | | X | | | | X |
| 1123772-01 | E.N. | 11/21/2022 | 5/1/2023 | 1 | X | X | | X | X | | | 0 | | | | | X | X | | | X | X | X | |
| 1123812-02 | R.S. | 12/22/2022 | 3/9/2023 | 1 | X | | | X | X | X | X | 18 | X | | X | | X | X | | X | X | X | X | X |
| 1123812-03 | M.P. | 12/22/2022 | 2/27/2023 | 2 | X | | | X | X | X | X | 16 | X | | X | | X | X | | X | X | X | X | X |
| 1123839-01 | A.T. | 12/2/2022 | 2/7/2023 | 3 | X | X | X | X | X | X | X | 17 | X | | X | | X | X | X | X | X | X | X | X |
| 1123905-01 | G.E. | 12/23/2022 | 2/12/2023 | 1 | X | X | X | X | X | X | X | 17 | X | | | | | X | X | X | X | X | X | X |
| 1123960-01 | F.M. | 12/16/2022 | 7/14/2023 | 1 | X | X | | X | X | X | | 0 | | | | | X | X | X | X | X | X | X |
| 1123967-01 | J.P. | 12/19/2022 | 3/18/2023 | 1 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1124002-01 | O.R. | 12/27/2022 | 2/24/2023 | 3 | X | X | X | X | X | X | X | 4 | X | | X | | X | X | X | X | X | X | X | X |
| 1124002-02 | M.M. | 12/27/2022 | 4/11/2023 | 1 | X | X | X | X | X | X | X | 6 | X | X | | X | X | | X | X | X | X | X | X |
| 1124002-03 | E.A. | 12/27/2022 | 2/19/2023 | 2 | X | X | X | X | X | X | X | 1 | | | | | X | X | X | X | X | X | X |
| 1124004-02 | K.B. | 12/20/2022 | 4/20/2023 | 1 | X | X | | X | X | X | X | 4 | X | X | | X | X | X | X | X | X | X | X |
| 1124009-01 | F.G. | 12/16/2022 | 4/29/2023 | 2 | X | X | | X | X | X | X | 8 | X | X | X | X | X | X | X | X | X | X | X |
| 1124012-01 | S.M. | 12/22/2022 | 9/6/2023 | 2 | X | X | | X | X | X | X | 16 | X | | X | X | X | X | X | X | X | X | X |
| 1124019-01 | L.P. | 12/15/2022 | 4/4/2023 | 2 | X | | | X | X | X | X | 14 | | | | | X | X | X | X | X | X | X |
| 1124022-01 | A.B. | 12/10/2022 | 2/9/2023 | 2 | X | X | | X | X | X | X | 4 | X | | X | X | X | X | X | X | X | X | X |
| 1124026-01 | G.C. | 12/27/2022 | 3/21/2023 | 2 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | X | X | X | X | X |
| 1124028-01 | A.P. | 1/4/2023 | 5/4/2023 | 2 | X | X | | X | X | X | X | 18 | X | | X | X | X | X | X | X | X | X | X |
| 1124030-02 | C.L. | 12/25/2022 | 3/30/2023 | 1 | X | | | X | X | X | X | 13 | X | | X | X | X | | X | X | X | X | X |
| 1124048-01 | L.G. | 12/15/2022 | 11/30/2023 | 1 | X | | | X | X | | | 0 | | | | | | X | X | X | X | X | X |
| 1124076-01 | R.J. | 12/30/2022 | 5/12/2023 | 1 | X | | | X | X | | X | 5 | X | | X | X | X | X | | | X | | X | |
| 1124146-01 | A.I. | 1/1/2023 | 6/30/2023 | 1 | X | X | X | X | X | X | X | 4 | X | | X | | X | X | | X | X | X | X | X |
| 1124202-01 | A.P. | 1/4/2023 | 2/25/2023 | 2 | X | X | | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1124205-02 | E.M. | 12/13/2022 | 10/4/2023 | 1 | | | | X | X | X | | 0 | | | | X | | X | | X | X | X | X |
| 1124205-03 | J.C. | 12/13/2022 | 3/7/2023 | 1 | X | | | | | | X | 8 | X | X | X | | X | | X | X | X | X | X |
| 1124272-01 | H.M. | 12/20/2022 | 2/2/2023 | 1 | X | X | X | X | X | | X | 25 | X | X | X | X | X | | X | X | X | X | X |
| 1124297-01 | S.C. | 1/10/2023 | 4/23/2023 | 2 | X | X | | X | X | | X | 3 | X | | X | | X | | X | X | X | X | X |
| 1124329-01 | F.C. | 11/23/2022 | 3/17/2023 | 2 | X | | | X | X | X | X | 12 | X | | | | X | X | X | X | X | X | X |
| 1124336-02 | S.B. | 12/11/2022 | 1/30/2023 | 2 | X | X | | X | X | X | X | 20 | X | X | X | | X | X | X | X | X | X | X |
| 1124336-04 | N.D. | 12/11/2022 | 2/3/2023 | 1 | X | | | X | X | X | X | 12 | X | X | | X | X | X | X | X | X | X | X |
| 1124351-01 | I.K. | 1/4/2023 | 2/16/2023 | 2 | X | X | | X | X | X | X | 6 | X | | | X | X | X | X | X | X | X | X |
| 1124365-01 | D.M. | 12/25/2022 | 3/26/2023 | 1 | X | X | | X | X | X | X | 13 | X | | | | X | | X | X | X | X | X |
| 1124368-01 | L.G. | 12/25/2022 | 4/17/2023 | 2 | X | X | | X | X | X | X | 9 | X | X | X | | X | X | | X | X | X | X |
| 1124369-01 | H.M. | 12/27/2022 | 3/14/2023 | 2 | X | X | | X | X | X | X | 18 | X | | X | X | X | X | | X | X | X | X |
| 1124391-02 | E.S. | 12/30/2022 | 8/1/2023 | 1 | X | X | | X | X | X | X | 12 | X | | | | X | X | | X | X | X | X |
| 1124395-02 | C.Q. | 1/4/2023 | 2/14/2023 | 5 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | X | X | X | X | X |
| 1124468-01 | G.I. | 12/30/2022 | 6/26/2023 | 1 | X | X | X | X | X | X | X | 6 | X | X | | | X | X | | X | X | X | X | X |
| 1124488-01 | S.M. | 12/12/2022 | 3/3/2023 | 2 | X | X | | X | X | X | X | 13 | X | | | | X | | X | X | X | X | X |
| 1124697-01 | J.R. | 12/31/2022 | 3/6/2024 | 1 | X | X | | X | X | X | X | 1 | | | | | X | | X | X | X | X | X |
| 1124714-02 | Y.C. | 1/2/2023 | 2/10/2023 | 1 | X | X | | X | X | X | X | 5 | X | X | X | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124728-01 | M.S. | 1/22/2023 | 10/15/2023 | 2 | X | X | | X | X | X | X | 16 | | | X | X | X | X | X | X | X | X | X | X |
| 1124728-02 | A.B. | 1/22/2023 | 9/24/2023 | 2 | X | X | | X | X | X | X | 18 | X | | X | X | X | X | X | X | X | X | X | X |
| 1124739-02 | D.R. | 1/5/2023 | 5/3/2023 | 4 | X | | X | X | X | X | X | 2 | | | | X | | X | X | X | X | X | X | X |
| 1124780-01 | O.G. | 12/25/2022 | 4/2/2023 | 3 | X | X | X | X | X | | X | 1 | X | | | X | | X | X | X | X | X | X | X |
| 1124804-01 | M.K. | 12/16/2022 | 8/28/2023 | 2 | | | | X | X | | | 0 | | | | | | X | | X | X | X | X |
| 1124834-01 | M.L. | 11/27/2022 | 5/22/2023 | 1 | X | X | | X | X | X | X | 7 | X | X | | X | X | X | | X | X | X | X |
| 1124838-01 | H.P. | 1/13/2023 | 6/3/2023 | 2 | X | | | X | X | | X | 10 | X | X | X | X | X | X | | X | X | X | X |
| 1124842-01 | V.P. | 12/24/2022 | 3/10/2023 | 1 | X | | | X | X | X | X | 4 | X | | X | | X | X | | X | X | X | X |
| 1124849-02 | T.C. | 12/6/2022 | 6/9/2023 | 1 | X | | | X | X | | X | 2 | X | | | X | X | X | | X | X | X | X |
| 1124856-01 | A.V. | 12/26/2022 | 4/27/2023 | 1 | X | | X | X | X | X | X | 4 | X | | X | | X | X | X | X | X | X | X |
| 1124866-03 | P.P. | 1/5/2023 | 8/26/2023 | 2 | X | | X | X | X | X | X | 22 | X | X | X | X | X | X | X | X | X | X | X |
| 1124875-01 | N.P. | 1/4/2023 | 3/17/2023 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | | X | X | X | X | X |
| 1124886-04 | N.M. | 1/15/2023 | 10/11/2023 | 1 | X | | | X | X | X | X | 3 | | X | | X | | X | X | X | X | X |
| 1124942-01 | J.E. | 1/24/2023 | 7/19/2023 | 2 | X | X | | X | X | X | X | 14 | X | | | X | | X | X | X | X | X |
| 1124942-02 | G.L. | 1/24/2023 | 5/30/2023 | 1 | X | X | | X | X | X | X | 15 | | | | | X | X | X | X | X |
| 1124942-03 | T.E. | 1/24/2023 | 5/17/2023 | 1 | X | X | | X | X | X | X | 16 | X | | | X | X | X | X | X |
| 1124966-01 | E.E. | 1/6/2023 | 6/11/2023 | 1 | X | | X | X | X | | | 0 | | | | X | X | X | X | X |
| 1124977-03 | T.D. | 12/31/2022 | 2/21/2023 | 2 | X | | X | X | X | X | X | 10 | X | X | X | X | X | X | X | X | X |
| 1125010-02 | F.C. | 1/24/2023 | 5/1/2023 | 1 | X | | X | X | X | | X | 7 | | | X | X | X | X | X | X |
| 1125038-01 | S.L. | 1/12/2023 | 4/17/2023 | 1 | X | | | X | X | X | X | 19 | X | | X | X | X | X | X | X |
| 1125044-02 | M.M. | 12/31/2022 | 3/3/2023 | 3 | X | X | | X | X | X | X | 23 | X | X | X | X | X | X | X | X | X | X |
| 1125088-01 | S.S. | 1/29/2023 | 3/30/2023 | 1 | X | | | X | X | | X | 9 | X | X | X | X | X | X | X | X | X |
| 1125101-01 | A.S. | 1/3/2023 | 3/26/2023 | 2 | X | X | X | X | X | | | 0 | | | | X | X | X | X | X | X |
| 1125114-03 | A.V. | 1/11/2023 | 6/4/2023 | 1 | X | X | | X | X | | X | 1 | X | | | X | X | X | X | X |
| 1125172-01 | S.L. | 1/7/2023 | 3/2/2023 | 1 | X | X | X | X | X | X | X | 8 | X | | X | X | X | X | X | X | X |
| 1125213-01 | N.C. | 1/24/2023 | 5/22/2023 | 1 | X | X | | X | X | X | X | 18 | X | X | | X | X | X | X | X | X |
| 1125227-02 | R.G. | 1/4/2023 | 3/24/2023 | 1 | X | X | | X | X | X | X | 6 | X | X | X | X | X | X | X | X |
| 1125267-01 | A.D. | 1/22/2023 | 3/31/2023 | 1 | X | X | | X | X | X | X | 16 | X | | X | X | X | X | X | X |
| 1125277-01 | J.G. | 1/11/2023 | 7/18/2023 | 2 | X | | X | X | X | | X | 24 | X | X | | X | X | X | X | X | X | X |
| 1125290-02 | E.L. | 1/25/2023 | 4/26/2023 | 1 | X | | | X | X | X | X | 8 | X | X | | X | X | X | X |
| 1125318-02 | K.B. | 1/26/2023 | 2/24/2023 | 3 | X | X | | X | X | X | X | 10 | X | X | | X | X | X | X | X |
| 1125323-02 | G.S. | 1/25/2023 | 4/20/2023 | 4 | X | | | X | X | X | X | 3 | | | | X | X | X | X | X |
| 1125330-01 | J.W. | 1/25/2023 | 3/10/2023 | 4 | X | X | X | X | X | X | X | 2 | | | | X | X | X | X | X | X |
| 1125335-01 | F.V. | 1/22/2023 | 5/19/2023 | 1 | X | | | X | X | X | X | 2 | | | X | X | X | X | X | X |
| 1125355-01 | S.C. | 1/30/2023 | 1/12/2024 | 1 | X | X | | X | X | | X | 2 | | | X | X | X | X | X | X |
| 1125399-01 | M.V. | 1/6/2023 | 3/28/2023 | 2 | X | X | | X | X | | X | 12 | X | | | X | X | X | X | X |
| 1125431-01 | J.N. | 1/21/2023 | 3/26/2023 | 1 | X | X | | X | X | X | X | 14 | X | | | X | X | X | X | X |
| 1125432-01 | J.L. | 1/7/2023 | 4/11/2023 | 2 | X | | X | X | X | X | X | 7 | | | | X | X | X | X | X |
| 1125433-02 | H.K. | 1/19/2023 | 4/3/2023 | 1 | X | | | X | X | X | X | 5 | | X | X | X | X | X | X | X |
| 1125449-01 | D.S. | 1/22/2023 | 3/30/2023 | 2 | X | | | X | X | X | X | 8 | | | | X | X | X | X | X |
| 1125458-02 | D.B. | 1/26/2023 | 5/25/2023 | 2 | X | X | X | X | X | X | X | 17 | X | | | X | X | X | X | X | X |
| 1125458-04 | R.B. | 1/26/2023 | 5/25/2023 | 2 | X | X | X | X | X | X | X | 16 | X | | | X | X | X | X | X | X |
| 1125496-01 | K.G. | 1/23/2023 | 3/30/2023 | 3 | X | X | | X | X | X | X | 20 | X | X | X | X | X | X | X | X |
| 1125508-01 | M.S. | 1/30/2023 | 3/28/2024 | 1 | X | X | | X | X | X | X | 21 | X | | | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1125525-01 | X.L. | 1/20/2023 | 7/18/2023 | 2 | X | | X | X | X | | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1125568-01 | J.M. | 1/12/2022 | 4/17/2023 | 1 | X | X | | X | X | X | X | 3 | | X | | X | X | X | | X | X | X | X | X |
| 1125573-02 | W.D. | 11/20/2022 | 4/8/2023 | 1 | X | X | | X | X | | | 0 | | | | | | X | | | X | X | X | X | X |
| 1125573-04 | L.E. | 11/20/2022 | 8/26/2023 | 1 | X | X | | X | X | | | 0 | | | | | | X | | | X | | X | X |
| 1125573-06 | C.N. | 11/20/2022 | 10/20/2023 | 1 | X | X | | X | X | | | 0 | | | | | | X | | X | | X | X | | X |
| 1125581-01 | J.A. | 2/1/2023 | 10/8/2023 | 1 | X | X | | X | X | X | X | 15 | X | | | | X | | | X | | X | X | X | X | X |
| 1125599-01 | T.B. | 1/25/2023 | 5/31/2023 | 2 | X | X | | X | X | X | X | | | | | | X | | X | | X | X | X | X | X |
| 1125606-01 | C.A. | 2/1/2023 | 7/14/2024 | 1 | X | X | X | X | X | | X | 2 | | | | | X | | X | X | | X | X | X | X |
| 1125613-02 | D.Y. | 1/13/2023 | 4/18/2023 | 1 | X | X | | X | X | X | X | 20 | X | X | X | | X | | X | | X | X | X | X | X |
| 1125618-01 | N.A. | 1/16/2023 | 10/22/2023 | 1 | X | X | X | X | X | X | X | 3 | X | | | X | | X | X | | X | X | X | X |
| 1125622-01 | J.B. | 2/1/2023 | 5/22/2023 | 1 | X | | | X | X | | | 0 | | | | | X | | | X | | X | X |
| 1125629-02 | J.C. | 2/3/2023 | 4/4/2023 | 1 | X | X | | X | X | X | X | 11 | | X | | | X | | X | | X | X | X | X | X |
| 1125779-01 | A.K. | 2/4/2023 | 4/1/2023 | 2 | X | X | | X | X | X | X | 7 | X | | | X | | X | | X | X | X | X | X |
| 1125785-01 | O.C. | 2/6/2023 | 7/8/2023 | 2 | X | X | | X | X | X | | 0 | | | | | X | X | | X | X | X | X |
| 1125853-02 | A.R. | 1/27/2023 | 3/31/2023 | 2 | X | X | | X | X | X | X | 17 | X | | X | X | X | | X | X | X | X | X |
| 1125861-02 | T.D. | 1/30/2023 | 11/12/2023 | 1 | X | X | | X | X | X | X | 17 | X | | | X | X | X | | X | X | X | X |
| 1125878-04 | K.N. | 2/8/2023 | 8/11/2023 | 2 | | | | X | X | X | X | 1 | | X | | X | X | | X | X | X | X |
| 1125954-01 | C.W. | 1/13/2023 | 6/9/2023 | 1 | X | | | X | X | X | X | 10 | X | X | X | X | X | | X | X | X | X | X |
| 1125993-01 | D.B. | 2/7/2023 | 5/22/2023 | 3 | X | X | | X | X | X | X | 11 | | | | X | | X | X | X | X | X |
| 1126013-02 | N.S. | 2/2/2023 | 9/11/2023 | 2 | X | X | | X | X | | | 0 | | | | X | | X | X | X | X | X |
| 1126023-02 | M.S. | 1/25/2023 | 5/3/2023 | 2 | X | X | X | X | X | X | X | 3 | X | | | X | | X | X | X | X | X |
| 1126039-01 | R.O. | 1/27/2023 | 3/25/2023 | 2 | X | | | X | X | X | X | 22 | X | X | X | X | X | X | | X | X | X | X | X |
| 1126043-01 | M.F. | 2/3/2023 | 5/22/2023 | 1 | X | X | | X | X | X | X | 17 | X | | X | X | | X | X | X | X | X |
| 1126054-01 | M.H. | 2/4/2023 | 10/19/2023 | 1 | X | X | | X | X | X | X | 9 | X | X | X | X | X | X | X | | X | X | X | X |
| 1126061-02 | T.R. | 1/21/2023 | 4/20/2023 | 2 | X | | | X | X | X | X | 15 | X | | | X | | X | X | X | X | X |
| 1126119-01 | C.L. | 2/12/2023 | 9/12/2023 | 1 | X | | X | X | X | X | X | 4 | X | | X | X | X | | X | X | X | X |
| 1126142-01 | M.A. | 2/16/2023 | 3/4/2024 | 1 | X | X | | X | X | X | X | 15 | X | X | X | X | X | | X | X | X | X | X |
| 1126150-01 | D.S. | 2/17/2023 | 10/28/2023 | 1 | X | | X | X | X | X | X | 15 | X | | | X | X | X | | X | X | X | X | X |
| 1126152-02 | E.H. | 2/16/2023 | 6/5/2024 | 1 | X | X | | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1126156-01 | W.C. | 2/22/2023 | 5/19/2023 | 1 | X | X | | X | X | X | X | 3 | X | | X | | X | | X | X | X | X |
| 1126177-02 | C.H. | 2/4/2023 | 4/19/2023 | 1 | X | X | | X | X | X | X | 18 | X | X | | | X | | X | X | X | X |
| 1126182-03 | J.G. | 2/17/2023 | 4/28/2023 | 2 | X | X | | X | X | X | X | 13 | X | X | X | X | X | | X | X | X | X | X |
| 1126186-01 | R.B. | 2/11/2023 | 5/7/2023 | 1 | X | X | X | X | X | X | X | 1 | | | | | | X | | | X | X | X | X |
| 1126217-02 | K.B. | 2/4/2023 | 5/21/2023 | 2 | X | | X | X | X | X | X | 16 | X | | | X | | X | X | X | X | X |
| 1126222-01 | K.G. | 2/11/2023 | 5/12/2023 | 4 | X | | | X | X | | X | 27 | X | X | X | X | X | | X | X | X | X | X |
| 1126234-02 | N.G. | 2/24/2023 | 5/9/2023 | 2 | X | X | X | X | X | | | 0 | | | | X | | X | X | X | X | X |
| 1126262-01 | S.K. | 2/22/2023 | 5/5/2023 | 2 | X | | | X | X | X | X | 9 | X | X | | X | | X | X | X | X | X |
| 1126264-02 | J.W. | 1/30/2023 | 9/9/2023 | 1 | X | | | X | X | | X | 7 | X | X | | X | X | X | | X | X | X | X |
| 1126320-01 | W.G. | 2/15/2023 | 10/13/2023 | 1 | X | | | X | | | X | X | 3 | X | X | | X | X | | X | X | X | X | X |
| 1126359-01 | A.R. | 1/31/2023 | 11/29/2023 | 3 | X | X | | X | X | | X | 5 | | | | | X | X | | X | X | X | X |
| 1126399-01 | M.R. | 2/16/2023 | 5/4/2023 | 1 | X | X | | X | X | | X | 7 | X | X | | X | | X | | X | X | X | X |
| 1126478-03 | G.M. | 1/29/2023 | 5/25/2023 | 2 | X | | X | X | X | | X | 22 | X | X | X | X | X | X | | X | X | X | X | X |
| 1126480-01 | D.B. | 1/31/2023 | 7/18/2023 | 1 | X | | X | X | | X | X | 18 | X | | | X | | X | X | X | X | X |
| 1126586-01 | M.E. | 2/27/2023 | 2/13/2024 | 1 | X | X | | X | X | X | X | 2 | X | | | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1126603-03 | S.C. | 3/4/2023 | 7/19/2023 | 1 | X | X | | X | X | X | X | 20 | X | X | | | | X | | X | X | X | X | X |
| 1126609-01 | D.V. | 2/24/2023 | 5/12/2023 | 1 | X | X | | X | X | X | X | 10 | | | | | | X | | | X | X | X | X |
| 1126622-04 | S.S. | 2/22/2023 | 5/24/2023 | 1 | X | X | | X | X | X | X | 22 | X | X | X | X | X | X | | | X | X | X | X |
| 1126648-02 | Y.D. | 2/23/2023 | 6/17/2023 | 1 | X | X | | X | X | X | X | 28 | X | X | X | X | X | X | X | | X | X | X | X |
| 1126656-02 | I.S. | 2/26/2023 | 6/9/2023 | 1 | X | | | X | X | X | X | 2 | | | | | | X | | | X | X | X | X |
| 1126685-01 | J.S. | 3/4/2023 | 4/24/2023 | 1 | X | X | | X | X | X | X | 18 | X | | X | X | J.S. | X | X | X | X | X | X | X |
| 1126685-03 | M.O. | 3/4/2023 | 5/31/2023 | 1 | X | X | | X | X | X | X | 13 | | | | | | X | | | X | X | | X |
| 1126685-06 | C.R. | 3/4/2023 | 5/31/2023 | 1 | X | X | | X | X | X | X | 13 | | | | | | X | | | X | X | | X |
| 1126705-01 | J.P. | 3/7/2023 | 6/21/2023 | 2 | X | X | | X | X | X | X | 19 | X | X | X | | X | X | | | X | X | | X |
| 1126736-02 | T.F. | 3/4/2023 | 7/5/2023 | 1 | X | X | | X | | X | X | 20 | X | X | | X | | X | | X | X | X | X | X |
| 1126736-04 | E.R. | 3/4/2023 | 5/12/2023 | 1 | X | | | X | X | | | 0 | | | | | X | X | | X | X | X | | X |
| 1126746-01 | J.C. | 3/4/2023 | 5/16/2023 | 1 | X | X | | X | X | X | X | 5 | X | X | | X | X | X | X | | X | X | X | X |
| 1126759-02 | S.P. | 2/28/2023 | 6/23/2023 | 1 | X | X | | X | X | X | X | 9 | X | X | X | | X | | | | X | X | X | X |
| 1126772-01 | R.D. | 2/18/2023 | 4/7/2023 | 1 | X | X | | X | X | | X | 4 | X | | | | X | X | | | X | X | X | X |
| 1126866-01 | K.S. | 3/10/2023 | 5/2/2023 | 1 | X | | X | X | X | X | X | 18 | X | X | X | X | X | X | | | X | X | X | X |
| 1126868-01 | A.N. | 3/1/2023 | 4/18/2023 | 1 | X | X | X | X | X | X | X | 28 | X | X | | | X | X | | | X | X | X | X |
| 1126889-01 | A.A. | 2/23/2023 | 5/10/2023 | 4 | X | X | | X | X | X | X | 15 | X | X | X | | X | X | X | | X | X | X | X |
| 1126900-01 | A.M. | 3/2/2023 | 6/12/2023 | 4 | X | X | | X | X | X | X | 14 | | X | | | | X | X | | X | X | X | X |
| 1126906-05 | M.G. | 2/25/2023 | 7/13/2023 | 1 | X | | | X | X | | X | 1 | X | | | | X | X | | | X | X | X | X |
| 1126923-02 | S.C. | 3/8/2023 | 8/25/2023 | 1 | X | | | X | X | | X | 8 | X | X | | | X | X | X | | X | X | X | X |
| 1126948-01 | J.G. | 3/6/2023 | 5/2/2023 | 1 | X | X | | X | X | X | X | 5 | X | X | | X | X | X | | | X | X | X | X |
| 1126963-01 | P.L. | 3/11/2023 | 7/14/2023 | 1 | X | | | X | X | | X | 1 | | | | | X | X | | | X | X | X | X |
| 1126991-01 | M.S. | 2/24/2023 | 7/7/2023 | 2 | X | | | X | X | | X | 7 | X | | X | X | X | X | | | X | X | X | X |
| 1127000-01 | F.T. | 2/27/2023 | 8/22/2023 | 1 | X | X | | X | X | X | X | 8 | X | | | X | X | X | | | X | X | X | X |
| 1127000-02 | A.V. | 2/27/2023 | 4/28/2023 | 2 | X | X | | X | X | | X | 3 | X | | | | X | | X | | X | X | X | X |
| 1127000-04 | D.V. | 2/27/2023 | 4/28/2023 | 2 | X | X | | X | X | | X | 3 | X | | | | X | | | X | X | X | X | X |
| 1127004-01 | J.R. | 2/24/2023 | 5/16/2023 | 2 | X | | | X | X | X | X | 11 | | | | | X | | | | X | X | X | X |
| 1127004-02 | E.S. | 2/24/2023 | 5/16/2023 | 3 | X | | | X | X | X | X | 12 | X | | | | X | | X | | X | X | X | X |
| 1127004-03 | I.P. | 2/24/2023 | 5/1/2023 | 3 | X | | | X | X | X | X | 17 | X | | | X | X | | X | | X | X | X | X |
| 1127046-02 | T.A. | 2/25/2023 | 5/24/2023 | 2 | X | | X | X | X | X | X | 24 | X | X | X | X | X | X | X | | X | X | X | X |
| 1127112-01 | J.A. | 3/15/2023 | 5/13/2023 | 2 | X | X | X | X | X | X | X | 11 | | | | | X | | | | X | X | X | X |
| 1127115-01 | J.D. | 3/17/2023 | 7/20/2023 | 1 | X | | | X | X | X | X | 23 | X | | X | X | X | | | | X | X | X | X |
| 1127130-01 | R.A. | 2/17/2023 | 1/31/2024 | 1 | X | X | | X | X | | X | 10 | X | | X | X | X | | | | X | X | X | X |
| 1127195-01 | F.B. | 2/28/2023 | 6/17/2023 | 1 | X | | | X | X | X | X | 20 | X | X | X | | X | | X | | X | X | X | X |
| 1127278-01 | J.J. | 3/15/2023 | 5/3/2023 | 3 | X | X | | X | X | X | X | 15 | X | X | | | X | | | | X | X | X | X |
| 1127278-02 | J.J. | 3/15/2023 | 5/3/2023 | 5 | X | X | | X | X | X | X | 17 | X | | | | X | | X | | X | X | X | X |
| 1127311-04 | A.C. | 3/3/2023 | 6/28/2023 | 2 | X | | X | X | X | X | X | 8 | X | X | | X | X | X | | | X | X | X | X |
| 1127312-01 | D.R. | 2/19/2023 | 5/31/2023 | 4 | X | X | | X | X | X | X | 15 | X | | | X | X | | | | X | X | X | X |
| 1127336-01 | M.U. | 3/17/2023 | 8/10/2023 | 1 | X | | | X | X | X | X | 17 | X | | | | X | | X | X | X | X | X | X |
| 1127353-03 | A.C. | 3/24/2023 | 4/9/2024 | 1 | X | | | X | X | X | X | 8 | X | X | | X | X | X | | | X | X | X | X |
| 1127372-02 | E.E. | 3/4/2023 | 5/25/2023 | 2 | X | X | | X | X | X | X | 20 | X | | X | | X | X | X | | X | X | X | X |
| 1127382-05 | L.R. | 3/15/2023 | 6/11/2023 | 2 | X | X | | X | X | | | 0 | | | X | | X | X | X | | X | X | | X |
| 1127390-01 | R.D. | 2/26/2023 | 10/25/2023 | 1 | X | | | X | X | X | X | 2 | X | | X | X | X | | | | X | X | X | X |
| 1127405-02 | C.N. | 3/17/2023 | 2/21/2024 | 2 | X | | | X | X | X | X | 3 | X | | | | X | | X | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1127449-01 | J.C. | 1/9/2023 | 10/2/2023 | 1 | X | | | X | X | | X | 7 | | X | X | | X | X | | X | X | X | X | X |
| 1127474-01 | B.A. | 3/9/2023 | 5/25/2023 | 3 | X | X | | X | X | X | X | 15 | X | | | | | X | X | X | X | X | X | X |
| 1127484-01 | J.M. | 3/24/2023 | 5/23/2023 | 1 | X | | | X | X | X | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| 1127514-01 | A.G. | 3/19/2023 | 6/8/2023 | 1 | X | | | X | X | X | X | 13 | X | X | | | | X | | X | X | X | X | X |
| 1127514-03 | M.P. | 3/19/2023 | 6/22/2023 | 2 | X | | | X | X | X | X | 19 | X | X | | X | | X | | X | X | X | X | X |
| 1127633-02 | M.B. | 3/19/2023 | 1/28/2024 | 1 | X | X | X | X | X | X | X | 7 | | | | | X | X | | X | X | X | X | X |
| 1127640-02 | J.M. | 3/2/2023 | 6/30/2023 | 1 | X | X | | X | X | | X | 11 | | | | | | X | | X | X | X | X | X |
| 1127669-02 | R.R. | 3/16/2023 | 8/5/2024 | 1 | X | | | X | X | X | X | 18 | X | | | X | | X | X | X | X | X | X | X |
| 1127697-01 | A.C. | 3/17/2023 | 6/23/2023 | 2 | X | | | X | X | | X | 5 | X | | | | X | X | | X | X | X | X | X |
| 1127705-01 | J.R. | 2/28/2023 | 4/30/2023 | 1 | X | | | X | X | | X | 3 | X | | | | | X | | X | X | X | X | X |
| 1127713-01 | A.T. | 3/15/2022 | 2/4/2024 | 1 | X | X | X | X | X | | X | 3 | X | | X | X | X | X | | X | X | X | X | X |
| 1127735-01 | R.R. | 3/30/2023 | 7/13/2023 | 1 | X | X | | X | X | X | X | 3 | | | | | | X | | X | X | X | X | X |
| 1127786-01 | N.G. | 3/29/2023 | 5/10/2024 | 1 | X | X | X | X | X | X | X | 5 | X | X | | | X | X | | X | X | X | X | X |
| 1127791-02 | N.C. | 3/20/2023 | 6/17/2023 | 3 | X | X | X | X | X | X | X | 1 | | | | | | X | X | X | X | X | X | X |
| 1127839-02 | J.P. | 3/3/2023 | 5/27/2023 | 4 | X | X | | X | X | | X | 0 | | | | | | X | X | X | X | X | X | X |
| 1127888-01 | J.D. | 3/12/2023 | 6/3/2023 | 1 | X | X | | X | X | | X | 7 | X | X | | | X | X | | X | X | X | X | X |
| 1127902-02 | B.P. | 3/24/2023 | 5/25/2023 | 2 | X | | X | X | X | X | X | 15 | X | | | X | | X | | X | X | X | X | X |
| 1127908-03 | D.C. | 3/3/2023 | 5/12/2023 | 2 | X | X | | X | X | | X | 9 | | | | | | X | | X | X | X | X | X |
| 1127908-04 | C.R. | 3/3/2023 | 5/12/2023 | 2 | X | X | | X | X | | X | 12 | X | | X | | | X | | X | X | X | X | X |
| 1127913-01 | T.P. | 3/8/2023 | 6/1/2023 | 2 | X | X | | X | X | | X | 11 | X | | | | | X | X | X | X | X | X | X |
| 1127918-04 | N.W. | 3/31/2023 | 7/3/2023 | 2 | X | X | | X | X | | X | 2 | | | | | | X | | X | | | X | X |
| 1127940-04 | E.S. | 3/11/2023 | 5/23/2023 | 1 | X | | | X | X | | X | 20 | X | X | | | X | X | | X | X | X | X | X |
| 1127957-01 | S.I. | 3/27/2023 | 6/7/2023 | 3 | X | X | | X | X | | X | 5 | X | X | X | | X | X | | X | X | X | X | X |
| 1127969-02 | H.L. | 3/30/2023 | 6/6/2023 | 2 | X | X | | X | X | | X | 5 | X | X | | X | X | X | X | X | X | X | X | X |
| 1127973-02 | N.I. | 4/1/2023 | 7/21/2023 | 1 | X | X | | X | X | X | X | 4 | X | | | | | X | | X | X | X | X | X |
| 1127994-01 | B.J. | 3/21/2023 | 6/6/2023 | 1 | X | X | | X | X | X | X | 7 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1128049-02 | D.P. | 3/26/2023 | 10/10/2023 | 1 | X | X | X | X | X | | X | 3 | | | | | | X | | | X | X | X | X |
| 1128073-01 | D.R. | 3/28/2023 | 6/20/2023 | 2 | X | | | X | X | X | X | 14 | X | | | | | X | | | X | X | X | X |
| 1128092-02 | J.L. | 3/16/2023 | 7/13/2023 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1128136-01 | N.U. | 4/3/2023 | 6/11/2023 | 1 | X | X | | X | X | | X | 2 | | X | | | X | X | | X | X | X | X | X |
| 1128127-01 | A.G. | 3/26/2023 | 12/18/2023 | 3 | X | | | X | X | | | 0 | | | | | X | X | | X | X | X | | X |
| 1128127-02 | L.B. | 3/26/2023 | 12/18/2023 | 1 | X | | | X | X | | | 0 | | | | | | X | | X | X | X | X | X |
| 1128127-03 | Y.V. | 3/26/2023 | 12/18/2023 | 1 | X | | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1128127-04 | M.V. | 3/26/2023 | 11/8/2023 | 2 | X | | | X | X | | X | 3 | X | X | | | X | X | | X | X | X | X | X |
| 1128129-01 | J.J. | 3/28/2023 | 9/29/2023 | 1 | X | | X | X | X | X | X | 1 | | X | | | X | X | | X | X | X | X | X |
| 1128200-02 | Y.R. | 3/27/2023 | 10/14/2023 | 1 | X | | | X | X | | X | 1 | | | | | | X | | X | X | X | X | X |
| 1128200-05 | M.P. | 3/27/2023 | 7/21/2023 | 5 | X | X | | X | X | | X | 5 | X | | | | X | X | | X | X | X | X | X |
| 1128200-10 | J.O. | 4/2/2023 | 6/28/2023 | 1 | X | X | | X | X | | X | 19 | | | | | | X | | | X | X | X | X |
| 1128265-01 | J.Z. | 3/31/2023 | 10/13/2023 | 1 | X | | X | X | X | X | X | 1 | | | X | | X | X | | | X | X | X | X |
| 1128278-01 | L.M. | 4/4/2023 | 6/26/2023 | 1 | X | | | X | X | X | X | 19 | X | | X | | X | | X | X | X | X | X | X |
| 1128343-01 | G.D. | 4/6/2023 | 8/15/2023 | 1 | X | | | X | X | | X | 4 | | X | | | X | | | X | X | X | X | X |
| 1128346-01 | L.R. | 4/10/2023 | 10/19/2023 | 1 | X | | | X | X | | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1128347-02 | E.R. | 4/1/2023 | 4/17/2024 | 2 | X | X | | X | X | X | X | 8 | X | X | | X | X | X | | X | X | X | X | X |
| 1128354-01 | P.A. | 4/5/2023 | 6/19/2024 | 1 | X | | | X | X | X | X | 1 | X | | | X | | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractice | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity/Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Modalities** | | | **Diagnostic Testing** | | | **DME Devices** | | | | | **Lab** | **Services at Surgicore ASCs** | | | | **Diagnosis (ICD9/10)** | | | |
| 1128361-01 | C.M. | 4/3/2023 | 7/11/2024 | 1 | X | | | X | X | X | X | 2 | X | | | X | X | X | | | X | X | X | X |
| 1128379-03 | D.R. | 3/30/2023 | 6/28/2023 | 2 | X | | | X | X | X | X | 6 | X | X | | X | X | X | X | X | X | X | X | X |
| 1128492-02 | J.M. | 4/20/2023 | 8/8/2023 | 2 | X | | | X | | X | X | 16 | | | | X | | X | X | X | X | X | X | X |
| 1128494-02 | I.O. | 4/8/2023 | 6/21/2023 | 1 | X | X | X | X | X | | X | 1 | | | | X | | X | X | X | X | X | X | X |
| 1128530-01 | F.W. | 3/29/2023 | 6/29/2023 | 1 | | | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1128565-01 | X.R. | 4/5/2023 | 7/24/2023 | 1 | X | X | | X | X | | X | 5 | X | X | | | X | X | | X | X | X | X | X |
| 1128651-01 | T.H. | 4/12/2023 | 9/7/2023 | 1 | X | X | | X | X | X | X | 19 | X | X | X | | X | X | | X | X | X | X | X |
| 1128698-01 | K.C. | 3/28/2023 | 10/3/2023 | 1 | | | | X | | | | 0 | | | | | | X | | | X | X | X | X |
| 1128706-01 | F.C. | 4/12/2023 | 5/15/2024 | 1 | X | X | | X | X | X | X | 10 | | | | X | | X | | | X | X | X | X |
| 1128761-01 | C.P. | 3/31/2023 | 8/10/2023 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1128825-02 | T.F. | 4/11/2023 | 3/7/2024 | 1 | X | | | X | X | | | 0 | | | | | | X | | | X | X | | X |
| 1128837-01 | E.O. | 4/17/2023 | 8/11/2023 | 1 | X | X | | X | X | X | X | 1 | | X | | | X | | | X | X | X | X | X |
| 1128879-01 | A.S. | 4/1/2023 | 8/24/2023 | 1 | X | | X | X | X | | X | 27 | X | X | | X | X | X | | X | X | X | X | X |
| 1128920-01 | J.R. | 3/30/2023 | 7/20/2023 | 1 | X | X | | X | X | | X | 7 | X | | | X | X | X | | X | X | X | X | X |
| 1128932-08 | M.J. | 4/22/2023 | 9/1/2023 | 1 | X | X | | X | X | X | X | 2 | | | | X | | X | | | X | X | X | X |
| 1128942-01 | J.A. | 3/29/2023 | 6/23/2023 | 1 | X | X | | X | X | X | X | 3 | X | | X | | X | X | | X | X | X | X | X |
| 1128948-02 | J.T. | 4/18/2023 | 8/17/2023 | 1 | X | X | | X | X | X | X | 18 | X | X | | | X | | | X | X | X | X | X |
| 1128948-05 | E.G. | 4/18/2023 | 8/6/2023 | 1 | X | X | | X | X | X | X | 26 | X | X | X | | X | | | X | X | X | X | X |
| 1128949-01 | A.S. | 4/23/2023 | 9/21/2023 | 1 | X | | X | X | X | | X | 17 | X | | | X | X | X | X | X | X | X | X | X |
| 1128949-03 | D.R. | 4/23/2023 | 10/14/2023 | 1 | X | X | X | X | X | | X | 16 | X | | X | X | | X | | | X | X | X | X |
| 1128950-02 | G.R. | 4/6/2023 | 7/8/2023 | 3 | X | X | | X | X | X | X | 16 | X | X | X | X | | X | | | X | X | X | X |
| 1128980-02 | J.C. | 4/2/2023 | 8/21/2023 | 2 | X | | | X | X | X | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1129037-03 | F.D. | 4/12/2023 | 4/2/2024 | 1 | X | X | | X | X | X | X | 11 | X | X | X | | X | X | | X | X | X | X | X |
| 1129090-01 | I.S. | 4/10/2023 | 7/15/2023 | 1 | X | X | | X | X | X | X | 23 | X | X | X | X | X | X | | X | X | X | X | X |
| 1129098-01 | Y.G. | 4/22/2023 | 5/30/2023 | 6 | X | X | X | X | X | | X | 3 | X | | | X | X | X | X | X | X | X | X | X |
| 1129140-03 | S.D. | 4/17/2023 | 6/1/2023 | 4 | X | | X | X | X | | X | 2 | | X | | X | X | X | X | | X | X | X | X |
| 1129189-01 | J.V. | 4/11/2023 | 6/9/2023 | 2 | X | X | | X | X | X | X | 5 | X | | X | X | X | X | X | | X | X | X | X |
| 1129283-01 | P.S. | 4/11/2023 | 6/20/2023 | 1 | X | X | | X | X | X | X | 7 | X | X | X | X | X | X | | X | X | X | X | |
| 1129288-02 | Y.K. | 4/25/2023 | 7/14/2023 | 2 | X | X | X | X | X | | X | 0 | | | | X | X | X | | X | X | X | X | |
| 1129289-02 | A.B. | 4/22/2023 | 6/16/2023 | 1 | X | | | X | X | | X | 7 | X | X | | X | | X | | | X | X | X | X |
| 1129337-02 | Y.L. | 4/23/2023 | 9/29/2023 | 3 | X | | | X | X | X | X | 16 | X | X | X | | X | X | | X | X | X | X | X |
| 1129394-01 | S.S. | 4/29/2023 | 7/11/2023 | 2 | | | | X | X | X | X | 7 | X | X | | X | X | X | | X | X | X | X | X |
| 1129415-01 | J.R. | 4/16/2023 | 8/28/2023 | 1 | X | | | X | X | X | X | 12 | X | | X | | X | X | | X | X | X | X | X |
| 1129428-01 | Y.F. | 4/14/2023 | 6/4/2024 | 1 | X | X | | X | X | X | X | 2 | | | | X | | X | | | X | X | X | X |
| 1129437-01 | D.B. | 5/1/2023 | 11/10/2023 | 3 | X | X | | X | X | X | X | 0 | | | | X | | X | | | X | X | X | X |
| 1129442-01 | M.P. | 5/4/2023 | 7/20/2023 | 1 | X | X | | X | X | X | X | 17 | X | | X | | X | X | | X | X | X | X |
| 1129447-02 | A.N. | 5/6/2023 | 10/10/2023 | 1 | X | X | | X | X | X | X | 5 | X | | | X | X | X | X | X | X | X | X |
| 1129468-01 | O.B. | 5/2/2023 | 10/19/2023 | 1 | X | | X | X | X | X | X | 12 | | | | X | X | X | X | X | X | X |
| 1129520-02 | D.G. | 4/21/2023 | 6/23/2023 | 1 | X | | | X | X | X | X | 19 | X | X | X | | X | | X | | X | X | X | X |
| 1129550-02 | K.S. | 4/16/2023 | 5/25/2023 | 3 | X | | | X | X | X | X | 10 | X | X | X | | X | | X | X | X | X | X |
| 1129613-01 | C.S. | 4/21/2023 | 7/13/2023 | 4 | X | X | X | X | X | | X | 0 | | | | X | X | | X | X | X | X | X |
| 1129625-02 | M.V. | 4/19/2023 | 7/25/2023 | 1 | X | X | X | X | | X | X | 9 | X | X | | X | X | X | | X | X | X | X | X |
| 1129634-02 | A.K. | 5/3/2023 | 6/8/2024 | 1 | X | X | | | | | X | X | 4 | | | | X | | X | X | X | X | X |
| 1129674-02 | J.D. | 3/11/2023 | 5/24/2023 | 3 | X | X | X | X | | X | X | 6 | X | | X | X | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
| 1129676-02 | D.K. | 5/8/2023 | 9/25/2023 | 1 | X | | X | X | X | X | X | 3 | | X | | X | | | | X | X | X | X | X |
| 1129708-02 | T.P. | 4/28/2023 | 8/31/2023 | 1 | X | | | X | X | X | X | 5 | X | X | | X | X | X | | | X | X | | X |
| 1129713-01 | S.S. | 4/21/2023 | 9/26/2023 | 2 | | | | X | | | | 0 | | | | | | X | | X | X | X | X | X |
| 1129718-02 | D.R. | 4/20/2023 | 4/20/2023 | 1 | X | X | | X | X | X | | 0 | | | | | | | X | X | X | X | X | X |
| 1129764-01 | Y.R. | 5/14/2023 | 9/15/2023 | 2 | | | | X | X | X | | 9 | | X | | X | X | | | X | X | | X | X |
| 1129790-01 | J.S. | 4/28/2023 | 10/26/2023 | 1 | X | X | X | | | X | X | 2 | | X | | | | | | X | X | X | X | X |
| 1129801-02 | K.S. | 4/22/2023 | 8/16/2023 | 1 | X | X | | X | X | | X | 4 | X | | X | | X | | | X | X | X | X | X |
| 1129807-01 | O.R. | 5/6/2023 | 11/19/2023 | 1 | X | | | X | X | X | X | 11 | | | | | | | | X | X | X | X | X |
| 1129816-01 | J.L. | 4/23/2023 | 7/9/2023 | 1 | X | X | | X | X | X | X | 4 | X | | X | | X | X | | X | X | X | X | X |
| 1129822-01 | P.M. | 5/12/2023 | 8/15/2023 | 4 | | | | X | X | X | X | 11 | | X | | X | | X | X | X | X | X | X | X |
| 1129878-01 | E.E. | 5/1/2023 | 6/24/2023 | 1 | X | | X | X | X | | X | 1 | | | | | | | | X | X | X | X | X |
| 1129917-03 | D.S. | 4/21/2023 | 8/25/2023 | 3 | X | X | X | X | X | X | X | 16 | X | | | | | X | X | X | X | X | X | X |
| 1129928-03 | R.S. | 5/7/2023 | 3/16/2024 | 1 | X | | | X | X | X | | 0 | | | | | | X | X | X | X | X | X | X |
| 1129951-02 | J.P. | 4/14/2023 | 7/28/2023 | 1 | X | | | X | X | X | X | 5 | X | X | | X | X | | | X | X | X | X | X |
| 1129993-01 | K.C. | 5/6/2023 | 2/15/2024 | 1 | X | | | X | X | X | | 0 | | | | | | X | | X | X | X | X | X |
| 1129994-01 | C.I. | 5/11/2023 | 12/7/2023 | 1 | X | X | | X | X | X | X | 13 | X | | | X | | | X | X | X | X | X | X |
| 1130004-01 | L.S. | 4/11/2023 | 4/11/2024 | 1 | X | | | X | X | | | 0 | | | | | | X | | X | X | X | X | X |
| 1130019-01 | P.R. | 5/12/2023 | 10/2/2023 | 4 | X | | X | X | X | X | X | 1 | | | | X | X | | X | X | X | X | X | X |
| 1130043-03 | W.M. | 5/14/2023 | 8/21/2023 | 2 | X | | | X | X | X | X | 16 | X | X | X | X | X | X | | X | X | X | X | X |
| 1130078-02 | K.K. | 5/1/2023 | 9/21/2023 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | X | X | X | | X | X | X | X | X |
| 1130084-01 | E.M. | 5/3/2023 | 6/26/2023 | 1 | X | X | | X | X | X | X | 7 | X | X | | X | X | X | | X | X | X | X | X |
| 1130097-02 | K.H. | 5/20/2023 | 8/28/2023 | 1 | X | X | | X | X | X | X | 2 | | | | | | | | X | X | X | X | X |
| 1130173-01 | J.O. | 5/12/2023 | 9/6/2023 | 2 | X | X | | X | X | X | X | 20 | X | X | X | | | X | | X | X | X | X | X |
| 1130218-01 | K.P. | 5/10/2023 | 7/21/2023 | 1 | X | | X | X | X | | | 0 | | | | | | | | X | X | X | X | X |
| 1130246-04 | M.D. | 5/21/2023 | 9/6/2023 | 1 | X | X | X | X | X | | X | 11 | X | | X | | X | | | X | X | X | X | X |
| 1130253-02 | L.E. | 4/22/2023 | 6/26/2023 | 1 | X | X | X | X | X | X | X | 9 | X | | X | | X | | | X | X | X | X | X |
| 1130253-05 | L.S. | 4/22/2023 | 6/26/2023 | 1 | X | X | X | X | X | X | X | 10 | X | X | | | X | | | X | X | X | X | X |
| 1130290-01 | S.K. | 5/16/2023 | 9/6/2023 | 3 | X | | | X | X | | | 0 | | | | | | | | X | X | X | X | X |
| 1130311-01 | M.M. | 5/5/2023 | 7/15/2023 | 2 | X | X | X | X | X | | X | 31 | X | X | X | X | X | X | | X | X | X | X | X |
| 1130311-01 | L.H. | 5/5/2023 | 9/13/2023 | 1 | X | X | X | X | X | X | X | 17 | X | | | | | | | X | X | X | X | X |
| 1130343-01 | D.Z. | 4/24/2023 | 8/19/2023 | 2 | X | X | | X | X | X | | 0 | | | | X | | X | X | X | | | X | X |
| 1130348-01 | C.O. | 5/3/2023 | 7/3/2024 | 1 | X | X | | X | X | | X | 1 | | | | | | | | X | X | X | X | X |
| 1130356-01 | S.S. | 5/19/2023 | 11/13/2023 | 1 | X | X | | X | X | X | | 3 | | | | | | | | X | X | X | X | X |
| 1130367-02 | T.A. | 5/12/2023 | 8/17/2023 | 2 | X | X | | X | X | X | | 4 | | | | | | X | X | X | X | X | X | X |
| 1130370-01 | K.C. | 4/26/2023 | 6/26/2023 | 6 | X | X | | X | X | X | X | 24 | X | X | X | X | | X | X | X | X | X | X | X |
| 1130403-01 | V.S. | 5/9/2023 | 1/26/2024 | 1 | X | | | X | X | X | X | 8 | X | X | | | | | | X | X | X | X | X |
| 1130422-01 | M.O. | 5/6/2023 | 1/11/2024 | 1 | X | | X | X | X | X | X | 22 | X | X | X | | X | X | | X | X | X | X | X |
| 1130445-01 | V.G. | 5/22/2023 | 8/21/2023 | 2 | X | | | X | X | X | X | 21 | X | X | X | | X | | | X | X | X | X | X |
| 1130467-01 | G.R. | 5/12/2023 | 7/23/2023 | 1 | X | X | | X | X | | | 0 | | | | X | | | | X | X | X | X | X |
| 1130467-02 | A.M. | 5/12/2023 | 8/31/2023 | 1 | X | | | X | X | X | X | 7 | X | | | | | | | X | X | X | X | X |
| 1130502-01 | C.A. | 5/15/2023 | 8/25/2023 | 1 | X | X | | X | X | | X | 3 | | | | | | | | X | X | X | X | X |
| 1130510-01 | R.J. | 5/10/2023 | 10/13/2023 | 1 | X | X | X | X | X | X | X | 6 | | | | | | | | X | X | X | X | X |
| 1130512-01 | J.P. | 5/17/2023 | 6/27/2023 | 4 | X | X | | X | X | X | X | 12 | X | X | X | X | X | X | | X | X | X | X | X |
| 1130543-02 | E.I. | 5/13/2023 | 2/21/2024 | 2 | X | X | X | X | X | X | | 0 | | | | | | | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1130550-01 | K.A. | 5/14/2023 | 6/11/2024 | 1 | X | X | | X | X | X | X | 8 | X | | X | X | X | X | | | X | X | X | X | X |
| 1130626-01 | J.S. | 5/16/2023 | 6/21/2023 | 1 | X | X | | X | X | X | X | 15 | X | | | X | | X | | | X | X | X | X | X |
| 1130651-02 | D.B. | 5/3/2023 | 8/22/2023 | 1 | X | X | | X | X | X | X | 4 | X | | X | X | X | X | | | X | X | X | X | X |
| 1130654-03 | L.S. | 5/13/2023 | 7/27/2023 | 1 | X | X | | X | X | X | X | 5 | X | | | X | | X | | | X | X | X | X | X |
| 1130659-02 | T.B. | 4/30/2023 | 9/21/2023 | 2 | X | X | | | | X | | 0 | | | | | | X | | | X | X | X | X | X |
| 1130660-01 | L.P. | 4/27/2023 | 7/17/2023 | 1 | X | X | | X | X | X | X | 6 | X | X | | | X | | | X | X | X | X | X | X |
| 1130666-02 | B.M. | 5/8/2023 | 7/21/2023 | 1 | X | X | | X | X | X | X | 22 | X | X | X | | X | | | X | X | X | X | X | X |
| 1130695-01 | E.R. | 5/18/2023 | 9/19/2023 | 1 | X | | X | X | X | X | X | 6 | X | | | X | X | X | X | | X | X | X | X | X |
| 1130695-02 | C.O. | 5/18/2023 | 8/23/2023 | 1 | X | X | | X | X | X | X | 4 | X | X | | X | X | | | X | X | X | X | X | X |
| 1130695-04 | S.M. | 5/18/2023 | 1/26/2024 | 4 | X | X | | X | X | X | X | 5 | X | X | X | X | X | | | X | X | X | X | X | X |
| 1130714-01 | L.B. | 5/6/2023 | 7/31/2023 | 1 | X | X | | X | X | X | X | 14 | X | | | X | | | X | X | X | X | X | X | X |
| 1130747-01 | Y.K. | 5/25/2023 | 8/1/2023 | 5 | | | | X | X | X | X | 11 | X | X | X | | X | | X | X | X | | X | X | X | X |
| 1130766-01 | M.C. | 5/10/2023 | 7/22/2023 | 3 | X | X | | X | X | X | X | 2 | | | | | X | X | X | | X | | X | | | X |
| 1130789-04 | X.B. | 5/14/2023 | 8/7/2023 | 1 | X | X | | X | X | X | X | 18 | X | X | X | | X | | | X | X | X | X | X | X |
| 1130808-01 | J.F. | 5/10/2023 | 7/24/2023 | 2 | X | X | | X | X | X | X | 19 | X | X | | | X | | | X | X | X | X | X | X |
| 1130822-01 | A.D. | 5/20/2023 | 1/11/2024 | 1 | X | X | | X | X | | X | 4 | | | X | | X | | | X | X | X | X | X | X |
| 1130836-02 | L.J. | 5/22/2023 | 8/7/2023 | 1 | X | X | X | X | X | X | X | 5 | X | X | X | X | X | | | X | X | X | X | X | X |
| 1130842-01 | J.T. | 5/31/2023 | 7/31/2023 | 1 | X | X | | X | X | X | X | 13 | X | X | | | X | | | X | X | X | X | X | X |
| 1130878-01 | S.L. | 5/26/2023 | 7/13/2023 | 1 | X | X | | X | X | X | X | 22 | X | X | X | X | X | | | X | X | X | X | X | X |
| 1130889-01 | C.S. | 5/24/2023 | 2/11/2024 | 1 | X | X | | X | X | | X | 5 | X | | | X | | | X | X | X | X | X | X | X |
| 1130952-01 | R.L. | 5/18/2023 | 10/10/2023 | 2 | X | X | X | X | X | X | X | 23 | X | X | X | | X | | | X | X | X | X | X | X |
| 1130972-01 | M.H. | 5/24/2023 | 2/29/2024 | 2 | X | | | X | X | X | X | 12 | X | | | | X | | X | | X | X | X | X | X | X |
| 1130982-01 | M.H. | 5/30/2023 | 8/30/2023 | 1 | X | X | X | X | X | X | X | 4 | | | | | | X | | | X | X | X | X | X |
| 1131012-03 | O.A. | 5/21/2023 | 11/20/2023 | 1 | X | X | | X | X | X | X | 15 | | | X | | | | X | | X | X | X | X | X |
| 1131012-05 | C.A. | 5/21/2023 | 11/13/2023 | 1 | X | X | | X | X | X | X | 15 | X | | X | | | X | | X | | X | X | X | X | X |
| 1131012-07 | M.S. | 5/21/2023 | 8/15/2023 | 2 | X | X | | X | X | X | X | 16 | X | X | | | | X | X | | X | X | X | X | X |
| 1131017-02 | C.P. | 5/16/2023 | 9/8/2023 | 1 | X | X | X | X | | X | X | 4 | X | X | | X | X | | | X | X | X | | X | X |
| 1131045-01 | J.D. | 5/23/2023 | 8/15/2023 | 3 | X | | | X | X | X | X | 11 | | | | | X | | | X | X | X | X | X | X |
| 1131064-01 | T.B. | 6/1/2023 | 8/31/2023 | 1 | X | X | | X | X | | X | 7 | X | X | X | | X | | | X | X | X | X | X | X |
| 1131077-03 | E.M. | 6/6/2023 | 8/24/2023 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | | X | | | X | X | X | X | X | X |
| 1131077-04 | A.A. | 6/6/2023 | 8/24/2023 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | X | X | | | X | X | X | X | X | X |
| 1131091-01 | J.D. | 5/13/2023 | 8/10/2023 | 3 | X | X | | X | X | X | X | 3 | | | | | X | X | X | | X | X | X | X | X |
| 1131091-07 | J.C. | 5/13/2023 | 8/4/2023 | 2 | X | X | | X | X | X | X | 10 | X | X | X | | X | | X | | X | X | X | X | X |
| 1131102-01 | M.G. | 6/7/2023 | 8/9/2023 | 2 | X | X | X | X | X | X | X | 1 | | | | | | X | | | X | X | X | X | X |
| 1131102-03 | A.R. | 6/7/2023 | 7/26/2023 | 2 | X | X | X | X | X | X | X | 22 | X | | | X | | X | | | X | X | X | X | X |
| 1131124-02 | M.B. | 5/15/2023 | 10/12/2023 | 1 | X | | | X | X | X | X | 4 | X | X | | | X | | | X | X | X | X | X | X |
| 1131125-02 | K.A. | 6/5/2023 | 9/15/2023 | 1 | X | X | | X | X | X | X | 7 | X | | | X | | | X | X | X | X | X | X | X |
| 1131157-01 | D.K. | 5/31/2023 | 7/5/2023 | 4 | X | X | | X | X | X | X | 22 | X | | X | X | X | | X | | X | X | X | X | X |
| 1131194-01 | J.V. | 6/6/2023 | 8/28/2023 | 2 | X | | | X | X | X | X | 11 | | | | | X | | | X | X | X | X | X | X |
| 1131198-01 | D.T. | 6/1/2023 | 1/30/2024 | 1 | X | | X | X | X | X | X | 9 | X | X | | | X | | | X | X | X | X | X | X |
| 1131247-01 | W.C. | 6/1/2023 | 9/8/2023 | 3 | X | X | X | X | X | X | X | 12 | X | X | X | X | X | | X | | X | X | X | X | X |
| 1131255-02 | S.A. | 6/8/2023 | 8/31/2023 | 1 | X | | | X | X | X | X | 8 | X | X | X | X | X | | | X | X | X | X | X | X |
| 1131298-06 | J.M. | 6/1/2023 | 4/22/2024 | 1 | X | | | X | X | | X | X | X | X | X | X | | | | X | X | X | | X | X | X |
| 1131351-01 | Y.R. | 6/10/2023 | 7/28/2023 | 1 | X | X | | X | X | | X | 0 | | | | | X | | X | | X | X | X | | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1131387-02 | X.R. | 6/2/2023 | 9/19/2023 | 1 | X | | | X | X | | X | 5 | X | | | | | X | | | X | X | X | X |
| 1131442-03 | E.W. | 6/9/2023 | 9/22/2023 | 1 | X | X | X | X | X | | X | 6 | | | | | | X | | | X | X | X | X |
| 1131545-01 | L.Z. | 6/15/2023 | 4/18/2024 | 1 | X | X | | X | X | | X | 1 | | | | X | X | X | | | X | X | X | X |
| 1131549-01 | J.B. | 6/9/2023 | 1/12/2024 | 1 | X | | X | X | X | | X | 6 | X | X | X | | | X | | | X | X | X | X |
| 1131582-03 | P.C. | 6/1/2023 | 12/10/2023 | 1 | | | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1131583-01 | I.I. | 6/7/2023 | 10/12/2023 | 1 | X | | | X | X | X | X | 4 | X | | | X | X | X | | | X | | | X |
| 1131591-02 | N.G. | 6/7/2023 | 1/8/2024 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | | | X | X | X | X |
| 1131593-01 | H.G. | 5/12/2023 | 8/27/2023 | 1 | X | X | X | X | X | X | X | 4 | X | X | X | | X | X | | | X | X | X | X |
| 1131626-02 | Q.M. | 6/13/2023 | 9/6/2023 | 1 | X | X | | X | X | X | X | 18 | X | X | | | X | X | X | | X | X | X | X |
| 1131682-06 | R.F. | 6/5/2023 | 1/20/2024 | 1 | X | | | X | X | | X | 4 | X | | | X | X | X | | | X | X | X | X |
| 1131717-01 | S.D. | 6/13/2022 | 2/23/2024 | 2 | X | | | X | X | X | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1131729-01 | A.P. | 6/6/2023 | 8/1/2023 | 2 | X | X | | X | X | X | X | 15 | X | | | | X | X | X | | X | X | X | X |
| 1131755-01 | D.S. | 5/26/2023 | 10/2/2023 | 1 | X | X | X | X | X | | X | 8 | | X | X | X | X | X | | | X | X | X | X |
| 1131844-01 | A.C. | 5/20/2023 | 2/28/2024 | 1 | X | | | X | X | X | X | 9 | X | X | X | X | X | X | | | X | X | X | X |
| 1131868-02 | A.G. | 5/19/2023 | 1/13/2024 | 1 | X | | X | X | | X | | 0 | | | | | X | X | | | X | X | X | X |
| 1131880-01 | J.C. | 6/6/2023 | 8/19/2023 | 5 | X | X | | X | X | | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 1131885-01 | J.I. | 6/14/2023 | 8/18/2023 | 1 | X | X | | X | X | X | X | 11 | X | X | X | X | X | X | | | X | X | X | X |
| 1131926-03 | E.P. | 6/15/2023 | 4/26/2024 | 1 | X | | | X | X | X | X | 21 | X | X | X | | X | X | | | X | X | X | X |
| 1131968-01 | A.B. | 6/28/2023 | 11/1/2023 | 2 | X | X | | X | X | X | | 0 | | | | | | X | | | X | X | X | X |
| 1131989-02 | M.A. | 6/6/2023 | 3/15/2024 | 3 | X | X | | X | X | | X | 2 | | X | | | X | X | | | X | X | X | X |
| 1132047-01 | R.A. | 6/25/2023 | 10/30/2023 | 1 | X | | | X | X | X | X | 13 | X | X | | X | X | X | | | X | X | X | X |
| 1132049-01 | A.K. | 5/26/2023 | 7/12/2024 | 1 | X | | | X | X | X | X | 1 | | | | | X | X | | | X | X | X | X |
| 1132079-01 | J.Z. | 6/21/2023 | 2/8/2024 | 2 | X | | | X | X | X | X | 16 | X | X | | | X | X | | | X | X | X | X |
| 1132126-01 | C.P. | 6/14/2023 | 3/30/2024 | 1 | X | X | | X | X | | | 0 | | | | | X | | | | X | X | X | X |
| 1132136-01 | D.S. | 6/2/2023 | 1/29/2024 | 1 | X | | | X | X | X | X | 12 | X | X | X | | X | X | | | X | X | X | X |
| 1132142-02 | K.A. | 6/2/2023 | 9/18/2023 | 1 | X | X | | X | X | X | X | 12 | X | X | | | X | X | | | X | X | X | X |
| 1132149-01 | B.F. | 6/5/2023 | 9/24/2023 | 2 | X | X | X | X | X | X | X | 20 | X | X | X | | X | X | X | | X | X | X | X |
| 1132172-02 | E.R. | 6/21/2023 | 10/2/2023 | 1 | X | | | X | X | X | X | 13 | X | X | X | | X | X | | | X | X | X | X |
| 1132236-03 | J.S. | 6/15/2023 | 8/15/2023 | 1 | X | X | X | X | X | | X | 5 | X | X | | | X | | | | X | X | X | X |
| 1132242-02 | R.G. | 6/14/2023 | 11/30/2023 | 4 | X | | | X | X | X | X | 6 | X | X | X | | X | | | | X | X | X | X |
| 1132244-02 | A.C. | 6/12/2023 | 11/17/2023 | 1 | X | X | | X | X | X | X | 12 | X | | | | X | X | X | | X | X | X | X |
| 1132254-02 | A.E. | 6/14/2023 | 7/25/2023 | 1 | X | | | X | X | | X | 2 | | | | | X | | | | X | X | X | X |
| 1132284-03 | Y.R. | 6/28/2023 | 4/2/2024 | 1 | X | | | X | X | | X | 4 | X | | | X | X | X | | | X | X | X | X |
| 1132298-01 | F.G. | 6/24/2023 | 8/17/2023 | 1 | X | X | | X | X | | X | 2 | | X | | | X | X | | | X | X | X | X |
| 1132328-01 | J.G. | 6/16/2023 | 9/28/2023 | 1 | X | | X | X | X | | X | 21 | X | | | X | X | X | | | X | X | X | X |
| 1132358-01 | A.E. | 6/20/2023 | 9/9/2023 | 1 | X | X | | X | X | X | X | 10 | X | X | | | X | X | | | X | | X | X |
| 1132405-02 | R.S. | 7/5/2023 | 12/1/2023 | 1 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | | X | | X | X |
| 1132406-03 | A.W. | 6/22/2023 | 8/27/2023 | 4 | | | | X | | | | | | | | | | | | X | X | X | X | X |
| 1132408-01 | M.I. | 5/30/2023 | 1/21/2024 | 1 | X | X | | X | X | X | X | 9 | X | X | | | X | X | | | X | X | X | X |
| 1132428-02 | G.P. | 6/20/2023 | 8/26/2023 | 6 | X | X | | X | X | X | X | 4 | X | X | X | X | X | X | X | | X | X | X | X |
| 1132444-01 | E.F. | 7/7/2023 | 10/27/2023 | 4 | X | X | | X | X | X | X | 3 | X | | | X | X | | | | X | X | X | X |
| 1132448-02 | L.Z. | 6/21/2023 | 1/26/2024 | 1 | X | | X | X | X | | X | 0 | | | | | X | | | | X | X | X | X |
| 1132513-05 | A.P. | 6/9/2023 | 11/15/2023 | 1 | X | | | X | X | | X | 3 | | X | | | X | | | | X | X | X | X |
| 1132537-01 | A.H. | 6/14/2023 | 8/26/2023 | 1 | X | | | X | X | X | X | 42 | X | X | X | X | X | X | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1132557-02 | V.L. | 6/20/2023 | 8/25/2023 | 2 | X | X | X | X | X | X | X | 4 | X | | | | | X | X | X | X | X | | X |
| 1132569-03 | R.F. | 7/6/2023 | 10/29/2023 | 1 | X | | X | X | X | X | X | 21 | X | X | X | | X | X | X | X | X | X | X | X |
| 1132586-02 | H.H. | 6/12/2023 | 8/31/2023 | 1 | X | | | X | X | X | X | 17 | X | | | | | X | | X | X | X | X | X |
| 1132603-02 | J.M. | 7/1/2023 | 1/25/2024 | 1 | X | | | X | X | X | X | 10 | | | | | | X | | X | X | X | X | X |
| 1132617-01 | L.T. | 6/18/2023 | 12/4/2023 | 1 | X | | | X | X | X | X | 8 | X | X | | | X | X | | X | X | X | | X |
| 1132662-04 | C.M. | 6/25/2023 | 1/19/2024 | 1 | X | | | X | X | X | X | 5 | | X | | | X | X | | X | X | X | X | X |
| 1132698-01 | I.C. | 7/3/2023 | 9/24/2023 | 1 | X | | | X | X | | X | 12 | X | | | X | | X | | | X | X | X | X |
| 1132707-03 | C.M. | 6/12/2023 | 8/16/2023 | 3 | X | | | X | X | | X | 9 | X | X | X | X | X | X | X | | X | X | X | X |
| 1132845-02 | D.B. | 7/1/2023 | 11/4/2023 | 1 | X | X | | X | X | X | X | 2 | | | | | | X | | X | X | X | X | X |
| 1132845-05 | E.W. | 7/1/2023 | 11/4/2023 | 1 | X | X | | X | X | X | X | 2 | | | | | | X | | X | X | X | X | X |
| 1132861-01 | S.C. | 5/22/2023 | 9/6/2023 | 3 | X | X | | X | X | X | | 0 | | | | | | X | | X | X | X | X | X |
| 1132863-01 | M.G. | 7/3/2023 | 10/8/2023 | 3 | X | | | X | X | X | X | 11 | X | X | X | | X | X | X | X | X | X | X | X |
| 1132888-02 | E.R. | 6/18/2023 | 4/23/2024 | 1 | X | | | X | X | | X | 6 | X | X | | | X | | | X | X | X | | X |
| 1132989-01 | G.T. | 6/22/2023 | 12/1/2023 | 1 | X | X | | X | X | X | X | 1 | | X | | X | | X | | X | X | X | X | X |
| 1133035-01 | B.P. | 6/18/2023 | 12/27/2023 | 1 | X | X | | X | X | X | X | 3 | X | X | | | X | X | | X | X | X | | X |
| 1133049-01 | V.C. | 7/8/2023 | 12/17/2023 | 3 | X | | | X | X | | X | 7 | | X | X | | X | X | | X | X | X | | X |
| 1133064-01 | A.C. | 7/14/2023 | 12/14/2023 | 1 | X | X | X | X | X | | X | 6 | X | X | | | X | | | X | X | X | | X |
| 1133077-01 | J.L. | 7/18/2023 | 10/26/2023 | 1 | X | X | | X | X | X | X | 18 | X | X | X | X | X | X | | X | X | X | | X |
| 1133115-01 | D.M. | 7/13/2023 | 1/30/2024 | 1 | X | | | X | X | X | X | 10 | | X | X | X | X | X | | X | X | X | | X |
| 1133121-01 | A.K. | 7/7/2023 | 8/16/2023 | 2 | X | X | X | X | X | X | X | 21 | X | X | | X | | X | X | | X | X | X | X |
| 1133121-03 | F.M. | 7/7/2023 | 4/14/2024 | 2 | X | X | X | X | X | X | X | 21 | X | X | | | X | X | X | | X | X | X | X |
| 1133122-01 | G.H. | 7/13/2023 | 9/12/2023 | 2 | X | | | X | X | | X | 13 | X | X | | X | X | X | X | | X | X | X | X |
| 1133132-01 | T.K. | 7/23/2023 | 7/22/2024 | 1 | X | | | X | | X | X | 10 | X | X | | | X | | | X | X | X | | X |
| 1133149-02 | B.Y. | 7/21/2023 | 10/12/2023 | 1 | X | | | X | X | X | X | 18 | X | X | X | | X | | | X | X | X | | X |
| 1133170-01 | K.N. | 7/18/2023 | 10/24/2023 | 2 | X | X | X | X | X | X | X | 5 | X | X | X | X | X | X | | X | X | X | | X |
| 1133172-01 | R.A. | 7/3/2023 | 1/21/2024 | 2 | X | X | | X | X | | X | 3 | X | X | | | X | | | X | X | X | | X |
| 1133178-02 | C.B. | 7/5/2023 | 8/29/2023 | 1 | X | | | X | X | | X | 5 | X | | X | | X | | | X | | | | X |
| 1133180-01 | S.D. | 7/19/2023 | 9/23/2023 | 1 | X | X | | X | X | | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1133192-02 | A.M. | 7/18/2023 | 7/31/2024 | 1 | X | | | X | X | X | X | 17 | X | | | | X | X | | X | X | X | X | X |
| 1133242-03 | J.P. | 7/14/2023 | 11/29/2023 | 1 | X | X | | X | X | | X | 24 | X | X | X | | X | | | X | X | X | X | X |
| 1133313-02 | W.A. | 7/25/2023 | 10/20/2023 | 2 | X | X | X | X | X | X | X | 7 | X | X | X | | X | | | X | X | X | X | X |
| 1133313-03 | R.W. | 7/25/2023 | 2/1/2024 | 1 | X | | | X | | | X | 5 | X | | X | X | X | X | | X | X | X | X | X |
| 1133347-02 | F.O. | 7/17/2023 | 9/21/2023 | 1 | X | X | X | X | X | | X | 6 | X | X | | | X | | | X | X | X | X | X |
| 1133350-02 | D.R. | 7/23/2023 | 11/13/2023 | 1 | X | X | | X | X | X | X | 1 | X | | | X | X | X | | X | X | X | X | X |
| 1133355-04 | M.M. | 7/20/2023 | 10/27/2023 | 2 | X | X | | X | X | X | X | 4 | | | | | | X | X | | X | X | X | X |
| 1133382-01 | M.F. | 7/26/2023 | 1/11/2024 | 1 | X | X | | X | X | X | X | 17 | X | | | | | X | | X | X | X | X | X |
| 1133408-02 | P.L. | 7/17/2023 | 11/12/2023 | 2 | X | | | X | X | X | X | 18 | X | | | X | | X | | X | X | X | X | X |
| 1133464-02 | T.G. | 7/5/2023 | 9/14/2023 | 2 | X | X | | X | X | X | X | 13 | X | | | | | X | | X | X | X | X | X |
| 1133469-03 | E.T. | 7/20/2023 | 12/11/2023 | 1 | X | X | | X | X | X | X | 12 | X | X | | X | X | X | | X | X | X | X | X |
| 1133483-01 | L.T. | 6/23/2023 | 1/13/2024 | 1 | X | | | X | X | X | X | 4 | X | X | | | X | | | X | X | X | X | X |
| 1133548-01 | J.C. | 7/26/2023 | 5/8/2024 | 2 | X | X | | X | X | X | X | 3 | | X | | | X | | | X | X | X | X | X |
| 1133556-02 | I.S. | 7/17/2023 | 10/17/2023 | 2 | X | X | | X | X | X | X | 5 | | | | | X | X | X | | X | X | X | X |
| 1133560-02 | N.C. | 6/27/2023 | 2/16/2024 | 1 | X | | | X | X | X | X | 4 | X | X | | X | | X | | X | X | X | X | X |
| 1133575-01 | M.C. | 7/14/2023 | 3/15/2024 | 1 | X | | | X | X | | X | 12 | X | | | | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
| 1133579-01 | F.D. | 7/26/2023 | 9/19/2023 | 1 | X | | | X | X | | X | 15 | X | | | | | X | X | X | X | X | X | X |
| 1133616-02 | T.S. | 7/22/2023 | 2/20/2024 | 1 | X | X | | X | X | X | X | 1 | | | | | | X | | | X | X | X | X |
| 1133642-01 | K.B. | 7/16/2023 | 10/17/2023 | 1 | X | | | X | X | X | X | 8 | X | X | | | | X | | | X | X | X | X |
| 1133658-01 | T.B. | 7/25/2023 | 10/26/2023 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | X | X | X | | | X | X | X | X |
| 1133666-01 | M.F. | 7/30/2023 | 10/14/2023 | 6 | X | X | | X | X | | X | 12 | X | X | X | | X | X | X | | X | X | X | X |
| 1133666-02 | A.H. | 7/30/2023 | 10/14/2023 | 3 | X | X | | X | X | | X | 8 | X | X | X | | X | X | X | | X | X | X | X |
| 1133690-01 | V.C. | 7/24/2023 | 1/2/2024 | 2 | X | | | X | X | X | X | 7 | | | X | | X | X | | | X | X | X | X |
| 1133734-03 | M.D. | 8/7/2023 | 11/8/2023 | 1 | X | X | | X | X | X | X | 17 | X | X | | | X | X | | | X | X | X | X |
| 1133755-02 | C.C. | 7/23/2023 | 3/25/2024 | 1 | X | X | X | X | X | | X | 0 | | | | | X | X | | | X | X | X | X |
| 1133764-01 | K.F. | 7/8/2023 | 11/13/2023 | 1 | X | X | X | X | X | X | X | 11 | | X | | | X | X | | | X | X | X | X |
| 1133786-01 | M.H. | 7/20/2023 | 10/25/2023 | 1 | X | X | | X | X | X | X | 13 | X | X | | | X | X | | | X | X | X | X |
| 1133789-01 | F.E. | 8/7/2023 | 12/19/2023 | 3 | X | X | | X | X | | X | 15 | | | | X | | X | X | | X | X | X | X |
| 1133859-01 | R.G. | 7/8/2023 | 8/19/2023 | 2 | X | X | | X | X | X | X | 10 | X | | X | X | | X | X | X | X | X | X | X |
| 1133871-02 | D.C. | 7/27/2023 | 9/28/2023 | 1 | X | X | | X | X | X | X | 19 | X | X | | | X | X | | | X | X | X | X |
| 1133883-01 | E.V. | 7/27/2023 | 1/28/2024 | 1 | X | | | X | | X | | 0 | | | | X | | X | | | X | X | X | X |
| 1133888-02 | T.A. | 7/25/2023 | 11/2/2023 | 2 | X | | | X | X | | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 1133900-01 | C.W. | 7/28/2023 | 10/20/2023 | 1 | X | | X | X | X | X | X | 7 | X | X | | | X | X | | | X | X | X | X |
| 1133902-01 | P.K. | 8/2/2023 | 9/20/2023 | 2 | X | X | | X | X | X | X | 7 | X | X | | | X | X | X | | X | X | X | X |
| 1133915-03 | A.C. | 7/19/2023 | 9/7/2023 | 1 | X | X | | X | X | X | X | 12 | X | X | X | | X | X | | | X | X | X | X |
| 1134012-01 | C.F. | 8/3/2023 | 5/30/2024 | 1 | X | X | | X | X | | X | 5 | | | | X | | X | | | X | X | X | X |
| 1134083-01 | J.M. | 7/31/2023 | 1/15/2024 | 1 | X | X | | X | X | | X | 2 | | | | | X | X | | | X | X | X | X |
| 1134111-01 | O.C. | 8/5/2023 | 5/3/2024 | 1 | X | X | | X | X | | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 1134196-01 | R.A. | 7/17/2023 | 11/6/2023 | 2 | X | | | X | | X | | 0 | | | | | | X | X | | X | X | X | X |
| 1134210-02 | G.T. | 7/19/2023 | 1/3/2024 | 1 | X | X | | X | X | | X | 17 | X | | | | | X | | | X | X | X | X |
| 1134219-01 | A.M. | 8/2/2023 | 10/3/2023 | 1 | X | X | | X | X | | X | 4 | X | | X | | X | X | | | X | X | X | X |
| 1134223-03 | L.S. | 8/3/2023 | 3/13/2024 | 1 | X | X | | X | X | X | X | 6 | | | X | X | X | X | | | X | X | X | X |
| 1134253-01 | R.A. | 8/2/2023 | 9/13/2023 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | X | X | X | X | X | X | X | X |
| 1134253-02 | B.B. | 8/2/2023 | 10/18/2023 | 1 | X | X | | X | X | X | | 0 | | | | | | X | | | X | X | X | X |
| 1134261-03 | Z.N. | 8/11/2023 | 12/5/2023 | 2 | X | X | | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X |
| 1134294-02 | K.A. | 8/10/2023 | 11/18/2023 | 1 | X | X | | X | X | X | X | 6 | | | | | | X | | | X | X | X | X |
| 1134308-01 | G.S. | 7/16/2023 | 10/26/2023 | 1 | X | X | X | X | X | | X | 2 | | | | | | X | | | | X | | X |
| 1134355-02 | L.B. | 8/12/2023 | 10/13/2023 | 2 | X | X | | X | X | X | X | 22 | X | X | X | X | X | X | | | X | X | X | X |
| 1134375-02 | K.J. | 7/30/2023 | 11/28/2023 | 1 | X | X | | X | X | | X | 7 | X | | | | X | X | | | X | X | X | X |
| 1134381-01 | N.P. | 7/21/2023 | 11/16/2023 | 3 | X | X | | X | X | | X | 7 | X | | | X | X | X | | | X | X | X | X |
| 1134419-01 | S.L. | 7/24/2023 | 1/30/2024 | 2 | X | X | | X | X | | X | 6 | X | | | | X | X | | | X | X | X | X |
| 1134444-01 | M.R. | 8/9/2023 | 5/17/2024 | 1 | X | X | X | X | X | | X | 13 | X | | | | X | X | | | X | X | X | X |
| 1134448-02 | R.L. | 7/30/2023 | 5/15/2024 | 1 | X | X | | X | X | | X | 6 | X | X | | | X | X | X | | X | X | X | X |
| 1134614-02 | J.G. | 8/3/2023 | 3/22/2024 | 1 | X | X | | X | X | | X | 7 | | | | | | X | | | | X | | X |
| 1134614-05 | J.J. | 8/3/2023 | 2/9/2024 | 3 | X | X | | X | X | X | X | 19 | X | X | | X | X | X | X | | X | X | X | X |
| 1134625-02 | M.M. | 8/19/2023 | 12/19/2023 | 1 | X | X | | X | X | | X | 2 | X | X | | | X | X | | | X | X | X | X |
| 1134652-01 | H.F. | 8/17/2023 | 3/9/2024 | 1 | X | X | | X | X | | | 0 | | | | | | X | | | | X | | X |
| 1134665-02 | J.A. | 8/9/2023 | 10/28/2023 | 2 | X | X | | X | X | X | X | 1 | X | | | X | X | X | X | | X | X | X | X |
| 1134672-02 | S.A. | 8/9/2023 | 9/21/2024 | 1 | X | X | X | X | X | | X | 6 | X | X | | | | X | | | X | X | X | X |
| 1134709-01 | N.B. | 8/23/2023 | 1/18/2024 | 1 | X | X | | X | X | X | X | 18 | X | | | | | | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1134714-01 | E.P. | 8/11/2023 | 11/6/2023 | 4 | X | | | X | | X | X | 16 | X | | | X | X | X | X | X | X | X | X | X |
| 1134714-02 | Y.L. | 8/11/2023 | 11/16/2023 | 1 | X | X | | X | X | | X | 11 | X | X | X | X | X | X | | | X | X | X | X |
| 1134764-02 | R.B. | 7/25/2023 | 4/13/2024 | 1 | X | X | | X | X | X | X | 9 | X | X | X | X | X | X | X | | X | X | X | X |
| 1134787-01 | R.C. | 8/15/2023 | 10/2/2023 | 5 | X | X | | X | X | | X | 10 | | X | X | | X | X | X | X | X | X | X | X |
| 1134793-01 | S.Z. | 8/14/2023 | 12/1/2023 | 1 | X | | | X | X | X | X | 14 | X | | | | X | X | | | X | X | X | X |
| 1134805-01 | B.H. | 8/18/2023 | 11/18/2023 | 1 | X | X | X | X | X | X | | 0 | | | | X | | X | | | X | X | X | X |
| 1134816-01 | I.O. | 8/14/2023 | 11/2/2023 | 4 | X | X | | X | X | X | X | 16 | X | | | | X | X | | | X | X | X | X |
| 1134912-01 | H.M. | 8/17/2023 | 5/16/2024 | 1 | X | X | | X | X | | X | 1 | X | | | | X | X | | | X | X | X | X |
| 1134912-02 | B.A. | 8/17/2023 | 10/31/2023 | 1 | X | X | | X | X | | X | 6 | X | X | X | | X | X | X | | X | X | X | X |
| 1134921-01 | C.J. | 8/28/2023 | 1/24/2024 | 1 | X | X | X | X | X | X | X | 11 | X | | | X | X | | | X | X | X | X | X |
| 1134937-02 | S.L. | 8/19/2023 | 12/4/2023 | 1 | X | X | | X | X | X | X | 13 | X | X | X | X | X | X | | | X | X | X | X |
| 1134937-04 | I.P. | 8/19/2023 | 12/8/2023 | 1 | X | X | | X | X | X | X | 19 | X | | X | | X | X | | | X | X | X | X |
| 1134937-05 | G.A. | 8/19/2023 | 1/21/2024 | 1 | X | X | | X | X | X | X | 13 | X | | | | | X | | | X | X | X | X |
| 1134965-01 | H.S. | 8/3/2023 | 11/30/2023 | 8 | X | X | | X | X | | X | 11 | X | X | X | | X | X | X | | X | X | X | X |
| 1134992-02 | A.S. | 8/15/2023 | 4/12/2024 | 1 | X | | | X | X | | X | 7 | X | X | X | | X | X | | | X | X | X | X |
| 1135025-01 | H.A. | 8/28/2023 | 1/9/2024 | 1 | X | | | X | X | | X | 6 | X | X | | | X | | | | X | X | X | X |
| 1135065-01 | M.P. | 8/24/2023 | 2/11/2024 | 1 | X | | | X | | X | X | 6 | | | | | | X | | | X | X | X | X |
| 1135092-02 | D.V. | 8/22/2023 | 12/5/2023 | 1 | X | X | | X | X | | X | 13 | | | X | | X | X | | | X | X | X | X |
| 1135093-02 | K.M. | 8/10/2023 | 10/20/2023 | 1 | X | X | | X | | | | 0 | | | | | | X | X | X | X | X | X | X |
| 1135097-02 | C.V. | 8/21/2023 | 3/12/2024 | 1 | X | | X | X | X | | X | 20 | X | | X | | X | X | | | X | X | X | X |
| 1135109-01 | F.R. | 8/14/2023 | 10/4/2023 | 1 | X | | | X | X | | X | 5 | X | X | | | X | X | | | X | X | X | X |
| 1135124-02 | T.B. | 8/19/2023 | 5/1/2024 | 1 | X | | | X | X | X | X | 13 | X | | | X | | X | | | X | X | X | X |
| 1135130-02 | E.M. | 9/2/2023 | 12/28/2023 | 4 | X | | | X | X | X | | 0 | | | | | X | X | X | | X | X | X | X |
| 1135141-01 | B.R. | 8/28/2023 | 11/5/2023 | 1 | X | X | X | X | X | X | X | 5 | X | | | | X | X | | | X | X | X | X |
| 1135176-02 | C.T. | 9/2/2023 | 2/15/2024 | 1 | X | X | | X | X | X | | 0 | | | | | | X | | | X | X | X | X |
| 1135209-03 | C.H. | 8/23/2023 | 10/16/2023 | 2 | X | | | X | X | X | X | 30 | X | X | X | | X | X | X | | X | X | X | X |
| 1135219-01 | T.H. | 8/27/2023 | 6/27/2024 | 1 | X | | | X | X | X | | 0 | | | | | | X | | | | X | X | X |
| 1135227-01 | W.S. | 8/4/2023 | 5/24/2024 | 4 | X | | | X | X | | X | 2 | X | | | | X | X | | | X | X | X | X |
| 1135260-01 | J.J. | 9/3/2023 | 12/2/2023 | 2 | X | X | | X | X | X | X | 2 | | | | | | X | | | X | X | X | X |
| 1135284-01 | M.O. | 9/5/2023 | 1/16/2024 | 1 | X | X | | X | X | X | X | 12 | X | X | | | X | X | | | X | X | X | X |
| 1135331-02 | D.L. | 9/8/2023 | 12/7/2023 | 1 | X | X | | X | X | X | X | 4 | X | X | X | | X | X | | | X | X | X | X |
| 1135360-01 | T.N. | 9/7/2023 | 1/29/2024 | 2 | X | | | X | X | X | X | 4 | | | | X | | X | | | X | X | X | X |
| 1135377-02 | E.W. | 8/14/2023 | 1/13/2024 | 1 | X | | | X | X | X | X | 5 | X | X | | | X | X | | | X | X | X | X |
| 1135382-01 | G.M. | 8/7/2023 | 12/1/2023 | 1 | X | X | | X | X | X | X | 4 | X | | | X | X | X | | | X | X | X | X |
| 1135396-01 | K.C. | 8/27/2023 | 10/19/2024 | 1 | X | | | X | X | | X | 10 | X | X | X | | X | X | | | X | X | X | X |
| 1135432-01 | L.G. | 8/18/2023 | 10/20/2023 | 3 | X | | | X | X | | X | 10 | X | | | X | X | X | | | X | X | X | X |
| 1135476-09 | C.T. | 8/12/2023 | 4/25/2024 | 1 | X | | X | X | X | | | 0 | | | | | X | X | | | | | | X |
| 1135497-01 | U.C. | 9/7/2023 | 12/22/2023 | 1 | X | | | X | X | | X | 1 | | | | X | X | X | | | X | X | X | |
| 1135536-04 | M.H. | 8/25/2023 | 11/29/2023 | 1 | X | | | X | X | X | X | 28 | X | X | X | X | X | X | | | X | X | X | X |
| 1135540-01 | J.A. | 8/31/2023 | 3/30/2024 | 2 | X | X | | X | X | | X | 2 | | | X | | X | | | | X | X | X | X |
| 1135553-01 | J.P. | 8/20/2023 | 10/5/2023 | 1 | X | X | | X | X | X | X | 9 | X | X | | | X | | | | X | X | X | X |
| 1135578-01 | L.C. | 9/5/2023 | 10/12/2023 | 1 | X | X | | X | X | X | X | 13 | X | X | X | X | X | | | | X | X | X | X |
| 1135614-02 | R.M. | 8/25/2023 | 5/3/2024 | 1 | X | | | X | X | X | X | 21 | X | X | X | X | | X | | | X | X | X | X |
| 1135627-01 | V.P. | 8/19/2023 | 5/9/2024 | 2 | X | | | X | X | X | X | 1 | X | | | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

Column groups — **Modalities:** Physical Therapy, Chiropractic, Acupuncture · **Diagnostic Testing:** Diagnostic Imaging, Any MRI, EDx Testing · **DME Devices:** DME, DME Devices Prescribed, Extremity / Joint Orthosis, Compression Devices, CPM Devices · **Lab:** Lab Testing · **Services at Surgicore ASCs:** Arthroscopy, Injections, Discectomy/ IDET, Anesthesia · **Diagnosis (ICD9/10):** Dx Neck Problem, Dx Back Problem, Dx Extremity/ Joint Problem, Dx Radiculopathy

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135647-01 | A.R. | 8/19/2023 | 7/11/2024 | 1 | X | X |  | X | X | X | X | 3 | X |  | X | X | X | X |  | X | X | X | X | X |
| 1135716-01 | J.B. | 9/5/2023 | 11/17/2023 | 2 | X | X |  | X | X | X | X | 6 | X |  | X | X | X | X | X | X | X | X | X | X |
| 1135738-02 | T.S. | 8/19/2023 | 5/31/2024 | 1 | X | X |  | X | X | X | X | 14 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1135780-01 | V.C. | 8/31/2023 | 10/31/2021 | 1 | X |  |  | X | X |  | X | 1 | X |  |  | X | X | X |  | X | X | X | X | X |
| 1135893-02 | J.G. | 8/29/2023 | 1/11/2024 | 1 | X |  |  | X | X | X | X | 2 |  | X |  |  | X | X |  |  | X | X | X | X |
| 1135904-01 | N.C. | 9/11/2023 | 11/5/2023 | 9 | X | X |  | X | X | X | X | 17 | X |  | X |  | X | X |  |  | X | X | X | X |
| 1135917-01 | E.P. | 8/20/2023 | 10/13/2023 | 2 | X |  |  | X |  |  | X | 10 | X |  | X | X | X | X |  |  | X | X | X | X |
| 1135961-02 | S.S. | 9/16/2023 | 7/14/2024 | 1 | X |  | X | X | X | X | X | 18 | X |  |  |  | X |  | X | X | X | X | X | X |
| 1135966-01 | N.P. | 8/18/2023 | 12/22/2023 | 1 | X | X |  | X | X |  | X | 2 |  | X |  |  | X | X |  |  | X | X | X | X |
| 1135966-07 | D.P. | 8/18/2023 | 1/5/2024 | 2 | X | X |  | X | X |  | X | 6 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1136024-01 | E.E. | 8/21/2023 | 11/21/2023 | 2 | X | X |  | X | X |  | X | 17 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1136024-04 | E.R. | 8/21/2023 | 2/6/2024 | 1 | X | X |  | X | X |  | X | 11 |  |  |  |  | X |  |  |  | X | X | X | X |
| 1136050-01 | G.O. | 9/5/2023 | 2/27/2024 | 3 | X | X |  | X | X | X | X | 9 | X |  | X |  | X | X | X |  | X | X | X | X |
| 1136076-01 | A.B. | 8/22/2023 | 12/18/2023 | 1 | X | X |  | X | X |  | X | 8 | X | X |  |  | X | X |  |  | X | X | X | X |
| 1136091-01 | M.P. | 9/17/2023 | 1/30/2024 | 2 | X | X |  | X | X |  | X | 12 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1136119-02 | R.J. | 8/31/2023 | 12/7/2023 | 2 | X |  |  | X | X |  | X | 26 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1136119-01 | J.D. | 9/8/2023 | 12/20/2023 | 3 | X |  |  | X |  |  |  | 0 |  |  |  |  | X |  |  |  | X | X | X |  |
| 1136154-01 | J.D. | 9/14/2023 | 11/22/2023 | 1 | X | X |  | X |  |  | X | 15 |  |  |  |  | X |  |  |  | X | X | X | X |
| 1136188-01 | R.J. | 9/15/2023 | 3/16/2024 | 2 | X |  | X | X | X | X | X | 15 |  |  |  |  | X |  |  |  | X | X | X | X |
| 1136202-02 | L.S. | 9/16/2023 | 1/15/2024 | 1 | X | X |  | X | X |  | X | 2 |  |  |  |  | X |  |  |  | X | X | X | X |
| 1136289-01 | J.C. | 9/16/2023 | 1/31/2024 | 2 | X |  |  | X | X |  | X | 6 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1136304-01 | D.D. | 9/28/2023 | 5/18/2024 | 1 | X |  |  | X | X |  | X | 23 | X | X |  |  | X | X |  |  | X | X | X | X |
| 1136402-01 | M.L. | 9/4/2023 | 1/15/2024 | 2 | X | X |  | X | X | X | X | 6 | X |  |  | X | X |  |  |  | X | X | X | X |
| 1136423-01 | L.R. | 9/2/2023 | 12/19/2023 | 1 | X | X |  | X | X |  | X | 1 |  |  |  |  | X |  |  |  | X | X | X | X |
| 1136427-02 | L.T. | 9/14/2023 | 1/30/2024 | 1 | X | X |  | X | X |  | X | 24 | X |  |  |  | X | X | X |  | X | X | X | X |
| 1136434-01 | D.F. | 9/22/2023 | 1/29/2024 | 1 | X | X |  | X | X |  | X | 1 |  |  |  |  | X |  |  |  | X | X | X | X |
| 1136477-02 | R.B. | 9/3/2023 | 11/16/2023 | 1 | X | X | X | X | X |  | X | 8 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1136477-05 | L.D. | 9/3/2023 | 12/28/2023 | 1 | X | X | X | X | X |  | X | 8 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1136480-03 | K.J. | 9/3/2023 | 2/2/2024 | 1 | X | X |  | X | X | X | X | 15 | X | X | X | X | X | X |  | X | X | X | X | X |
| 1136513-03 | J.T. | 9/12/2023 | 1/21/2024 | 1 | X | X |  | X | X |  | X | 17 | X |  |  | X | X |  |  |  | X | X | X | X |
| 1136549-02 | J.R. | 9/11/2023 | 11/21/2023 | 2 | X | X |  | X | X |  | X | 22 | X | X | X |  | X | X |  |  | X | X | X | X |
| 1136572-02 | C.F. | 9/8/2023 | 12/18/2023 | 1 | X |  |  | X | X |  | X | 4 | X | X |  | X | X | X |  |  | X | X | X | X |
| 1136650-01 | M.H. | 9/18/2023 | 12/4/2023 | 6 | X | X |  | X | X | X | X | 9 | X | X | X | X | X | X | X |  | X | X | X | X |
| 1136655-01 | J.H. | 9/22/2023 | 10/20/2023 | 1 | X |  |  | X |  | X | X | 13 | X |  |  | X | X | X |  |  | X | X | X | X |
| 1136660-01 | A.S. | 9/13/2023 | 4/8/2024 | 1 | X |  |  | X |  |  | X | 24 | X | X |  |  | X | X |  |  | X | X | X | X |
| 1136673-01 | K.M. | 9/28/2023 | 1/2/2024 | 1 | X |  |  | X |  |  | X | 7 | X |  |  | X | X | X |  |  | X | X | X | X |
| 1136675-01 | O.S. | 9/26/2023 | 2/14/2024 | 2 | X |  |  | X |  |  |  | 0 |  |  |  |  | X |  |  |  |  | X |  | X |
| 1136678-01 | K.H. | 10/2/2023 | 2/16/2024 | 3 | X | X | X | X |  |  | X | 14 |  |  |  | X | X |  |  |  | X | X | X | X |
| 1136690-01 | Y.C. | 9/27/2023 | 11/13/2023 | 3 | X |  |  | X | X | X | X | 15 | X | X |  |  | X | X | X |  | X | X | X | X |
| 1136690-02 | J.M. | 9/27/2023 | 2/8/2024 | 2 | X |  |  | X | X |  | X | 13 | X |  |  |  | X |  |  |  | X | X | X | X |
| 1136698-02 | S.N. | 5/25/2023 | 12/20/2023 | 5 | X | X |  | X | X | X | X | 15 | X |  |  |  | X | X |  |  | X | X | X | X |
| 1136746-02 | M.F. | 8/18/2023 | 6/14/2024 | 2 | X |  |  | X |  | X | X | 6 | X | X | X |  | X |  |  |  | X | X | X | X |
| 1136766-02 | C.C. | 9/23/2023 | 6/21/2024 | 1 | X |  |  | X | X |  | X | 5 | X | X | X | X | X |  |  |  | X | X | X | X |
| 1136771-01 | H.C. | 9/17/2023 | 2/13/2024 | 1 | X |  | X | X | X | X | X | 2 | X |  | X |  | X | X | X |  | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1136801-05 | R.S. | 9/27/2023 | 11/19/2023 | 1 | X | X | | X | X | X | X | 17 | | X | | | | X | X | X | X | X | X | X |
| 1136866-04 | T.V. | 10/1/2023 | 2/22/2024 | 2 | X | X | | X | X | X | X | 16 | X | X | | | | X | X | X | X | X | X | X |
| 1136889-01 | A.B. | 10/1/2023 | 11/30/2023 | 1 | X | | | X | X | X | | 0 | | | | X | X | X | | | X | X | X | X |
| 1136892-02 | M.B. | 9/16/2023 | 3/27/2024 | 1 | X | X | X | X | X | X | X | 12 | X | | | | | X | | | X | X | X | X |
| 1136894-01 | C.L. | 10/11/2023 | 2/29/2024 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | | | X | | | X | X | X | X |
| 1136957-02 | A.F. | 9/25/2023 | 2/21/2024 | 3 | X | X | | X | X | X | X | 5 | X | | | | | X | | | X | X | X | X |
| 1136994-01 | M.K. | 9/26/2023 | 12/13/2023 | 1 | | | | X | | | | 0 | | | | | | X | | | X | X | X | X |
| 1137002-02 | D.C. | 10/6/2023 | 5/13/2024 | 1 | X | | | X | X | | X | 14 | X | X | X | X | | X | | | X | X | X | X |
| 1137005-02 | A.A. | 9/20/2023 | 1/11/2024 | 1 | X | | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1137006-02 | K.W. | 9/23/2023 | 12/13/2023 | 6 | X | X | | X | | X | X | 6 | X | X | | X | | X | | | X | X | X | X |
| 1137048-01 | H.P. | 9/21/2023 | 4/19/2024 | 1 | X | | | X | X | X | X | 7 | X | | | | | X | | | X | X | X | X |
| 1137050-01 | Q.H. | 10/2/2023 | 1/26/2024 | 1 | X | X | | X | X | X | | 0 | | | | | | X | | | X | X | X | X |
| 1137113-01 | G.N. | 9/26/2023 | 6/27/2024 | 1 | X | X | X | X | X | | X | 5 | X | | | | | X | | | X | X | X | X |
| 1137250-01 | N.P. | 10/5/2023 | 1/7/2024 | 4 | X | | | X | X | X | X | 16 | X | X | | X | | X | X | | X | X | X | X |
| 1137251-01 | A.D. | 9/19/2023 | 12/22/2023 | 1 | X | X | | X | X | X | X | 21 | X | X | X | | | X | | | X | X | X | X |
| 1137284-01 | M.M. | 10/12/2023 | 2/17/2024 | 1 | | | | X | | X | | 0 | | | | X | | X | X | | X | X | X | X |
| 1137296-01 | D.C. | 9/26/2023 | 12/18/2023 | 3 | X | X | | X | X | X | X | 2 | | | | | | X | | | X | X | X | X |
| 1137341-01 | M.I. | 9/24/2023 | 3/26/2024 | 1 | X | | | X | X | | | 7 | X | | X | | | X | | | X | X | X | X |
| 1137351-01 | M.V. | 9/20/2023 | 2/20/2024 | 1 | X | | | X | X | | X | 9 | X | | | X | | X | | | X | X | X | X |
| 1137364-02 | D.O. | 10/9/2023 | 4/26/2024 | 1 | X | X | | X | X | | X | 30 | X | X | X | | | X | | | X | X | X | X |
| 1137400-01 | M.U. | 9/28/2023 | 4/1/2024 | 1 | X | | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1137478-01 | E.T. | 10/17/2023 | 6/20/2024 | 1 | X | | | X | X | | X | 6 | | | | | | X | X | | X | X | X | X |
| 1137482-07 | F.L. | 9/28/2023 | 2/16/2024 | 2 | X | X | | X | X | | X | 9 | X | | | | X | X | | | X | X | X | X |
| 1137519-01 | L.G. | 10/23/2023 | 2/1/2024 | 2 | X | | | X | X | | X | 13 | X | | | | | X | | | X | X | X | X |
| 1137533-03 | S.S. | 9/16/2023 | 3/12/2024 | 2 | X | | X | X | | | X | 3 | X | | X | | X | X | X | | X | X | X | X |
| 1137554-01 | C.S. | 10/13/2023 | 5/9/2024 | 1 | X | | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1137571-02 | C.W. | 10/8/2023 | 12/22/2023 | 1 | X | | | X | X | X | X | 23 | X | X | X | | | X | | | X | X | X | X |
| 1137669-02 | S.A. | 10/10/2023 | 3/28/2024 | 1 | X | | | X | X | X | | 0 | | | | X | X | X | | | X | X | X | X |
| 1137765-01 | A.S. | 10/10/2023 | 1/31/2024 | 1 | X | X | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1137773-01 | F.P. | 10/13/2023 | 12/12/2023 | 2 | X | | | X | X | X | X | 8 | X | | X | | | X | | | X | X | X | X |
| 1137805-05 | S.H. | 10/22/2023 | 1/5/2024 | 1 | X | | | X | X | X | X | 15 | X | | | | X | X | | | X | X | X | X |
| 1137818-01 | S.C. | 9/29/2023 | 1/13/2024 | 1 | X | | X | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1137830-02 | N.G. | 10/12/2023 | 1/11/2024 | 4 | X | | | X | X | X | | 3 | | | | | | X | X | | X | X | X | X |
| 1137874-01 | N.S. | 10/12/2023 | 3/28/2024 | 2 | X | | | X | X | X | | 2 | X | | | | | X | | | X | X | X | X |
| 1137874-04 | A.R. | 10/12/2023 | 3/6/2024 | 1 | X | X | | X | X | X | X | 2 | X | | | | X | X | | | X | X | X | X |
| 1137878-02 | Q.A. | 10/21/2023 | 5/14/2024 | 1 | X | X | | X | X | X | | 3 | | | | | | X | | | X | X | X | X |
| 1137880-02 | S.P. | 10/11/2023 | 2/17/2024 | 1 | X | X | | X | X | | | 2 | | | | | | X | | | X | X | X | X |
| 1137907-02 | J.B. | 10/3/2023 | 11/19/2023 | 2 | X | X | X | X | X | X | X | 18 | | | | X | | X | | | X | X | X | X |
| 1137979-01 | G.H. | 10/6/2023 | 12/27/2023 | 2 | X | X | | X | X | X | X | 16 | X | | | | | X | X | | X | X | X | X |
| 1138018-01 | W.L. | 10/7/2023 | 5/17/2024 | 1 | X | | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1138097-01 | M.N. | 10/28/2023 | 12/16/2023 | 2 | X | X | | X | X | | X | 1 | | | | | | X | | | X | X | X | X |
| 1138211-01 | J.C. | 10/27/2023 | 1/7/2024 | 4 | X | | | X | X | X | X | 18 | X | X | | X | | X | X | | X | X | X | X |
| 1138218-03 | C.K. | 11/3/2023 | 1/28/2024 | 2 | X | | | X | X | X | X | 2 | | X | | | | X | | | X | X | X | X |
| 1138241-01 | E.P. | 10/22/2023 | 1/28/2024 | 2 | X | | | X | X | X | X | 14 | X | | | | | X | | | X | X | X | X |

***American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.***

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1138253-02 | B.P. | 11/8/2023 | 2/7/2024 | 1 | X | | | X | X | | X | 4 | X | X | | | X | X | | X | X | X | X | X |
| 1138263-01 | F.K. | 10/27/2023 | 2/7/2024 | 1 | X | X | X | X | X | X | X | 10 | X | | | | X | X | | X | X | X | X | X |
| 1138287-02 | W.G. | 10/27/2023 | 1/5/2024 | 1 | X | | | X | X | X | X | 1 | | | | X | X | X | | X | X | X | X | X |
| 1138361-01 | D.P. | 11/2/2023 | 4/30/2024 | 1 | X | X | X | X | X | X | X | 24 | X | X | | | X | X | | X | X | X | X | X |
| 1138366-90 | C.G. | 11/4/2023 | 5/14/2024 | 1 | X | X | | X | | | | 0 | | | | | | | X | | X | X | X | X |
| 1138396-02 | M.C. | 10/6/2023 | 2/2/2024 | 2 | X | | | X | X | | X | 10 | X | X | X | | X | X | | | X | X | X | X |
| 1138396-03 | J.L. | 10/6/2023 | 1/18/2024 | 2 | X | | | X | X | | X | 8 | | X | X | X | X | X | | | X | X | X | X |
| 1138437-01 | M.B. | 11/9/2023 | 1/20/2024 | 3 | X | | | X | X | | X | 4 | | | | | | | | X | X | X | X | X |
| 1138443-03 | F.M. | 11/10/2023 | 5/21/2024 | 1 | X | X | | X | X | | X | 9 | X | | X | | X | X | | | X | X | X | X |
| 1138457-01 | R.S. | 10/17/2023 | 12/22/2023 | 1 | X | X | X | X | X | X | | 0 | | | | | | X | | | X | X | X | X |
| 1138457-03 | Y.P. | 10/17/2023 | 12/22/2023 | 2 | X | X | X | X | X | | X | 9 | X | | X | | X | X | | | X | X | X | X |
| 1138464-01 | A.A. | 10/25/2023 | 4/4/2024 | 1 | X | | | X | X | | X | 16 | | | X | | X | X | | | X | X | X | X |
| 1138470-01 | J.N. | 10/15/2023 | 2/19/2024 | 1 | X | | | X | X | X | X | 5 | | X | X | | X | X | | | X | X | X | X |
| 1138481-02 | J.H. | 11/6/2023 | 4/1/2024 | 1 | X | X | | X | X | | X | 5 | X | | X | | X | X | | | X | X | X | X |
| 1138538-01 | H.K. | 10/21/2023 | 5/24/2024 | 2 | X | | X | X | X | | | 0 | | | | X | | X | | | X | X | X | X |
| 1138575-01 | F.C. | 11/14/2023 | 3/28/2024 | 1 | X | X | X | X | X | | X | 16 | X | X | X | | X | X | X | | X | X | X | X |
| 1138575-02 | E.M. | 11/14/2023 | 2/6/2024 | 1 | X | X | | X | X | X | X | 7 | | | | | | X | | | X | X | X | X |
| 1138599-02 | V.N. | 11/9/2023 | 8/22/2024 | 1 | X | X | | X | X | | X | 1 | | | | | X | X | | | X | X | X | X |
| 1138600-01 | Y.C. | 11/11/2023 | 3/24/2024 | 1 | X | | | X | X | | X | 25 | X | | X | | X | X | | | X | X | X | X |
| 1138605-01 | P.M. | 10/28/2023 | 1/11/2024 | 1 | X | X | | X | X | | X | 5 | X | | | | X | X | | | X | X | X | X |
| 1138644-01 | T.C. | 10/6/2023 | 5/23/2024 | 1 | X | X | X | X | X | | X | 23 | X | X | X | | X | X | | | X | X | X | X |
| 1138749-01 | C.P. | 10/29/2023 | 1/19/2024 | 1 | X | X | X | X | X | | X | 3 | | | | | X | X | | | X | X | X | X |
| 1138793-02 | J.S. | 11/3/2023 | 4/30/2024 | 1 | X | | | X | | | X | 8 | X | | X | X | X | X | | | X | X | X | X |
| 1138803-01 | S.L. | 11/3/2023 | 2/6/2024 | 1 | X | X | | X | | X | X | 4 | | | | | X | X | X | | X | X | | X |
| 1138846-04 | R.P. | 10/27/2023 | 1/11/2024 | 1 | X | | | X | | X | | 0 | | | | | X | | | | X | X | | X |
| 1138850-01 | A.G. | 11/2/2023 | 3/18/2024 | 1 | X | | | X | X | | X | 15 | X | X | | | X | | | | X | X | X | X |
| 1138871-02 | L.H. | 10/23/2023 | 4/1/2024 | 2 | X | X | X | X | X | | X | 16 | X | X | X | X | X | | | | X | X | X | X |
| 1138883-02 | C.R. | 11/20/2023 | 5/14/2024 | 1 | X | | | X | X | X | X | 3 | | | | | X | X | | | X | X | X | X |
| 1138904-01 | M.H. | 11/9/2023 | 2/23/2024 | 4 | X | X | | X | X | | X | 0 | | | | X | X | | | | X | X | X | X |
| 1139012-03 | J.T. | 11/5/2023 | 4/3/2024 | 1 | X | X | | X | X | | X | 11 | X | X | X | | X | | | | X | X | X | |
| 1139060-01 | C.C. | 9/21/2023 | 2/12/2024 | 1 | X | | | X | X | | | 0 | | | | | X | | | | X | X | X | |
| 1139102-02 | K.H. | 10/14/2023 | 5/29/2024 | 1 | X | | | X | | X | | 0 | | | | | X | X | | | X | X | X | X |
| 1139140-04 | D.M. | 10/27/2023 | 1/21/2024 | 2 | X | X | | X | X | | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1139265-01 | S.A. | 12/2/2023 | 7/18/2024 | 1 | X | | | X | X | | X | 22 | X | X | | | X | X | | | X | X | X | X |
| 1139353-01 | M.H. | 11/6/2023 | 4/3/2024 | 1 | X | X | X | X | X | | X | 14 | X | | X | | X | X | X | | X | X | X | X |
| 1139353-03 | W.H. | 11/6/2023 | 6/28/2024 | 1 | X | X | X | X | X | | X | 10 | X | | X | | X | X | | | X | X | X | X |
| 1139358-01 | M.R. | 10/31/2023 | 4/7/2024 | 1 | X | X | X | X | X | | X | 6 | X | | X | | X | X | | | X | X | X | X |
| 1139366-01 | T.A. | 11/17/2023 | 4/25/2024 | 1 | X | | | X | X | | X | 0 | | | | | X | | | | X | X | X | X |
| 1139371-01 | D.D. | 11/22/2023 | 1/18/2024 | 1 | X | | | X | X | | X | 7 | | X | | X | X | | | | X | X | X | X |
| 1139406-01 | P.L. | 11/10/2023 | 4/30/2024 | 1 | X | | X | | X | | X | 8 | X | X | | | X | X | X | | X | X | X | X |
| 1139461-02 | C.V. | 11/23/2023 | 2/9/2024 | 1 | X | | | X | X | X | X | 4 | X | X | | X | X | | | | X | X | X | X |
| 1139503-01 | J.P. | 11/24/2023 | 4/15/2024 | 1 | X | X | | X | X | X | X | 3 | | | | X | X | X | | | X | X | X | X |
| 1139507-01 | R.A. | 11/17/2023 | 7/25/2024 | 1 | X | X | | X | X | X | X | 5 | X | | X | X | X | X | | X | X | X | X | X |
| 1139511-04 | W.M. | 12/6/2023 | 4/27/2024 | 2 | X | X | | X | X | | X | 1 | | | | X | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1139518-03 | A.J. | 11/21/2023 | 4/3/2024 | 1 | X | | | X | X | X | X | 6 | | X | X | X | X | | | | X | | X | X | X |
| 1139518-05 | M.O. | 11/21/2023 | 1/19/2024 | 3 | X | | | X | | X | | 0 | | | | | | X | X | | X | X | X | | X |
| 1139524-01 | E.P. | 11/16/2023 | 4/21/2024 | 1 | X | | | X | X | X | X | 1 | | | | | | X | | | X | X | X | | X |
| 1139525-04 | A.G. | 11/25/2023 | 6/24/2024 | 1 | X | X | X | X | X | | X | 1 | X | | | | X | X | | | X | X | X | X | X |
| 1139548-02 | J.L. | 11/30/2023 | 4/13/2024 | 1 | X | | | X | X | X | X | 19 | X | X | X | | X | X | | | X | X | X | X | X |
| 1139581-01 | H.C. | 11/27/2023 | 2/16/2024 | 2 | X | X | | X | X | X | X | 5 | X | | | | | X | | | X | X | X | X | X |
| 1139643-05 | P.A. | 11/23/2023 | 3/22/2024 | 2 | X | X | | X | X | X | X | 5 | X | | X | | | X | X | | | X | X | X | X |
| 1139693-03 | N.M. | 11/24/2023 | 2/2/2024 | 2 | X | X | | X | X | X | X | 20 | X | | X | | X | X | | | X | X | X | X | X |
| 1139713-02 | P.W. | 11/23/2023 | 4/25/2024 | 3 | X | | | X | X | | | 0 | | | | | | X | X | | X | X | X | X | X |
| 1139727-01 | J.C. | 11/13/2023 | 3/7/2024 | 1 | X | X | X | X | X | | X | 8 | X | X | X | | X | X | | | X | X | X | X | X |
| 1139736-01 | D.F. | 11/9/2023 | 1/16/2024 | 1 | X | | | X | X | | X | 3 | | | X | | X | X | | | X | X | X | | X |
| 1139740-03 | D.W. | 11/27/2023 | 3/20/2024 | 3 | X | X | | X | X | X | X | 17 | X | | | | X | X | X | | X | X | X | X | X |
| 1139740-04 | M.A. | 11/27/2023 | 2/4/2024 | 5 | X | X | | X | X | X | X | 29 | X | X | | X | X | X | | | X | X | X | X | X |
| 1139859-01 | E.S. | 11/15/2023 | 2/27/2024 | 2 | X | X | | X | X | X | X | 22 | X | | | | X | X | X | | X | X | X | X | X |
| 1139898-01 | S.E. | 11/10/2023 | 6/20/2024 | 1 | X | | | X | X | X | X | 17 | X | X | X | | X | | | | X | X | X | X | X |
| 1139941-02 | S.F. | 11/19/2023 | 4/3/2024 | 1 | X | | X | X | X | X | X | 20 | X | | | | | X | | | X | X | X | X | X |
| 1139954-01 | E.S. | 11/24/2023 | 2/20/2024 | 1 | X | X | | X | X | X | X | 8 | X | | X | | X | X | | | X | X | X | X | X |
| 1139983-01 | M.R. | 12/4/2023 | 1/19/2024 | 1 | X | X | | X | X | X | X | 2 | | | | | X | | | | X | X | X | X | X |
| 1140029-03 | M.G. | 11/25/2023 | 3/15/2024 | 1 | X | X | | X | X | X | X | 6 | X | X | | | X | X | | | X | X | X | X | X |
| 1140062-01 | B.V. | 12/5/2023 | 4/24/2024 | 2 | X | X | X | X | X | X | X | 8 | X | X | X | | X | X | | | X | X | X | X | X |
| 1140083-01 | S.R. | 11/27/2023 | 4/12/2024 | 1 | X | | | X | X | X | X | 6 | X | X | | | X | X | | | X | X | X | X | X |
| 1140109-01 | M.G. | 11/13/2023 | 2/29/2024 | 2 | X | X | | X | X | X | X | 5 | X | X | | | X | X | X | | X | X | X | X | X |
| 1140190-03 | N.B. | 12/10/2023 | 4/9/2024 | 2 | X | X | X | X | X | X | X | 7 | X | | | X | X | X | | | X | X | X | X | X |
| 1140224-01 | Z.W. | 10/31/2023 | 4/8/2024 | 1 | | | | X | X | | | 0 | | | | | | X | | | X | X | X | X | X |
| 1140246-02 | J.M. | 12/14/2023 | 4/17/2024 | 1 | X | | | X | X | X | X | 4 | X | | | | X | X | | | X | X | X | X | X |
| 1140280-02 | N.B. | 12/12/2023 | 2/22/2024 | 1 | X | | | X | X | | X | 2 | | | | | | | X | | X | X | X | X | X |
| 1140322-01 | R.A. | 12/8/2023 | 2/1/2024 | 2 | X | | | X | X | X | X | 0 | | | | | X | X | | | X | X | X | X | X |
| 1140327-01 | L.A. | 12/17/2023 | 3/20/2024 | 2 | X | X | | X | X | X | X | 10 | X | | | X | X | | | X | X | X | X | X |
| 1140327-02 | S.R. | 12/17/2023 | 2/29/2024 | 1 | X | X | X | X | X | | X | 15 | X | | X | X | X | X | | X | X | X | X | X |
| 1140367-01 | C.T. | 11/18/2023 | 6/19/2024 | 1 | X | X | X | X | X | | X | 17 | | X | | | X | X | | X | X | X | X | X |
| 1140368-01 | L.E. | 11/24/2023 | 2/9/2024 | 1 | X | X | | X | X | | X | 18 | X | | X | | X | X | | X | X | X | X | X |
| 1140369-01 | Z.S. | 11/28/2023 | 2/17/2024 | 3 | X | X | | X | X | | X | 2 | | | X | X | | | X | X | X | X | X |
| 1140413-01 | W.P. | 12/5/2023 | 7/21/2024 | 1 | X | | X | X | X | | X | 1 | X | | | | X | | | X | X | X | X | X |
| 1140441-04 | J.S. | 11/24/2023 | 4/23/2024 | 1 | X | | | X | X | X | X | 10 | X | X | X | | X | X | X | | X | X | X | X | X |
| 1140462-01 | J.L. | 12/26/2023 | 5/3/2024 | 1 | X | | X | X | X | X | X | 23 | X | X | | X | X | | | X | X | X | X | X |
| 1140531-01 | A.I. | 12/6/2023 | 4/16/2024 | 1 | X | X | | X | | | X | 7 | X | X | | X | X | | | X | X | X | X | X |
| 1140535-02 | D.A. | 12/9/2023 | 1/30/2024 | 1 | X | X | | X | X | X | X | 4 | | | | | X | | | X | X | X | X | X |
| 1140536-02 | J.K. | 12/9/2023 | 8/13/2024 | 1 | X | | | X | X | X | | | | | | X | X | | | X | X | X | X | X |
| 1140539-02 | R.M. | 12/16/2023 | 4/3/2024 | 1 | X | X | | X | X | X | X | 24 | X | X | X | X | X | X | | X | X | X | X | X |
| 1140539-04 | H.V. | 12/16/2023 | 4/3/2024 | 2 | X | X | | X | X | X | X | 24 | X | | X | X | X | X | | X | X | X | X | X |
| 1140557-01 | P.S. | 12/11/2023 | 4/12/2024 | 2 | X | | | X | X | X | X | 9 | X | X | | | X | | | X | X | X | X | X |
| 1140567-01 | H.F. | 12/22/2023 | 2/29/2024 | 2 | X | | | X | X | | X | 0 | | | | | X | X | | X | X | X | X |
| 1140634-01 | O.H. | 12/16/2023 | 3/27/2024 | 1 | X | | | X | | X | X | 5 | X | X | X | X | X | | X | X | X | X | X |
| 1140637-01 | P.S. | 12/22/2023 | 8/4/2024 | 1 | X | X | | X | X | X | X | 4 | X | | X | X | X | X | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Modalities** | | | **Diagnostic Testing** | | | **DME Devices** | | | | | **Lab** | **Services at Surgicore ASCs** | | | | **Diagnosis (ICD9/10)** | | | |
| 1140678-01 | E.V. | 11/26/2023 | 2/6/2024 | 2 | X | X | X | X | X | X | X | 8 | X | | X | X | X | X | | X | X | X | X | X |
| 1140696-01 | L.T. | 12/9/2023 | 5/20/2024 | 3 | X | | | X | X | | X | 4 | X | | | | | | X | | X | X | X | X |
| 1140723-01 | A.D. | 11/29/2023 | 3/15/2024 | 1 | X | | | X | X | X | X | 4 | | X | | | | X | X | | X | X | X | X |
| 1140735-05 | D.M. | 12/22/2023 | 6/11/2024 | 1 | X | | | X | X | X | X | 18 | X | | | | | X | | | X | X | X | X |
| 1140827-01 | D.G. | 12/28/2023 | 5/11/2024 | 1 | X | | | X | X | X | X | 1 | | | | | | X | | | X | X | X | X |
| 1140859-01 | R.C. | 12/8/2023 | 2/11/2024 | 7 | X | X | X | X | X | X | X | 25 | X | X | | | | X | X | | X | X | X | X |
| 1140868-02 | Y.B. | 12/14/2023 | 2/27/2024 | 1 | X | X | | X | X | | X | 20 | X | X | | X | | X | | | X | X | X | X |
| 1140873-01 | B.R. | 12/20/2023 | 5/10/2024 | 1 | X | X | | X | X | X | X | 4 | X | X | X | X | | X | | | X | X | X | X |
| 1140893-04 | O.M. | 12/26/2023 | 2/9/2024 | 2 | X | X | | X | | | X | 8 | X | X | | X | | X | | | X | X | X | X |
| 1140924-01 | B.V. | 12/16/2023 | 4/10/2024 | 2 | X | X | | X | X | | X | 13 | | | | X | | | X | | X | X | X | X |
| 1140962-01 | M.D. | 12/31/2023 | 3/8/2024 | 3 | X | X | | X | | | X | 2 | | | | | | X | X | | X | X | X | X |
| 1141068-02 | J.D. | 12/22/2023 | 2/15/2024 | 2 | X | X | | X | X | X | X | 18 | X | X | | X | X | X | X | | X | X | X | X |
| 1141092-01 | K.R. | 12/24/2023 | 3/23/2024 | 1 | X | X | | X | X | X | X | 0 | | | | | | X | X | | X | X | X | X |
| 1141202-01 | A.F. | 12/15/2023 | 3/19/2024 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | | X | X | | X | X | X | X | X |
| 1141215-02 | Y.N. | 12/8/2023 | 4/20/2024 | 1 | X | X | | X | | | X | 3 | X | | | | | X | | | X | X | X | X |
| 1141238-01 | X.D. | 12/17/2023 | 6/24/2024 | 1 | X | X | | X | | | X | 2 | | | | | | X | | | X | X | X | X |
| 1141248-02 | C.R. | 12/23/2023 | 3/10/2024 | 1 | X | X | | X | X | X | X | 22 | X | X | | X | | X | X | | X | X | X | X |
| 1141298-02 | M.L. | 12/26/2023 | 6/6/2024 | 1 | X | X | | X | X | | | 0 | | | | | X | X | | | X | X | X | X |
| 1141327-01 | A.Y. | 12/19/2023 | 3/2/2024 | 2 | X | X | | X | X | X | X | 9 | X | X | | X | | X | X | | X | X | X | X |
| 1141332-03 | V.R. | 12/11/2023 | 6/2/2024 | 2 | X | X | | X | X | X | X | 18 | X | | | X | | X | X | X | X | X | X | X |
| 1141332-04 | D.M. | 12/11/2023 | 7/28/2024 | 1 | X | X | | X | X | X | X | 15 | | | | | | X | | | X | X | X | X |
| 1141352-01 | N.J. | 1/8/2024 | 6/19/2024 | 2 | X | | | X | X | | | 0 | | | | | | X | X | | X | X | X | X |
| 1141358-01 | M.K. | 12/31/2023 | 5/1/2024 | 1 | X | | X | X | X | X | X | 14 | X | | | | | X | | | X | X | X | X |
| 1141421-01 | H.A. | 12/30/2023 | 7/21/2024 | 2 | X | | X | X | X | X | X | 17 | X | | | | | X | | | X | X | X | X |
| 1141499-01 | N.R. | 12/29/2023 | 6/28/2024 | 1 | X | | | X | X | X | | 0 | | | | X | X | X | | | X | X | X | X |
| 1141570-01 | B.C. | 12/6/2023 | 5/7/2024 | 2 | X | | | X | X | | X | 10 | X | | | X | X | X | | X | X | | X | X |
| 1141609-01 | A.A. | 12/17/2023 | 6/29/2024 | 2 | X | | | X | X | X | | 0 | | | | | | X | | | X | X | | X |
| 1141639-05 | I.A. | 12/14/2023 | 4/25/2024 | 2 | X | | | X | X | X | | 0 | | | | | | X | X | | X | X | X | X |
| 1141680-01 | M.D. | 1/8/2024 | 4/26/2024 | 1 | X | X | | X | X | | X | 4 | X | X | X | | | X | | | X | X | X | X |
| 1141687-02 | L.P. | 1/2/2024 | 5/8/2024 | 1 | X | | | X | | | X | 4 | X | X | X | | | X | | | X | | | X |
| 1141689-02 | L.Z. | 1/13/2024 | 7/11/2024 | 1 | X | | | X | | | X | 9 | X | X | X | | | X | X | | | | | X |
| 1141727-02 | A.J. | 12/31/2023 | 7/25/2024 | 1 | X | | | X | X | X | | 0 | | | | | X | X | | | X | X | X | X |
| 1141752-01 | O.M. | 12/22/2023 | 2/22/2024 | 2 | X | | | X | X | X | X | 16 | X | | | | | X | X | | X | X | X | X |
| 1141754-01 | D.D. | 1/9/2024 | 6/19/2024 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | | X | | | X | X | X | X |
| 1141777-02 | C.P. | 12/13/2023 | 2/23/2024 | 3 | X | | | X | X | X | | 0 | | | | | | X | | | X | X | X | X |
| 1141803-01 | N.A. | 12/18/2023 | 3/1/2024 | 1 | X | | | X | X | X | X | 10 | X | | | | | X | | | X | X | X | X |
| 1141838-04 | K.R. | 1/5/2024 | 2/29/2024 | 1 | X | | | X | X | X | X | 17 | X | X | | | X | X | | X | X | X | X |
| 1141841-01 | E.A. | 12/15/2023 | 2/9/2024 | 5 | X | | | X | X | | X | 3 | X | | | X | | X | | | X | X | X | X |
| 1141855-01 | E.B. | 12/29/2023 | 6/26/2024 | 1 | X | | | X | X | X | X | 3 | | X | X | | X | X | | | X | X | X | X |
| 1141889-01 | N.C. | 1/2/2024 | 2/27/2024 | 2 | X | X | | X | X | X | X | 16 | X | | | X | X | X | X | X | X | X | X | X |
| 1141920-01 | T.K. | 1/12/2024 | 7/8/2024 | 1 | X | X | | X | X | X | X | 13 | X | | | | | X | | | X | X | X | X |
| 1141927-01 | D.A. | 1/13/2024 | 5/9/2024 | 2 | X | X | | X | X | X | X | 14 | | X | | | X | X | X | | X | X | X | X |
| 1141955-01 | L.P. | 1/7/2024 | 2/29/2024 | 1 | X | | | X | X | X | X | 9 | X | X | X | X | | X | | | X | X | X | X |
| 1141955-04 | V.B. | 1/7/2024 | 3/28/2024 | 1 | X | | | X | X | X | X | 8 | X | X | | | | X | | | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1142034-03 | J.S. | 1/8/2024 | 4/7/2024 | 1 | X | | | X | X | X | X | 5 | | X | | | X | | X | X | X | X | X | X | X |
| 1142034-05 | H.N. | 1/8/2024 | 5/2/2024 | 2 | X | | | X | | | | 0 | | | | | | | X | | X | X | X | X | X |
| 1142050-01 | J.S. | 1/13/2024 | 5/7/2024 | 1 | X | X | | X | X | X | X | 10 | X | X | X | | | X | X | | X | X | X | X | X |
| 1142086-01 | B.M. | 12/29/2023 | 4/8/2024 | 1 | X | | | X | | | X | 8 | | X | X | X | X | | X | | X | | X | X | X |
| 1142098-02 | S.M. | 12/20/2023 | 4/3/2024 | 1 | X | X | | X | X | | X | 1 | | | | | | | X | | | X | X | | X |
| 1142101-90 | Z.R. | 8/24/2023 | 12/29/2023 | 2 | X | | | X | | | | 0 | | | | | | X | X | | X | X | | X | X |
| 1142102-02 | J.A. | 1/20/2024 | 7/3/2024 | 1 | X | X | X | X | X | X | X | 2 | | | | | | | X | | X | X | | X | X |
| 1142110-02 | W.E. | 1/9/2024 | 6/14/2024 | 1 | X | X | | X | X | X | | 0 | | | | | | | X | | X | X | | X | X |
| 1142138-02 | F.Y. | 1/22/2024 | 7/13/2024 | 1 | X | X | | X | X | X | X | 15 | X | X | X | | X | X | | X | X | | X | X |
| 1142214-01 | H.B. | 1/9/2024 | 4/5/2024 | 1 | X | X | X | X | X | X | X | 22 | X | X | | | | X | | X | X | X | X | X |
| 1142235-01 | Y.J. | 12/26/2023 | 1/28/2024 | 1 | X | | | X | X | X | X | 27 | X | | X | | X | | X | | X | | X | X |
| 1142277-01 | A.P. | 1/16/2024 | 7/13/2024 | 1 | X | X | | X | X | | X | 7 | X | X | X | X | X | | X | | X | X | X | X |
| 1142390-03 | I.I. | 1/25/2024 | 6/27/2024 | 1 | X | X | | X | X | X | X | 14 | X | X | | X | X | X | | X | | X | X | X |
| 1142405-01 | L.F. | 1/1/2024 | 3/16/2024 | 4 | X | X | | X | X | | X | 0 | | | | | X | X | X | X | X | X | X | X |
| 1142420-01 | N.M. | 1/12/2024 | 4/3/2024 | 1 | X | X | | X | X | X | X | 19 | X | | | X | | X | | X | X | X | X | X |
| 1142422-01 | L.V. | 12/27/2024 | 5/20/2024 | 1 | X | X | X | X | X | | X | 16 | | | | | | X | X | X | X | X | X | X |
| 1142442-01 | M.C. | 11/22/2023 | 2/21/2024 | 3 | X | X | | X | X | X | | 0 | | | | | | X | | X | X | X | X | X |
| 1142518-01 | J.E. | 1/27/2024 | 8/14/2024 | 1 | X | X | | X | X | X | | 1 | | | | | | X | | X | X | X | X | X |
| 1142558-01 | R.V. | 12/27/2023 | 7/15/2024 | 1 | X | | | X | | | X | 4 | X | X | X | | X | X | | X | | X | | X |
| 1142583-01 | J.M. | 1/16/2024 | 6/14/2024 | 1 | X | | | X | | | X | 11 | X | X | X | | X | | X | | X | X | | X |
| 1142598-01 | J.M. | 1/18/2024 | 8/17/2024 | 1 | X | X | X | X | X | X | X | 24 | X | X | | | X | | X | | X | X | | X |
| 1142662-02 | V.T. | 2/5/2024 | 6/13/2024 | 1 | X | | | X | | | X | 2 | X | X | | X | X | | X | | X | X | X | X |
| 1142694-01 | J.R. | 1/22/2024 | 5/24/2024 | 2 | X | | | X | | | X | 2 | | | | | | | X | | X | X | X | X |
| 1142790-01 | M.I. | 1/30/2024 | 5/24/2024 | 1 | X | X | | X | X | | X | 4 | X | X | X | X | | X | X | X | X | X | X | X |
| 1142790-02 | M.H. | 1/30/2024 | 5/24/2024 | 1 | X | X | | X | X | | X | 5 | X | X | X | | X | X | X | X | X | X | X | X |
| 1142809-01 | R.H. | 1/5/2024 | 2/26/2024 | 3 | X | X | X | X | X | | | 0 | | | | | | X | | X | X | X | X | X |
| 1142864-04 | N.L. | 1/26/2024 | 4/8/2024 | 1 | X | | | X | X | | X | 17 | X | X | | | | X | | X | X | X | X | X |
| 1142940-01 | N.N. | 12/30/2023 | 4/22/2024 | 3 | X | X | | X | X | X | X | 6 | X | | X | | X | | X | | X | X | X | X |
| 1142999-01 | J.P. | 12/15/2023 | 3/28/2024 | 1 | X | X | | X | X | X | X | 22 | X | X | | | X | X | | X | X | X | X | X |
| 1143000-01 | R.C. | 1/16/2024 | 4/17/2024 | 2 | X | X | | X | X | | | 0 | | | | | | X | | X | X | X | X | X |
| 1143072-01 | S.R. | 1/18/2024 | 8/25/2024 | 1 | X | | | | X | | | 0 | | | | | | X | | X | X | X | X | X |
| 1143087-02 | C.L. | 2/4/2024 | 4/9/2024 | 1 | X | | | X | X | | X | 11 | X | | | | | X | | X | X | X | X | X |
| 1143101-01 | D.P. | 1/20/2024 | 3/29/2024 | 4 | X | X | | X | X | X | X | 16 | X | X | | | X | X | X | X | X | X | X | X |
| 1143101-02 | B.P. | 1/20/2024 | 3/29/2024 | 4 | X | X | | X | X | X | X | 15 | X | X | | | X | X | X | X | X | X | X | X |
| 1143107-02 | J.G. | 1/27/2024 | 3/27/2024 | 4 | X | X | X | X | X | X | X | 21 | X | X | | | X | X | X | X | X | X | X | X |
| 1143230-02 | K.B. | 2/4/2024 | 8/22/2024 | 1 | X | | | X | X | | | 0 | | | | X | | X | | X | X | X | X | X |
| 1143275-01 | A.W. | 12/1/2023 | 7/2/2024 | 1 | X | | | | | X | | 6 | | | | | X | X | X | X | X | X | X | X |
| 1143289-01 | J.M. | 1/20/2024 | 4/9/2024 | 1 | X | | | X | X | | X | 16 | X | | X | | X | X | | X | X | X | X | X |
| 1143294-03 | T.S. | 2/12/2024 | 5/8/2024 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | X | | X | X | X | X | X |
| 1143307-01 | A.A. | 2/15/2024 | 4/10/2024 | 1 | X | | | X | X | | X | 2 | | | | | | | | X | X | X | X | X |
| 1143314-01 | A.L. | 1/24/2024 | 5/24/2024 | 1 | X | X | | X | X | | X | 16 | X | | | | X | X | X | X | X | X | X | X |
| 1143319-02 | B.G. | 1/17/2024 | 5/16/2024 | 1 | X | X | | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1143360-01 | S.R. | 1/29/2024 | 3/13/2024 | 1 | X | X | | X | X | | X | 8 | X | | X | X | X | X | | X | X | X | X | X |
| 1143381-02 | E.S. | 2/5/2024 | 5/23/2024 | 1 | X | X | X | X | X | | X | 6 | X | X | | | X | | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1143412-03 | M.Z. | 2/14/2024 | 5/24/2024 | 2 | X | X | X | X | X | X | X | 6 | X | | | X | | X | | X | X | X | X | X |
| 1143445-01 | X.T. | 2/9/2024 | 4/26/2024 | 1 | X | | | X | X | | X | 5 | X | X | | X | X | | | X | X | X | X | X |
| 1143459-01 | S.Y. | 1/26/2024 | 6/3/2024 | 1 | X | X | | X | X | | X | 5 | X | X | | | X | | X | | X | X | X | X | X |
| 1143464-01 | R.G. | 1/18/2024 | 7/28/2024 | 1 | X | | X | X | X | | X | 18 | X | X | | | | X | X | | X | X | X | X | X |
| 1143504-01 | L.B. | 2/15/2024 | 5/24/2024 | 1 | X | X | | X | X | | X | 8 | X | | X | | X | X | | X | X | X | X | X |
| 1143519-02 | Y.T. | 2/16/2024 | 6/4/2024 | 1 | X | X | | X | X | | X | 8 | | | | | X | | | X | X | X | X | X |
| 1143585-01 | H.S. | 12/7/2023 | 12/8/2023 | 2 | | | | X | X | | | 0 | | | | | X | X | X | X | X | X | X | X |
| 1143588-02 | D.T. | 2/12/2024 | 4/9/2024 | 1 | X | | X | X | | | X | 15 | | X | | | X | X | X | X | X | X | X | X |
| 1143638-01 | M.R. | 2/12/2024 | 7/26/2024 | 1 | X | X | | X | | | | 0 | | | | | X | | | X | X | X | X | X |
| 1143701-01 | U.R. | 1/25/2024 | 6/22/2024 | 1 | X | | | X | X | X | X | 5 | X | | X | X | X | X | X | X | X | X | X | X |
| 1143721-01 | S.A. | 2/20/2024 | 5/3/2024 | 1 | X | | | X | X | | X | 5 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1143732-02 | J.R. | 1/22/2024 | 4/25/2024 | 1 | X | X | | X | X | X | X | 21 | X | | X | | X | X | X | X | X | X | X | X |
| 1143770-01 | S.O. | 2/7/2024 | 8/14/2024 | 1 | X | | X | X | X | X | | 0 | | | | X | X | | | X | X | X | X | X |
| 1143786-07 | V.M. | 2/6/2024 | 4/6/2024 | 4 | X | X | X | X | X | X | X | 28 | X | X | | X | X | X | | X | X | X | X | X |
| 1143902-02 | K.C. | 2/27/2024 | 5/14/2024 | 1 | X | X | | X | X | X | X | 4 | X | | X | X | X | X | | X | X | X | X | X |
| 1143967-01 | D.J. | 2/24/2024 | 5/22/2024 | 1 | X | X | X | X | X | X | X | 28 | X | X | X | X | X | X | | X | X | X | X | X |
| 1143987-01 | J.R. | 2/4/2024 | 4/17/2024 | 1 | X | | | X | X | | | 0 | | | | | X | | | X | X | X | X | X |
| 1143997-02 | O.S. | 2/21/2024 | 5/3/2024 | 3 | X | X | | X | X | X | X | 2 | | | | | X | X | X | X | X | X | X | X |
| 1143999-01 | I.K. | 2/24/2024 | 5/12/2024 | 1 | X | | | X | X | | X | 2 | X | | | X | X | | | X | X | X | X | X |
| 1144009-04 | C.I. | 2/1/2024 | 4/9/2024 | 1 | X | | | X | X | X | X | 1 | | | | | X | | | X | X | X | X | X |
| 1144011-01 | M.M. | 2/16/2024 | 6/19/2024 | 1 | X | X | X | X | X | X | X | 19 | X | X | X | X | X | X | | X | X | X | X | X |
| 1144123-01 | H.S. | 2/2/2024 | 5/24/2024 | 1 | X | | | X | X | X | X | 7 | | | | X | X | | | X | X | X | X | X |
| 1144128-01 | C.Z. | 2/22/2024 | 5/24/2024 | 2 | X | | X | X | X | X | X | 3 | X | | | X | X | X | | X | X | X | X | X |
| 1144156-90 | D.W. | 2/26/2024 | 6/22/2024 | 1 | X | X | X | X | X | X | X | 27 | X | X | X | | X | X | | X | X | X | X | X |
| 1144178-90 | D.M. | 9/12/2023 | 2/4/2024 | 2 | | | | | | | | 0 | | | | | X | X | X | X | X | | | X |
| 1144226-02 | A.B. | 2/3/2024 | 5/17/2024 | 1 | X | X | | X | X | | X | 20 | X | | | | X | | | X | X | | X | X |
| 1144229-01 | S.B. | 2/3/2024 | 6/20/2024 | 1 | X | | | X | X | X | X | 15 | | | | | X | | | X | X | X | X | X |
| 1144233-01 | W.J. | 2/17/2024 | 5/12/2024 | 1 | X | X | X | X | | | X | 1 | | | | | | | X | X | X | X | X | X |
| 1144250-02 | B.M. | 2/14/2024 | 8/7/2024 | 1 | X | X | X | X | | X | X | 7 | | | | | X | | | X | X | X | X | X |
| 1144291-01 | S.G. | 2/9/2024 | 4/15/2024 | 1 | X | X | | X | X | X | X | 4 | X | X | | X | | | X | X | X | X | X | X |
| 1144336-01 | T.L. | 2/19/2024 | 5/13/2024 | 1 | X | X | X | X | X | X | X | 7 | | | X | X | X | | | X | X | X | X | X |
| 1144359-02 | B.C. | 2/11/2024 | 5/19/2024 | 2 | X | X | | X | X | X | X | 12 | | | | | X | X | | X | X | X | X | X |
| 1144359-05 | O.R. | 2/11/2024 | 4/30/2024 | 1 | X | X | | X | X | X | X | 19 | X | X | X | X | X | | | X | X | X | X | X |
| 1144375-01 | S.G. | 2/27/2024 | 8/22/2024 | 1 | X | | | X | X | | X | 1 | | | | X | X | | | X | X | X | X | X |
| 1144421-01 | A.P. | 2/16/2024 | 4/18/2024 | 3 | X | | X | X | X | | X | 22 | X | X | | X | X | X | | X | X | X | X | X |
| 1144441-01 | M.W. | 2/26/2024 | 6/25/2024 | 1 | X | X | | X | X | | X | 8 | X | X | X | | X | X | | X | X | X | X | X |
| 1144478-01 | A.S. | 3/4/2024 | 5/3/2024 | 1 | X | X | X | X | X | | X | 6 | X | X | | X | X | | | X | X | X | X | X |
| 1144479-02 | B.H. | 2/28/2024 | 5/30/2024 | 1 | X | X | | X | X | | X | 6 | X | | | X | X | | | X | X | X | X | X |
| 1144515-01 | M.R. | 3/9/2024 | 5/28/2024 | 1 | X | X | | X | X | X | X | 16 | X | | X | X | X | X | X | | X | X | X | X |
| 1144549-02 | A.V. | 2/15/2024 | 5/15/2024 | 1 | X | | | X | X | | X | 0 | | | | X | X | | | X | X | X | X | X |
| 1144556-02 | C.O. | 3/9/2024 | 5/28/2024 | 1 | X | X | X | X | X | | X | 3 | X | | X | X | X | | | X | X | X | X | X |
| 1144608-01 | S.Z. | 1/16/2024 | 3/7/2024 | 1 | X | X | X | X | X | | X | 8 | X | | X | X | X | | | X | X | X | X | X |
| 1144711-03 | S.S. | 3/9/2024 | 5/23/2024 | 1 | X | | | X | X | X | X | 2 | | X | X | X | X | X | | X | X | X | X | X |
| 1144739-02 | S.G. | 2/22/2024 | 5/9/2024 | 1 | X | X | | X | X | | X | 15 | X | | X | | X | X | | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**
**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1144739-03 | F.A. | 2/22/2024 | 5/2/2024 | 2 | X | X | | X | X | X | X | 16 | X | | X | | X | X | | X | X | X | X | X |
| 1144802-01 | E.J. | 2/19/2024 | 6/13/2024 | 1 | X | X | | X | | X | X | 1 | X | | | X | X | X | | X | X | X | X | X |
| 1144854-04 | M.P. | 3/18/2024 | 5/28/2024 | 1 | X | | | X | X | X | X | 17 | X | X | X | | X | X | | X | X | X | X | X |
| 1144880-02 | H.L. | 3/16/2024 | 5/9/2024 | 2 | X | | | X | X | X | | 0 | | | | X | | X | | X | X | X | X | X |
| 1144889-03 | C.B. | 3/3/2024 | 5/24/2024 | 2 | X | X | | X | X | | X | 17 | X | | X | | X | X | | X | X | X | X | X |
| 1145082-01 | S.G. | 3/12/2024 | 8/4/2024 | 1 | X | X | | X | X | X | X | 7 | X | | X | | X | X | | X | X | X | X | X |
| 1145204-01 | D.M. | 1/11/2024 | 6/27/2024 | 1 | X | X | | X | X | | X | 11 | X | | X | | X | X | | X | X | X | X | X |
| 1145270-01 | M.R. | 3/6/2024 | 7/30/2024 | 1 | X | X | | X | X | X | X | 18 | X | | X | X | X | X | | X | X | X | X | X |
| 1145311-01 | K.J. | 3/16/2024 | 7/5/2024 | 1 | X | X | X | X | X | | X | 22 | X | | X | | X | X | | X | X | X | X | X |
| 1145317-01 | D.B. | 3/17/2024 | 5/31/2024 | 1 | X | X | | X | X | X | X | 8 | X | X | X | | X | X | X | X | X | X | X | X |
| 1145317-02 | R.A. | 3/17/2024 | 5/5/2024 | 1 | X | X | | X | X | | X | 3 | X | | | | X | | | X | | X | | X |
| 1145344-02 | J.P. | 1/14/2024 | 5/23/2024 | 1 | X | X | | X | X | X | X | 11 | X | | X | X | X | X | | X | X | X | X | X |
| 1145357-01 | S.V. | 3/15/2024 | 5/23/2024 | 1 | X | X | | X | X | X | X | 14 | X | X | | | X | X | X | X | X | X | X | X |
| 1145357-02 | W.N. | 3/15/2024 | 6/16/2024 | 1 | X | X | | X | X | X | X | 16 | X | X | | | X | X | | X | X | X | X | X |
| 1145421-91 | D.R. | 2/18/2024 | 6/4/2024 | 1 | X | X | X | X | X | X | X | 13 | X | | | | X | X | X | X | X | X | X | X |
| 1145525-01 | A.M. | 3/31/2024 | 6/11/2024 | 1 | X | X | | X | X | | X | 25 | X | | X | X | X | X | | X | X | X | X | X |
| 1145530-01 | F.V. | 3/19/2024 | 7/19/2024 | 1 | X | X | | X | X | | X | 20 | X | | X | X | X | X | X | X | X | X | X | X |
| 1145531-02 | M.F. | 3/17/2024 | 5/20/2024 | 2 | X | X | | X | X | | | 0 | | | | | X | | | X | | X | | X |
| 1145534-02 | D.F. | 3/20/2024 | 5/20/2024 | 3 | X | X | X | X | X | | X | 10 | X | | X | | X | X | | X | X | X | X | X |
| 1145602-02 | B.C. | 3/3/2024 | 5/10/2024 | 3 | X | X | | X | X | X | X | 22 | X | X | X | | X | X | | X | X | X | X | X |
| 1145648-01 | J.M. | 3/9/2024 | 6/22/2024 | 4 | X | X | | X | X | X | | 0 | | | | X | | X | | X | X | X | X | X |
| 1145656-01 | S.A. | 3/22/2024 | 7/12/2024 | 1 | X | X | | X | X | X | X | 5 | | X | X | | X | X | | X | X | X | X | X |
| 1145693-02 | M.E. | 4/2/2024 | 6/26/2024 | 3 | X | X | | X | X | | X | 11 | | | | | X | | | X | X | X | X | X |
| 1145699-01 | V.T. | 3/17/2024 | 5/15/2024 | 1 | X | X | | X | X | X | X | 14 | | | | | X | | | X | X | X | X | X |
| 1145699-02 | O.T. | 3/17/2024 | 5/15/2024 | 1 | X | X | | X | X | X | X | 16 | | | | | X | | | X | X | X | | X |
| 1145705-01 | A.M. | 2/29/2024 | 5/9/2024 | 1 | X | | | X | X | | X | 4 | X | | | | X | | | X | | X | | X |
| 1145722-01 | N.J. | 3/11/2024 | 5/31/2024 | 3 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | X | X | X | X | X | X |
| 1145742-01 | T.W. | 3/2/2024 | 5/31/2024 | 1 | X | | X | X | X | | X | 21 | X | X | X | X | X | X | | X | X | X | X | X |
| 1145770-01 | J.A. | 3/30/2024 | 5/24/2024 | 1 | X | X | | X | X | X | X | 12 | | | | | X | | | X | X | X | X | X |
| 1145819-01 | P.B. | 3/14/2024 | 4/24/2024 | 1 | | | | X | X | | X | 0 | | | | | X | | | X | | X | | X |
| 1145826-01 | V.D. | 3/26/2024 | 7/13/2024 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | | X | X | | X | X | X | X | X |
| 1145841-01 | J.P. | 3/14/2024 | 5/9/2024 | 1 | X | X | | X | X | | X | 1 | | | | | X | | | X | X | X | X | X |
| 1145850-01 | L.K. | 4/2/2024 | 6/17/2024 | 1 | X | X | X | X | X | | X | 7 | | X | X | | X | | | X | X | X | X | X |
| 1145881-01 | I.D. | 3/15/2024 | 6/28/2024 | 1 | X | X | | X | X | | X | 5 | X | X | | X | X | | | X | | X | X | X |
| 1145915-03 | R.D. | 3/27/2024 | 8/30/2024 | 1 | X | | | X | X | | X | 3 | | | | X | X | | | X | | | X | X |
| 1145939-02 | S.D. | 3/24/2024 | 7/22/2024 | 2 | X | X | | X | X | X | X | 17 | X | X | | | X | X | | X | X | X | X | X |
| 1145948-01 | A.A. | 3/27/2024 | 5/23/2024 | 1 | X | X | | X | X | | X | 4 | X | X | | | X | X | X | X | X | X | X | X |
| 1146022-01 | F.Q. | 3/20/2024 | 6/30/2024 | 2 | X | X | | X | X | | X | 14 | | | | | X | | | X | X | X | X | X |
| 1146038-02 | C.R. | 4/7/2024 | 7/26/2024 | 2 | X | X | X | X | X | | X | 17 | X | X | X | X | X | X | | X | X | X | X | X |
| 1146047-01 | K.B. | 3/19/2024 | 5/23/2024 | 3 | X | X | | X | X | | X | 17 | X | | | X | X | X | X | X | | X | X | X |
| 1146109-01 | A.J. | 3/28/2024 | 7/28/2024 | 1 | X | X | | X | X | | | 0 | | | | | X | | | X | | X | | X |
| 1146166-01 | R.S. | 3/25/2024 | 8/16/2024 | 1 | X | X | | X | X | | X | 13 | X | X | | X | X | X | | X | X | X | X | X |
| 1146265-06 | A.M. | 4/6/2024 | 8/2/2024 | 1 | X | X | | X | X | | X | 5 | X | | | X | X | X | | X | X | X | X | X |
| 1146319-04 | M.H. | 3/31/2024 | 7/9/2024 | 1 | X | | | X | X | X | X | 11 | X | | X | | X | X | | X | X | X | X | X |

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Modalities** | | | **Diagnostic Testing** | | | **DME Devices** | | | | | **Lab** | **Services at Surgicore ASCs** | | | | **Diagnosis (ICD9/10)** | | | |
| 1146342-01 | D.A. | 3/10/2024 | 5/22/2024 | 1 | X | | | X | X | | X | 6 | | | | | | X | | X | X | X | X | X |
| 1146347-01 | M.G. | 3/25/2024 | 7/1/2024 | 1 | X | X | | X | X | X | X | 20 | X | X | | X | X | X | | | X | X | X | X |
| 1146377-01 | S.M. | 4/9/2024 | 6/18/2024 | 1 | X | X | | X | X | X | X | 4 | X | | X | X | X | X | | | X | X | X | |
| 1146383-01 | M.V. | 3/22/2024 | 5/10/2024 | 2 | X | X | | X | X | | X | 27 | X | X | X | | X | X | | | X | X | X | X |
| 1146387-02 | S.P. | 4/16/2024 | 8/20/2024 | 1 | X | X | | X | X | | X | 12 | X | | X | | X | X | | | X | X | X | X |
| 1146392-01 | J.H. | 4/6/2024 | 6/26/2024 | 1 | X | | X | X | X | X | | 0 | | | | | | X | | | X | X | X | X |
| 1146401-02 | T.B. | 4/3/2024 | 6/13/2024 | 1 | X | X | | X | X | | X | 10 | X | | X | | | X | | | X | X | X | X |
| 1146440-01 | E.D. | 3/29/2024 | 7/27/2024 | 1 | X | X | | X | X | X | X | 23 | X | X | X | | X | X | | | X | X | X | X |
| 1146454-02 | S.M. | 3/31/2024 | 6/5/2024 | 1 | X | X | | X | X | | X | 19 | X | | | X | | X | X | | X | X | X | X |
| 1146454-03 | T.M. | 3/31/2024 | 6/29/2024 | 1 | X | X | | X | X | X | X | 21 | X | X | | X | | X | | | X | X | X | X |
| 1146464-01 | M.M. | 4/8/2024 | 8/7/2024 | 2 | X | | | X | X | X | | 0 | | | | | | X | X | | X | X | X | X |
| 1146466-01 | J.A. | 1/22/2024 | 4/13/2024 | 1 | X | X | | X | X | X | X | 2 | | | X | | X | X | | | X | X | X | X |
| 1146473-03 | F.V. | 4/11/2024 | 7/19/2024 | 1 | X | X | X | X | X | X | X | 13 | | | | | | X | | | X | X | X | X |
| 1146476-01 | A.P. | 4/1/2024 | 5/24/2024 | 1 | X | X | | X | X | | X | 14 | | X | | X | X | X | | | X | X | X | X |
| 1146515-04 | A.O. | 4/10/2024 | 6/22/2024 | 7 | X | X | | X | X | X | X | 6 | X | X | X | X | X | X | X | | X | X | X | X |
| 1146639-05 | L.C. | 4/7/2024 | 6/27/2024 | 1 | X | X | | X | X | X | X | 2 | | | X | X | X | X | | | X | X | X | X |
| 1146779-01 | Y.J. | 3/25/2024 | 5/24/2024 | 1 | X | X | | X | X | X | X | 18 | X | | X | | X | X | | | X | X | X | X |
| 1146779-02 | S.E. | 3/25/2024 | 5/24/2024 | 1 | X | X | | X | X | X | X | 13 | X | | | | X | X | | | X | X | X | X |
| 1146783-01 | D.I. | 4/8/2024 | 7/13/2024 | 1 | X | X | | X | X | X | X | 17 | X | X | X | X | X | X | | | X | X | X | X |
| 1146839-01 | E.C. | 4/3/2024 | 5/28/2024 | 1 | X | X | | X | X | X | X | 4 | X | | X | X | X | X | | | X | X | X | X |
| 1146849-03 | J.O. | 4/14/2024 | 7/19/2024 | 1 | X | X | X | X | X | | X | 21 | X | | | | | X | | | X | X | X | X |
| 1146890-01 | N.T. | 4/20/2024 | 6/22/2024 | 2 | X | X | | X | X | X | X | 28 | X | X | X | | X | X | | | X | X | X | X |
| 1146915-90 | A.R. | 4/8/2024 | 5/23/2024 | 1 | X | X | X | X | X | | X | 5 | X | | | | X | X | | | X | X | X | X |
| 1146931-03 | Z.S. | 4/10/2024 | 7/23/2024 | 1 | X | | | X | X | | X | 4 | | | X | | X | | | | X | X | X | X |
| 1146934-01 | W.D. | 4/16/2024 | 7/30/2024 | 2 | X | X | | X | X | X | X | 14 | X | | X | | X | X | | | X | X | X | X |
| 1146979-02 | M.C. | 4/14/2024 | 6/28/2024 | 1 | X | | | X | X | | X | 4 | X | | | X | X | X | | | X | X | X | X |
| 1147055-01 | S.N. | 4/25/2024 | 6/26/2024 | 1 | X | X | | X | X | | X | 7 | | X | | | | X | | | X | X | X | X |
| 1147060-01 | E.S. | 4/10/2024 | 8/7/2024 | 1 | X | X | X | X | X | X | X | 9 | X | | | | | X | | | X | X | X | X |
| 1147068-01 | M.M. | 1/29/2024 | 8/7/2024 | 1 | | | | X | X | | X | 1 | | | | | X | X | | | X | X | X | X |
| 1147249-01 | J.S. | 4/23/2024 | 8/30/2024 | 1 | X | | | X | X | | X | 8 | | | | | | X | | | X | X | X | X |
| 1147315-02 | J.J. | 4/28/2024 | 6/19/2024 | 2 | X | X | X | X | X | X | X | 24 | X | X | X | | X | X | X | | X | X | X | X |
| 1147317-01 | F.A. | 4/12/2024 | 6/12/2024 | 1 | X | X | | X | X | X | X | 17 | X | | | | X | X | | | X | X | X | X |
| 1147379-01 | R.G. | 4/4/2024 | 7/27/2024 | 1 | X | X | | X | X | | X | 6 | X | | | | | X | | | X | X | X | X |
| 1147380-02 | D.W. | 4/30/2024 | 8/23/2024 | 1 | X | | | X | X | X | X | 17 | X | | | | | X | | | X | X | X | X |
| 1147414-01 | M.B. | 4/11/2024 | 7/27/2024 | 1 | X | | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 1147423-02 | R.G. | 5/3/2024 | 6/27/2024 | 3 | X | | | X | | | X | 1 | X | | | X | | X | | | X | X | X | X |
| 1147438-03 | L.H. | 5/4/2024 | 7/21/2024 | 4 | X | X | X | X | X | X | X | 21 | X | | X | | X | X | X | | X | X | X | X |
| 1147438-04 | Y.K. | 5/4/2024 | 6/26/2024 | 2 | X | X | | X | X | | X | 18 | X | | | | X | X | X | | X | X | X | X |
| 1147449-01 | S.U. | 4/20/2024 | 6/17/2024 | 3 | X | | | X | X | | | 0 | | | | | X | X | X | | X | X | X | X |
| 1147502-01 | L.T. | 4/19/2024 | 6/14/2024 | 2 | X | X | X | X | X | X | X | 23 | X | | | | X | X | X | | X | X | X | X |
| 1147512-02 | A.O. | 4/15/2024 | 7/27/2024 | 1 | X | X | | X | X | X | X | 17 | X | X | | X | X | X | | | X | X | X | X |
| 1147602-01 | J.D. | 4/15/2024 | 8/19/2024 | 1 | X | X | | X | X | X | X | 16 | X | X | | | | X | | | X | X | X | |
| 1147667-02 | D.V. | 4/19/2024 | 5/25/2024 | 1 | X | X | | X | X | X | X | 23 | X | X | X | | X | X | | | X | X | X | X |
| 1147719-03 | T.K. | 4/30/2024 | 6/23/2024 | 1 | X | X | | X | X | X | X | 15 | X | | X | | X | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1147728-02 | C.C. | 4/26/2024 | 7/14/2024 | 2 | X | | | X | X | | X | 15 | X | | | | | X | X | X | X | X | X | X |
| 1147733-02 | J.M. | 4/8/2024 | 8/2/2024 | 1 | X | X | | X | X | X | X | 7 | X | | | X | | X | X | X | X | X | X | X |
| 1147847-01 | M.H. | 4/9/2024 | 8/8/2024 | 1 | | | | X | X | | | 0 | | | | | | X | | X | X | X | X | X |
| 1147863-02 | R.M. | 5/6/2024 | 7/29/2024 | 1 | X | | | X | X | X | X | 15 | X | X | | | X | X | | X | X | X | X | X |
| 1147905-01 | S.H. | 4/27/2024 | 7/22/2024 | 1 | X | X | | X | X | X | X | 11 | X | | | X | | X | | X | X | X | X | X |
| 1147912-02 | C.S. | 4/18/2024 | 6/28/2024 | 1 | X | | | X | X | X | X | 7 | X | | X | | X | X | | X | X | X | X | X |
| 1147992-02 | T.D. | 4/17/2024 | 8/2/2024 | 1 | X | | | X | X | X | X | 18 | X | | | | | X | | X | X | X | X | X |
| 1148043-01 | A.D. | 5/6/2024 | 8/11/2024 | 1 | X | | X | X | X | | X | 17 | X | X | | | | X | X | X | X | X | X | X |
| 1148102-01 | G.F. | 5/1/2024 | 7/25/2024 | 1 | X | | | X | X | | X | 2 | | | | | | X | | X | X | X | X | X |
| 1148256-04 | J.M. | 5/12/2024 | 8/7/2024 | 1 | X | X | X | X | X | X | X | 14 | X | | X | | X | X | | X | X | X | X | X |
| 1148466-02 | R.W. | 5/18/2024 | 7/30/2024 | 1 | X | X | | X | X | X | X | 16 | X | X | X | | X | X | | X | X | X | X | X |
| 1148507-05 | C.R. | 5/7/2024 | 7/22/2024 | 1 | X | | | X | X | X | X | 1 | | | | | | X | | X | X | X | X | X |
| 1148528-01 | L.R. | 4/21/2024 | 6/14/2024 | 1 | X | | | X | X | | X | 3 | X | | | | X | X | | X | X | X | X | X |
| 1148592-01 | T.U. | 5/20/2024 | 7/28/2024 | 1 | X | X | | X | X | | X | 2 | X | | | | X | X | | X | X | X | X | X |
| 1148665-01 | T.B. | 5/17/2024 | 8/18/2024 | 1 | X | X | | X | X | | X | 3 | X | | | | X | X | | X | X | X | X | X |
| 1148665-02 | V.K. | 5/17/2024 | 8/18/2024 | 1 | X | X | | X | X | | X | 2 | X | | | | X | X | | X | X | X | X | X |
| 1148675-05 | A.C. | 5/19/2024 | 7/31/2024 | 1 | X | | | X | | | X | 15 | X | | X | X | X | X | | X | X | X | X | X |
| 1148788-01 | A.R. | 5/8/2024 | 7/28/2024 | 2 | X | | | X | | X | X | 13 | X | | | | X | X | | X | X | X | X | X |
| 1148798-01 | A.R. | 4/11/2024 | 8/23/2024 | 1 | X | | | X | X | | X | 0 | | | | | | X | | X | X | X | X | X |
| 1148862-01 | R.R. | 5/15/2024 | 7/16/2024 | 1 | X | | | X | X | | X | 6 | X | X | X | | X | X | | X | X | X | X | X |
| 1148952-01 | B.M. | 5/1/2024 | 7/5/2024 | 1 | X | | | X | X | | X | 18 | X | | X | | X | X | | X | X | X | X | X |
| 1149101-01 | S.S. | 5/5/2024 | 7/2/2024 | 1 | X | | | X | X | | X | 9 | X | | X | | X | X | | X | X | X | X | X |
| 1149125-02 | Y.B. | 5/12/2024 | 6/29/2024 | 2 | X | | | X | | | X | 9 | | | | | | X | X | X | X | X | X | X |
| 1149170-01 | S.C. | 6/1/2024 | 8/28/2024 | 1 | X | | | X | X | X | X | 1 | X | | | | X | X | | X | X | X | X | X |
| 1149170-03 | M.C. | 6/1/2024 | 8/28/2024 | 1 | X | | | X | X | | X | 1 | X | | | | X | X | | X | X | X | X | X |
| 1149485-01 | V.F. | 5/26/2024 | 8/23/2024 | 1 | X | | | X | X | | X | 3 | | | | | | X | | | X | X | X | X |
| 1149489-01 | M.C. | 5/10/2024 | 8/18/2024 | 2 | X | | | X | X | X | X | 1 | | | | | | X | | | X | X | X | X |
| 1149506-02 | C.R. | 5/16/2024 | 8/28/2024 | 1 | X | | X | X | X | | X | 3 | | | | | X | X | | X | X | X | X | X |
| 1149530-02 | A.S. | 5/24/2024 | 7/29/2024 | 1 | X | X | | | | X | X | 7 | X | | X | X | X | X | | X | X | X | X | X |
| 1149704-02 | T.B. | 5/31/2024 | 8/1/2024 | 1 | X | | | X | X | | X | 17 | X | | X | | | X | | X | X | X | X | X |
| 1149796-03 | J.G. | 5/19/2024 | 8/17/2024 | 1 | X | X | | X | X | | X | 7 | X | | | X | | X | | X | X | X | X | X |
| 1149877-01 | C.V. | 5/22/2024 | 8/9/2024 | 1 | X | | | X | X | | X | 8 | X | X | X | | | X | | X | X | X | X | X |
| 1149982-01 | R.V. | 5/21/2024 | 7/21/2024 | 1 | X | X | | X | X | | X | 10 | | | | | | X | X | X | X | X | X | X |
| 1150084-01 | S.F. | 6/9/2024 | 8/23/2024 | 1 | X | X | | X | | | X | 4 | X | | | | | X | | | X | X | X | X |
| 1150240-01 | H.M. | 6/2/2024 | 8/23/2024 | 1 | X | | | X | | | X | 8 | | | | | | X | | | X | | | X |
| 1150254-01 | O.M. | 6/20/2024 | 8/14/2024 | 1 | | | | X | | X | | 0 | | | | | | X | | | X | X | X | |
| 1150285-01 | M.R. | 6/23/2024 | 8/27/2024 | 1 | X | | | X | X | | X | 14 | X | X | | | X | X | | X | X | X | X | X |
| 1150443-01 | K.H. | 6/24/2024 | 8/22/2024 | 1 | X | X | | X | X | | X | 2 | X | | | | | X | | X | X | X | X | X |
| 1152163-02 | B.A. | 6/29/2024 | 8/17/2024 | 1 | X | X | | X | X | | | 0 | | | | | | X | | | X | X | X | X |
| 654975-08 | H.E. | 8/14/2013 | 4/8/2014 | 1 | X | X | X | X | X | X | X | 6 | | | | X | X | X | | X | X | | X | X |
| 660336-06 | U.B. | 5/11/2015 | 7/9/2018 | 1 | X | X | | X | X | X | X | 6 | X | X | X | X | | X | | X | X | X | X | X |
| 661350-04 | G.O. | 7/18/2015 | 11/13/2015 | 1 | X | X | X | X | X | X | X | 11 | X | | X | | | X | | X | X | X | X | X |
| 664142-04 | M.A. | 12/26/2015 | 3/18/2019 | 1 | X | X | | X | X | X | | 0 | | | | | | X | X | | X | X | X | X | X |
| 664665-02 | E.B. | 1/22/2016 | 8/29/2016 | 1 | X | X | X | X | X | X | X | 6 | | X | | | | X | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Modalities** | | | **Diagnostic Testing** | | | **DME Devices** | | | | | **Lab** | **Services at Surgicore ASCs** | | | | **Diagnosis (ICD9/10)** | | | |
| 665803-02 | S.S. | 2/22/2016 | 5/31/2019 | 1 | X | X | X | X | X | X | X | 2 | X | X | | | X | X | X | X | X | X | X | X |
| 667669-03 | J.T. | 5/19/2016 | 7/15/2016 | 4 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | | | X | X | X | X |
| 668444-05 | E.F. | 6/27/2016 | 8/13/2016 | 4 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 668893-02 | A.W. | 7/7/2016 | 10/16/2020 | 1 | X | | | X | X | X | X | 3 | | X | | | | | X | X | X | X | X | X |
| 669551-03 | J.M. | 7/13/2016 | 2/24/2017 | 2 | X | | | X | X | X | X | 8 | X | | | X | X | X | | | X | X | X | X |
| 669812-04 | X.M. | 7/28/2016 | 11/7/2016 | 2 | X | X | X | X | X | X | X | 17 | X | X | | X | X | X | | | X | X | X | X |
| 670408-05 | J.J. | 9/2/2016 | 11/16/2017 | 1 | X | | X | X | X | X | X | 5 | | X | | | X | X | | | X | X | X | X |
| 671529-02 | J.E. | 9/18/2016 | 10/22/2018 | 1 | X | | | X | X | X | X | 3 | | | | | X | X | | | X | X | X | X |
| 672248-02 | A.E. | 10/22/2016 | 3/19/2018 | 1 | X | X | | X | X | X | X | 3 | | X | | X | X | X | | | X | X | X | X |
| 672663-02 | M.R. | 11/2/2016 | 2/24/2017 | 3 | X | | X | X | X | X | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 673324-02 | M.F. | 11/12/2016 | 9/20/2018 | 2 | X | X | X | X | X | | | 0 | | | | X | | X | | | X | X | X | X |
| 673460-03 | S.O. | 11/27/2016 | 12/2/2017 | 3 | X | X | X | X | X | X | X | 4 | | | | X | | X | | | X | X | X | X |
| 673644-02 | F.R. | 11/15/2016 | 9/25/2018 | 1 | X | X | X | X | X | X | X | 6 | X | | | | X | X | | | X | X | X | X |
| 674160-03 | F.A. | 12/17/2016 | 7/2/2019 | 5 | X | | X | X | X | X | X | 2 | | | | | | X | | | X | X | X | X |
| 674265-02 | R.R. | 1/3/2017 | 12/4/2017 | 1 | X | X | | X | X | X | X | 13 | X | X | X | | X | X | | | X | X | X | X |
| 674892-08 | F.T. | 1/14/2017 | 8/27/2017 | 3 | X | X | X | X | X | X | X | 18 | X | X | X | | X | X | | | X | X | X | X |
| 674948-02 | A.M. | 1/9/2017 | 8/9/2018 | 1 | X | X | X | X | X | X | X | 5 | X | X | | | X | X | | | X | X | X | X |
| 675012-02 | D.W. | 12/31/2016 | 6/9/2017 | 1 | X | X | X | X | X | X | X | 7 | X | | | | X | X | | | X | X | X | X |
| 675045-02 | J.B. | 1/23/2017 | 12/14/2017 | 1 | X | X | X | X | X | X | X | 1 | | | | | X | X | | | X | X | X | X |
| 675572-03 | J.A. | 2/10/2017 | 6/20/2017 | 1 | X | X | | X | X | X | X | 5 | | | X | | X | X | X | | X | X | X | X |
| 675934-02 | J.G. | 2/10/2017 | 3/23/2018 | 1 | X | X | X | X | X | X | X | 8 | X | X | | | X | | | | X | X | X | X |
| 676048-05 | E.P. | 2/13/2017 | 5/15/2017 | 2 | X | | | X | X | X | X | 11 | X | X | X | | X | X | | | X | X | X | X |
| 676147-02 | I.P. | 2/26/2017 | 2/12/2019 | 2 | X | X | X | X | X | X | X | 6 | X | X | X | | X | X | | | X | X | X | X |
| 676214-02 | L.A. | 2/23/2017 | 5/31/2018 | 1 | X | X | X | X | X | X | X | 6 | X | X | | | X | X | | | X | X | X | X |
| 676324-02 | H.K. | 2/8/2017 | 12/3/2016 | 2 | X | X | X | X | X | X | X | 11 | X | | | | X | | | X | | X | X | X |
| 676490-02 | C.F. | 3/1/2017 | 2/20/2018 | 1 | X | X | | X | X | X | X | 9 | X | | X | | X | X | | | X | X | X | X |
| 676511-02 | G.C. | 2/17/2017 | 6/1/2018 | 1 | X | | X | X | X | X | X | 10 | X | X | X | | X | X | | | X | X | X | X |
| 676936-04 | I.G. | 3/17/2017 | 10/6/2017 | 6 | X | X | X | X | X | X | X | 11 | | X | | X | X | X | | | X | X | X | X |
| 677029-02 | B.P. | 3/17/2017 | 7/27/2017 | 2 | X | X | X | X | X | | | 0 | | | | X | X | X | X | | X | X | X | X |
| 677236-02 | J.D. | 3/15/2017 | 3/15/2018 | 1 | X | X | X | X | X | X | X | 12 | X | X | | | X | X | | | X | X | X | X |
| 677253-04 | L.G. | 3/29/2017 | 10/23/2018 | 1 | X | X | | X | X | X | X | 3 | X | | | | X | X | X | | X | X | X | X |
| 677300-02 | L.R. | 4/1/2017 | 12/12/2017 | 1 | X | X | | X | X | X | X | 1 | | X | | | | | | | X | X | X | X |
| 677504-02 | S.S. | 4/2/2017 | 4/17/2019 | 1 | X | X | | X | X | X | X | 10 | X | | | | X | X | | | X | X | X | X |
| 677630-02 | S.D. | 3/29/2017 | 3/5/2018 | 1 | X | X | X | X | X | X | X | 7 | X | X | X | | X | X | X | | X | X | X | X |
| 677636-04 | S.L. | 4/2/2017 | 5/10/2018 | 1 | X | X | X | X | X | | | 0 | | | | | X | | | | X | X | X | X |
| 677746-02 | G.M. | 4/6/2017 | 1/5/2018 | 1 | X | | | X | X | X | X | 5 | X | X | | | X | X | | | X | X | X | X |
| 677746-05 | B.Q. | 4/6/2017 | 12/22/2017 | 1 | X | | | X | X | X | X | 8 | | X | X | | X | | | | X | X | X | X |
| 677787-02 | K.P. | 4/9/2017 | 1/5/2018 | 1 | X | | | X | X | X | X | 1 | | | | X | X | | | | X | X | X | X |
| 677826-02 | F.V. | 4/2/2017 | 3/12/2022 | 1 | X | | X | X | X | | X | 7 | X | | X | | X | | | | X | X | X | |
| 678580-03 | U.F. | 5/8/2017 | 11/30/2017 | 3 | X | X | X | X | X | X | X | 3 | X | | X | X | X | | | | X | X | X | X |
| 678580-05 | L.V. | 5/8/2017 | 12/6/2017 | 4 | X | X | X | X | X | X | X | 8 | X | X | | | X | | | | X | X | X | X |
| 678609-03 | D.T. | 5/7/2017 | 1/27/2018 | 2 | X | X | | X | X | X | X | 1 | | | | | X | | | | X | X | X | X |
| 678689-02 | D.R. | 5/12/2017 | 12/14/2018 | 1 | X | X | X | X | | X | X | 9 | X | X | X | | X | X | | | X | X | X | X |
| 678749-03 | L.C. | 4/10/2017 | 9/27/2017 | 3 | X | | | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 678833-02 | J.G. | 5/12/2017 | 10/2/2018 | 1 | X | | | X | X | | X | 9 | X | X | X | X | X | | | | X | X | X | X |
| 678850-02 | O.M. | 5/5/2017 | 5/15/2017 | 4 | X | X | X | X | X | X | X | 4 | | | X | | X | X | X | | X | X | X | X |
| 678929-03 | C.W. | 4/25/2017 | 9/7/2017 | 1 | X | X | X | X | X | X | X | 1 | | | | | | | | X | X | X | X | X |
| 679012-03 | L.B. | 5/4/2017 | 1/26/2018 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | | X | X | | | X | X | X | X | X |
| 679022-04 | R.Q. | 5/21/2017 | 9/30/2017 | 7 | X | X | X | X | X | X | X | 0 | | | | | X | | | | X | X | X | X | X |
| 679043-07 | C.L. | 5/14/2017 | 3/2/2018 | 1 | X | X | X | X | X | | X | 17 | X | X | X | X | X | X | | | X | X | X | X | X |
| 679051-02 | J.M. | 5/1/2017 | 7/18/2017 | 1 | X | | | X | X | | X | 5 | | X | X | X | X | X | | | X | X | X | X | X |
| 679056-10 | C.F. | 5/9/2017 | 7/2/2018 | 2 | X | | | X | X | | X | 6 | | X | X | X | X | X | | | X | X | X | X | X |
| 679113-02 | N.C. | 5/7/2017 | 12/11/2017 | 2 | X | | X | X | X | X | X | 8 | X | | X | X | X | X | | | X | X | X | X | X |
| 679168-05 | S.A. | 5/16/2017 | 10/2/2017 | 2 | | | | X | X | | X | 8 | | X | X | X | X | X | | | X | | | X | |
| 679216-05 | C.M. | 5/21/2017 | 1/30/2018 | 2 | X | X | | X | X | | X | 9 | X | | X | | X | X | | | X | X | X | X | X |
| 679262-02 | B.T. | 5/17/2017 | 12/14/2017 | 1 | X | X | X | X | X | X | X | 6 | | X | X | | X | X | | | X | X | X | X | X |
| 679284-02 | K.M. | 5/22/2017 | 11/16/2017 | 1 | X | X | X | X | X | | X | 3 | X | X | | | X | X | | | X | X | X | X | X |
| 679384-03 | J.L. | 5/13/2017 | 7/13/2017 | 1 | X | | X | X | X | X | X | 13 | X | | | | X | | | | X | X | X | X | X |
| 679425-03 | R.L. | 5/11/2017 | 1/27/2018 | 2 | X | X | | X | X | X | X | 5 | | X | X | | X | X | | | X | X | X | X | X |
| 679439-03 | K.P. | 5/17/2017 | 1/29/2019 | 1 | X | X | X | X | X | | X | 8 | X | X | | | X | X | | | X | X | X | X | X |
| 679490-02 | T.S. | 5/25/2017 | 11/11/2017 | 3 | X | X | X | X | X | | X | 12 | | | | | X | X | | | X | X | X | X | X |
| 679601-03 | W.U. | 5/9/2017 | 4/20/2018 | 1 | X | X | X | X | | X | X | 10 | | | X | | X | X | | | X | X | X | X | X |
| 679722-02 | C.M. | 6/6/2017 | 4/19/2018 | 2 | X | X | | X | X | | X | 1 | | | | X | | X | | | X | X | X | X | X |
| 679753-04 | C.J. | 6/4/2017 | 8/8/2017 | 1 | X | X | X | X | X | | X | 10 | X | | X | | X | X | | | X | X | X | X | X |
| 679811-02 | M.S. | 6/5/2017 | 3/26/2018 | 1 | X | X | X | X | X | X | X | 14 | | X | X | | X | X | | | X | X | X | X | X |
| 679821-03 | T.V. | 5/30/2017 | 2/19/2018 | 1 | X | X | X | X | X | | X | 6 | | X | X | | X | X | | | X | X | X | X | X |
| 679862-03 | A.H. | 6/2/2017 | 2/1/2018 | 3 | X | X | X | X | X | X | X | 8 | X | | X | | X | X | | | X | X | X | X | X |
| 679995-02 | D.U. | 5/19/2017 | 12/23/2017 | 3 | X | X | X | X | X | X | X | 3 | X | | X | X | X | X | | | X | X | X | X | X |
| 680010-03 | K.S. | 6/8/2017 | 11/15/2017 | 1 | X | X | X | X | X | X | X | 9 | | | | | | X | | | X | X | X | X | X |
| 680044-04 | J.R. | 6/9/2017 | 3/16/2018 | 1 | X | | | X | X | | X | 5 | X | | | X | X | X | | | X | X | X | X | X |
| 680086-08 | J.H. | 6/11/2017 | 7/3/2018 | 1 | X | X | X | X | X | | X | 3 | | X | | | X | X | | | X | X | X | X | X |
| 680098-02 | P.S. | 5/22/2017 | 12/18/2017 | 1 | X | | | X | X | | X | 6 | X | X | X | X | X | | | | X | X | X | X | |
| 680188-02 | R.S. | 5/13/2017 | 4/5/2018 | 1 | X | X | | X | X | | X | 8 | | X | X | X | X | X | | | X | X | X | X | |
| 680294-06 | J.M. | 5/28/2017 | 11/19/2017 | 1 | X | X | X | X | X | X | X | 2 | | | X | X | X | X | | | X | X | X | X | X |
| 680401-04 | D.G. | 6/16/2017 | 11/28/2017 | 3 | X | X | X | X | X | | X | 14 | X | | | | X | X | | | X | X | X | X | X |
| 680527-02 | M.M. | 6/24/2017 | 4/16/2018 | 2 | | | | X | X | | X | 1 | | X | | | X | | X | X | X | X | | X | X |
| 680543-02 | M.D. | 6/10/2017 | 7/10/2018 | 1 | X | X | X | X | X | | X | 10 | X | X | X | | X | X | | | X | X | X | X | X |
| 680617-02 | K.A. | 6/10/2017 | 12/8/2017 | 1 | X | | | X | X | | X | 5 | X | X | X | X | X | X | | | X | | | X | |
| 680620-07 | L.K. | 6/27/2017 | 5/1/2023 | 1 | X | | | X | X | | X | 3 | | | | X | X | | | | X | X | X | X | X |
| 680801-04 | R.H. | 6/21/2017 | 2/3/2018 | 1 | X | X | X | X | X | | X | 3 | | | | | | X | X | | X | X | X | X | X |
| 680812-03 | G.S. | 6/28/2017 | 5/15/2018 | 1 | X | X | | X | X | | X | 8 | X | X | X | X | X | X | | | X | X | X | X | X |
| 768803-02 | A.F. | 9/22/2012 | 7/1/2013 | 1 | X | X | X | X | X | | X | | | | | X | X | | | | X | X | X | | |
| 771350-03 | J.G. | 3/16/2013 | 10/11/2014 | 1 | X | X | X | X | X | | X | 5 | X | | | X | X | X | X | | X | X | X | X | |
| 778120-05 | L.H. | 8/31/2014 | 12/5/2014 | 1 | X | X | X | X | X | | X | 23 | X | X | X | X | X | X | | | X | X | X | X | X |
| 780655-02 | C.S. | 2/11/2015 | 5/24/2017 | 1 | X | | | X | X | | X | 2 | | | | | X | X | | | X | X | X | X | X |
| 781838-02 | F.C. | 4/28/2015 | 4/6/2017 | 1 | X | X | X | X | X | | X | 5 | | X | X | X | X | X | | | X | X | X | X | X |
| 781907-05 | L.H. | 4/29/2015 | 6/25/2015 | 1 | X | X | X | X | X | X | X | 5 | | | | | | | | | X | X | X | X | X |
| 782927-03 | R.S. | 6/28/2015 | 7/1/2016 | 1 | X | | | X | X | X | X | 1 | | | | X | X | X | X | | X | X | X | X | X |

Exhibit 1

**American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.**

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Modalities | | | Diagnostic Testing | | | DME Devices | | | | Lab | | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | |
| 783575-03 | A.R. | 8/5/2015 | 4/16/2018 | 2 | X | X | X | X | X | X | X | 1 | X | | | X | | X | | X | X | X | X | X |
| 784110-02 | D.H. | 8/31/2015 | 7/12/2016 | 1 | | | | X | X | | | 0 | | | | | X | X | | | X | X | X | X |
| 784137-02 | L.P. | 8/31/2015 | 12/22/2015 | 1 | X | | X | X | X | | | 7 | | | X | X | X | X | | | X | X | X | X |
| 784575-02 | J.H. | 9/27/2015 | 3/12/2018 | 1 | X | X | X | X | | X | X | 5 | X | X | X | X | X | X | | | X | X | X | X |
| 786497-03 | J.R. | 12/18/2015 | 4/6/2016 | 2 | X | X | X | X | X | | X | 13 | | | | X | | | | | X | X | X | X |
| 786629-04 | D.P. | 12/13/2015 | 7/18/2016 | 1 | X | X | | X | X | X | X | 3 | | | X | X | X | X | | | X | X | X | X |
| 786725-03 | M.S. | 1/25/2016 | 11/21/2016 | 1 | X | | | X | X | X | X | 6 | | X | X | X | X | X | | | X | X | X | X |
| 787554-03 | M.C. | 3/8/2016 | 1/13/2017 | 1 | X | X | X | X | X | X | X | 18 | X | X | X | X | X | X | | | X | X | X | X |
| 787653-11 | M.V. | 3/6/2016 | 4/18/2018 | 1 | X | X | X | X | X | | X | 0 | | | | | X | X | | | X | X | X | X |
| 787772-02 | A.A. | 3/8/2016 | 7/30/2018 | 1 | X | X | X | X | X | X | X | 1 | | | | | | X | | | X | X | X | |
| 788034-03 | J.D. | 3/25/2016 | 4/17/2018 | 1 | X | X | X | X | X | | X | 6 | | X | X | | X | X | | | X | X | X | X |
| 788466-06 | L.G. | 4/16/2016 | 6/14/2016 | 1 | X | X | X | X | X | X | X | 17 | X | X | X | | X | X | | | X | X | X | X |
| 788536-03 | A.R. | 4/12/2016 | 7/14/2016 | 1 | X | | | X | X | X | X | 9 | X | X | X | X | X | X | | | X | X | X | X |
| 789028-03 | D.T. | 5/19/2016 | 3/9/2017 | 1 | X | | X | X | X | | X | 0 | | | | | X | X | | | X | X | X | X |
| 789265-03 | A.D. | 6/1/2016 | 8/20/2019 | 1 | X | X | X | X | X | X | X | 11 | | X | X | X | X | X | | | X | X | X | X |
| 789309-06 | Y.R. | 6/1/2016 | 5/15/2018 | 1 | X | | | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X |
| 789747-03 | N.G. | 6/1/2016 | 10/26/2019 | 1 | X | X | X | X | X | X | X | 7 | | | | X | | X | | | X | X | X | X |
| 789785-02 | E.H. | 6/28/2016 | 8/22/2018 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 789946-05 | D.W. | 7/12/2016 | 11/8/2016 | 1 | X | X | X | X | X | X | X | 8 | | X | X | X | | X | | | X | X | X | X |
| 790091-02 | H.C. | 7/9/2016 | 3/24/2018 | 1 | X | X | | X | X | | X | 3 | | | | X | | X | | | X | X | X | X |
| 790754-02 | S.F. | 8/17/2016 | 2/25/2017 | 2 | X | X | X | X | X | X | X | 18 | X | X | X | X | X | X | | | X | X | X | X |
| 791221-02 | M.M. | 9/5/2016 | 7/20/2018 | 2 | X | X | X | X | X | | X | 2 | | X | | X | X | X | | | X | X | X | X |
| 791340-03 | K.S. | 8/31/2016 | 2/5/2018 | 1 | X | X | X | X | X | X | X | 12 | X | X | X | | X | X | | | X | X | X | X |
| 791494-02 | K.A. | 9/29/2016 | 1/19/2017 | 4 | X | | X | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X |
| 791695-02 | K.A. | 10/5/2016 | 12/10/2016 | 1 | X | X | X | X | X | X | X | 13 | | | | X | X | X | | | X | X | X | X |
| 791695-04 | E.E. | 10/5/2016 | 12/10/2016 | 1 | X | X | X | X | X | X | X | 8 | | | | | | X | | | X | X | X | X |
| 791792-03 | A.A. | 10/4/2016 | 4/18/2019 | 1 | X | | | X | X | | X | 7 | | X | X | | X | X | | | X | X | X | X |
| 792000-02 | N.T. | 10/11/2016 | 1/6/2018 | 1 | X | X | X | X | X | X | X | 2 | | | | | X | X | | | X | X | X | X |
| 792362-06 | J.R. | 11/6/2016 | 2/19/2018 | 1 | X | X | X | X | X | | X | 4 | | X | | | X | X | | | X | X | X | X |
| 792425-04 | J.P. | 10/9/2016 | 4/7/2018 | 3 | X | X | X | X | X | X | X | 1 | | | | | X | X | | | X | X | X | X |
| 792584-02 | J.M. | 10/24/2016 | 3/14/2018 | 1 | X | | | X | X | X | X | 7 | | X | X | X | X | X | | | X | X | X | X |
| 792724-05 | B.B. | 10/26/2016 | 11/7/2017 | 2 | X | X | X | X | X | X | X | 6 | | | | | X | X | | | X | X | X | X |
| 792782-03 | P.T. | 10/29/2016 | 3/18/2017 | 1 | X | X | X | X | X | X | X | 0 | | | | | X | X | | | X | X | X | X |
| 793325-02 | S.S. | 12/2/2016 | 12/14/2017 | 1 | X | X | X | X | X | | X | 3 | | X | | X | X | X | | | X | X | X | X |
| 793503-03 | K.K. | 11/29/2016 | 1/12/2018 | 1 | X | X | | X | X | | X | 11 | | X | X | X | X | X | | | X | X | X | X |
| 794074-02 | T.E. | 1/3/2017 | 12/18/2018 | 1 | X | | | X | X | | X | 6 | X | X | X | X | X | X | | | X | X | X | X |
| 794079-02 | J.V. | 1/6/2017 | 6/3/2017 | 4 | X | X | X | X | X | | X | 2 | | | X | X | X | X | | | X | X | X | X |
| 794089-02 | A.R. | 12/31/2016 | 1/13/2018 | 1 | X | X | X | X | X | | X | 5 | X | X | X | X | X | X | | | X | X | X | X |
| 794449-02 | D.H. | 2/7/2017 | 8/7/2017 | 2 | X | | | X | X | X | X | 6 | X | | X | X | X | X | | X | X | X | X | X |
| 794568-02 | J.M. | 2/2/2017 | 9/10/2019 | 1 | X | X | | X | X | X | X | 7 | | | X | X | X | X | X | | X | X | X | X |
| 794678-05 | F.E. | 2/17/2017 | 9/27/2017 | 2 | X | X | X | X | X | X | X | 9 | X | | X | | X | X | | | X | X | X | X |
| 794691-03 | M.Q. | 2/8/2017 | 10/11/2017 | 2 | X | X | X | X | X | X | X | 11 | X | X | | X | X | X | | | X | X | X | X |
| 794738-03 | P.C. | 2/15/2017 | 8/12/2017 | 2 | X | X | X | X | X | X | X | 1 | | | | X | | X | X | | X | X | X | X |
| 795098-02 | M.W. | 2/26/2017 | 4/18/2018 | 3 | X | X | | X | X | X | X | 2 | | | | X | | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy / IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity / Joint Problem | Dx Radiculopathy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 795233-02 | C.V. | 2/28/2017 | 7/12/2021 | 2 | X | X | X | X | X | X | X | 13 | | X | | X | | X | X | X | X | X | X | X |
| 795313-03 | C.T. | 3/17/2017 | 2/19/2018 | 2 | X | X | X | X | X | X | X | 2 | | X | | X | | X | | X | X | X | X | X |
| 795482-03 | J.L. | 3/20/2017 | 12/16/2017 | 1 | X | | | X | X | X | X | 5 | | X | X | X | | X | | X | X | X | X | X |
| 795666-04 | J.S. | 3/20/2017 | 4/5/2019 | 1 | X | | | X | X | | X | 9 | X | X | X | | | X | | X | X | X | X | X |
| 795677-02 | A.O. | 4/8/2017 | 3/16/2018 | 1 | X | | | X | X | | X | 5 | | X | X | X | | X | | X | X | X | X | X |
| 796047-03 | T.R. | 4/24/2017 | 7/15/2017 | 6 | X | | | X | X | X | X | 2 | | | | X | | X | | X | X | X | X | X |
| 796097-04 | D.A. | 5/4/2017 | 7/26/2017 | 1 | X | X | | X | X | X | X | 9 | X | X | | X | | X | | X | X | X | X | X |
| 796178-06 | M.S. | 5/10/2017 | 1/3/2019 | 1 | X | | | X | X | X | X | 2 | X | X | | | | X | | X | X | X | X | X |
| 796192-03 | S.B. | 4/26/2017 | 1/11/2018 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | | X | | X | X | X | X | X |
| 796192-04 | M.B. | 4/26/2017 | 9/14/2017 | 2 | X | X | X | X | X | X | X | 6 | X | X | X | X | | X | | X | X | X | X | X |
| 796192-05 | C.B. | 4/26/2017 | 9/14/2017 | 2 | X | X | X | X | X | | X | 8 | X | X | X | X | | X | | X | X | X | X | X |
| 796193-04 | D.G. | 5/9/2017 | 9/20/2017 | 2 | X | X | X | X | X | X | X | 14 | X | X | X | X | | X | | X | X | X | X | X |
| 796347-02 | S.R. | 5/6/2017 | 1/12/2018 | 1 | X | X | X | X | X | X | X | 6 | | X | X | X | | X | | X | X | X | X | X |
| 796364-02 | F.M. | 5/18/2017 | 11/27/2017 | 1 | X | | | X | X | X | X | 10 | | X | X | X | | X | | X | X | X | X | X |
| 796367-03 | A.C. | 5/10/2017 | 11/22/2017 | 1 | X | X | X | X | X | X | X | 5 | | X | X | X | | X | | X | X | X | X | X |
| 796369-03 | S.M. | 5/13/2017 | 12/14/2017 | 5 | X | X | | X | X | X | | 0 | | | | | | X | | X | X | X | X | X |
| 796393-03 | C.O. | 5/19/2017 | 7/24/2018 | 1 | X | | | X | X | X | X | 6 | X | X | X | X | | X | | X | X | X | X | X |
| 796571-02 | M.B. | 5/14/2017 | 2/15/2018 | 2 | X | X | X | X | X | X | X | 10 | X | X | X | X | X | X | X | X | X | X | X | X |
| 796628-02 | S.M. | 6/7/2017 | 3/26/2018 | 3 | X | | X | X | X | X | X | 1 | | | | | | X | | X | X | X | X | X |
| 796716-03 | J.H. | 5/22/2017 | 11/22/2017 | 1 | X | X | X | X | X | X | X | 6 | | X | X | X | | X | | X | X | X | X | X |
| 796719-03 | A.T. | 6/1/2017 | 12/30/2022 | 1 | X | X | X | X | X | X | X | 12 | | | | X | | X | | X | X | X | X | X |
| 796738-05 | A.S. | 6/8/2017 | 3/5/2018 | 1 | X | X | X | X | X | X | X | 10 | X | X | X | | X | | X | X | X | X | X |
| 796812-09 | A.O. | 6/7/2017 | 4/4/2018 | 1 | X | X | | X | X | X | X | 2 | | | | X | | X | | X | X | X | X | X |
| 796864-03 | J.D. | 6/19/2017 | 4/26/2018 | 1 | X | X | | X | X | X | | 0 | | | | | | X | | X | X | X | X | X |
| 912258-02 | Y.S. | 12/23/2015 | 7/10/2020 | 2 | X | | | X | X | X | | 0 | | | | X | | X | X | X | X | X | X | X |
| 912355-02 | T.K. | 12/23/2015 | 3/1/2016 | 2 | X | X | X | X | X | X | X | 9 | X | X | X | X | X | X | | X | X | X | X | X |
| 915701-06 | J.C. | 7/6/2016 | 10/5/2022 | 1 | X | X | | X | X | X | | 0 | | | | X | | X | | X | X | X | X | X |
| 916877-02 | M.K. | 8/11/2016 | 1/24/2017 | 3 | X | X | X | X | X | X | X | 6 | X | X | | X | | X | | X | X | X | X | X |
| 919623-02 | S.T. | 1/25/2017 | 12/19/2017 | 2 | X | | X | X | X | X | X | 16 | | X | X | X | | X | | X | X | X | X | X |
| 919728-02 | T.I. | 1/21/2017 | 1/22/2018 | 1 | | | | | | | X | 7 | X | X | X | X | X | X | | X | | | | |
| 920113-03 | R.S. | 2/2/2017 | 1/29/2018 | 1 | X | X | | X | X | X | X | 7 | X | X | X | | X | | X | X | X | X | X |
| 920360-11 | W.S. | 2/24/2017 | 11/30/2017 | 2 | X | X | | X | X | | X | 14 | X | | X | | X | | X | X | X | X | X |
| 920834-06 | A.N. | 3/9/2017 | 9/12/2017 | 3 | X | X | X | X | X | | X | 5 | X | X | | X | | X | | X | X | X | X | X |
| 920835-02 | B.C. | 3/25/2017 | 3/12/2018 | 1 | X | | | X | X | | X | 1 | | X | | X | | X | | X | X | | X | |
| 920857-05 | M.D. | 3/11/2017 | 12/4/2017 | 1 | X | X | | X | | | X | 3 | | | | X | | X | | X | X | | X | |
| 921370-02 | R.P. | 4/23/2017 | 9/1/2017 | 1 | X | | | X | | | X | 2 | | | X | | X | | X | | | X | |
| 921568-03 | S.S. | 4/27/2017 | 12/8/2017 | 3 | X | | | X | | X | X | 13 | X | X | | X | | X | | X | | | X | |
| 922082-03 | A.Z. | 5/21/2017 | 8/23/2018 | 1 | X | | | X | X | | X | 5 | X | X | X | | X | | X | X | | X | |
| 922120-02 | S.D. | 3/25/2017 | 8/7/2017 | 1 | X | | | X | X | X | X | 4 | | | X | | X | | X | X | X | X | |
| 922926-02 | N.M. | 6/27/2017 | 1/19/2019 | 3 | X | | | X | X | X | X | 5 | | | | X | | X | | X | X | | X | X |
| FPT17000025-0301 | M.M. | 4/19/2017 | 6/30/2017 | 3 | X | X | | X | X | X | X | 7 | | | | X | | X | | X | | X | | X |
| FPT17000043-0302 | L.M. | 5/18/2017 | 1/11/2018 | 5 | X | X | X | X | X | | X | 10 | X | X | X | X | X | X | | X | X | X | X | X |
| FPT17000040-0301 | H.P. | 5/8/2017 | 12/20/2018 | 1 | X | X | | X | | | X | 0 | | | | | X | | X | | X | X | | X | X |
| FPT17000059-0302 | T.S. | 5/5/2017 | 1/24/2019 | 1 | X | X | X | X | | X | X | 6 | X | X | X | | X | | X | X | X | X | X |

Exhibit 1

*American Transit Ins. Co. v. All City Family Healthcare, Inc., et al.*

**Fraudulent Treatment Protocol**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Visits to ASCs | Modalities | | | Diagnostic Testing | | | DME Devices | | | | | Lab | Services at Surgicore ASCs | | | | Diagnosis (ICD9/10) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Physical Therapy | Chiropractic | Acupuncture | Diagnostic Imaging | Any MRI | EDx Testing | DME | DME Devices Prescribed | Extremity / Joint Orthosis | Compression Devices | CPM Devices | Lab Testing | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia | Dx Neck Problem | Dx Back Problem | Dx Extremity/ Joint Problem | Dx Radiculopathy |
| FPT17000232-0302 | I.I. | 9/15/2017 | 1/2/2018 | 1 | X | X | X | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X | X |
| FPT17000269-0301 | C.G. | 8/12/2017 | 8/7/2018 | 1 | X | | | X | | X | | 0 | | | | | | | | | X | X | X | X | X |
| FPT17000275-0301 | T.D. | 9/27/2017 | 2/24/2018 | 2 | X | X | X | X | X | X | X | 11 | X | X | X | X | X | X | | | X | X | X | X | X |
| FPT17000398-0301 | E.C. | 12/14/2017 | 7/25/2018 | 2 | X | X | X | X | X | X | X | 16 | X | X | X | X | X | X | | | X | X | X | X | X |
| TNC17000025-0301 | J.C. | 4/1/2017 | 6/14/2019 | 1 | X | | X | X | X | X | X | 8 | | X | X | | X | | | | X | X | X | X | X |
| TNC17000064-0301 | L.V. | 4/24/2017 | 9/27/2017 | 1 | X | | X | X | X | | X | 7 | X | X | X | X | | | | | X | X | X | X | X |
| TNC17000119-0301 | N.S. | 5/18/2017 | 6/29/2018 | 1 | X | X | | X | X | X | X | 4 | | X | X | X | X | X | X | | | X | X | X | X |
| TNC17000141-0301 | H.C. | 6/26/2017 | 8/13/2017 | 2 | X | X | X | X | X | X | X | 3 | | | X | | | X | X | | X | X | X | X | |
| TNC17000151-0301 | O.K. | 6/16/2017 | 10/25/2017 | 1 | | | | X | | | X | 3 | | | | | | | | | X | X | X | | X |
| TNC17000182-0301 | D.A. | 7/19/2017 | 11/15/2017 | 4 | X | | | X | X | X | | 0 | | | | | | | | | X | X | X | X | X |
| TNC17000212-0301 | A.I. | 7/20/2017 | 11/15/2017 | 2 | X | X | X | X | | | X | 3 | | | | | | | X | X | | X | X | X | X | X |
| TNC17000219-0301 | J.R. | 7/20/2017 | 12/28/2017 | 1 | X | X | X | X | | | X | 3 | | | X | | X | | | | X | X | X | X | X |
| TNC17000232-0302 | T.C. | 8/14/2017 | 4/17/2019 | 2 | X | X | | X | X | X | X | 7 | X | X | X | X | | X | | | X | X | X | X | X |
| TNC17000232-0304 | T.T. | 8/14/2017 | 4/16/2019 | 2 | X | X | | X | X | X | X | 10 | X | X | X | X | X | X | | | X | X | X | X | X |
| TNC17000245-0301 | V.P. | 7/22/2017 | 12/16/2017 | 3 | X | X | | X | X | | X | 14 | X | | | | | | | | X | X | X | X | X |
| TNC17000284-0301 | M.M. | 8/28/2017 | 12/11/2017 | 3 | X | X | X | X | X | | X | 11 | | | | | X | | | | X | X | X | X | X |
| TNC17000329-0301 | W.M. | 9/9/2017 | 1/15/2018 | 1 | X | | | X | X | | | 0 | | | | | | | | | X | X | X | X | X |
| TNC17000375-0301 | H.G. | 10/9/2017 | 2/28/2018 | 1 | X | X | X | X | | | X | 5 | | X | X | | X | X | | | X | X | X | X | X |
| TNC17000390-0301 | R.A. | 10/4/2017 | 12/18/2017 | 4 | X | X | X | X | | X | X | 4 | | X | X | X | X | X | | | X | X | X | X | X |
| TNC17000401-0301 | L.L. | 9/20/2017 | 4/17/2018 | 1 | X | X | | X | | | X | 12 | | | | X | | | | | X | X | X | X | X |
| TNC17000410-0301 | C.P. | 10/21/2017 | 9/1/2018 | 7 | X | | X | X | X | X | X | 6 | X | X | X | X | X | X | | | X | X | X | X | X |
| TNC17000411-0301 | A.B. | 10/15/2017 | 3/19/2018 | 1 | X | X | X | X | | | X | 4 | X | | | X | | | | | X | X | X | X | X |
| TNC17000416-0301 | J.C. | 10/3/2017 | 6/9/2018 | 1 | X | X | X | X | X | | | 0 | | | | | | | | | X | X | X | X | X |
| TNC17000457-0301 | P.C. | 11/8/2017 | 1/23/2018 | 1 | X | X | X | X | | | X | 4 | | | X | X | X | X | | | | X | X | X | X |
| TNC17000463-0301 | R.N. | 11/7/2017 | 3/5/2018 | 3 | X | X | X | X | | | X | 15 | X | | | X | | X | | | X | X | X | X | X |
| TNC17000533-0302 | O.L. | 12/7/2017 | 10/5/2018 | 1 | X | X | X | X | X | X | X | 16 | X | X | X | X | X | X | | | X | X | X | X | X |
| TNC17000535-0301 | D.W. | 12/1/2017 | 1/29/2018 | 6 | X | X | X | X | X | X | X | 3 | X | X | | X | X | X | | | X | X | X | X | X |
| TNC18000568-0301 | A.W. | 12/20/2017 | 4/15/2019 | 1 | X | | | X | X | X | X | 7 | X | | | X | X | X | X | | | X | X | X | X |
| TNC18000582-0303 | S.R. | 12/22/2017 | 2/17/2018 | 5 | X | X | X | X | X | X | X | 20 | X | X | X | X | X | X | X | | X | X | X | X | X |
| TNC18000597-0301 | B.C. | 12/27/2017 | 3/16/2018 | 2 | X | X | X | X | X | X | X | 9 | | X | X | X | X | X | | | X | X | X | X | X |
| TNC18000598-0301 | E.J. | 1/2/2018 | 4/25/2018 | 2 | X | | | X | X | X | X | 9 | X | X | X | X | X | X | | | X | X | X | X | X |
| TNC18000599-0301 | D.L. | 12/29/2017 | 4/13/2018 | 1 | X | | | X | X | X | X | 4 | X | X | X | X | X | X | | | X | | X | X | X |
| TNC18000620-0301 | R.G. | 12/30/2017 | 5/1/2018 | 1 | X | X | X | X | | X | X | 5 | | X | | X | X | | | | X | X | X | X | X |
| TNC18000630-0301 | N.W. | 1/3/2018 | 4/17/2018 | 1 | X | X | X | X | X | X | X | 14 | X | X | X | X | X | X | | | X | X | X | X | X |

Exhibit 1

# EXHIBIT "2"



NEW YORK STATE SENATOR

James L. Seward

## Save on Auto Insurance, Cut 'Fraud Tax'

JAMES L. SEWARD    February 7, 2011

| ISSUE: **INSURANCE, INSURANCE FRAUD**



ALBANY, 02/08/11 – *Fraud Costs New York*, a statewide coalition dedicated to curbing the rampant auto-insurance fraud that costs New Yorkers millions of dollars each year, today praised State Senator James Seward for introducing legislation that would reduce fraud, abuse and the associated costs in the New York no-fault system.

New Yorkers now pay the fourth highest premiums in the nation for auto insurance due in large part to an outdated system that is rife with fraud and abuse.  In 2010, no-fault fraud

cost New Yorkers more than $241 million, a cost absorbed by all drivers in the form of higher premiums.

**"New York's no-fault auto insurance system is broken and needs to be fixed now,"** said Senator Seward, Chair of the Senate's Insurance Committee.  **"My bill would bring fundamental change by cracking down on criminals who, in essence, impose a 'fraud tax' on honest, hard working New Yorkers by gaming the system. These are tough times for New York, but this is one tax we can all agree must get cut."**

The proposed bill, which maintains strong protections for individuals involved in car accidents, aims to reform a system that is not working as cost-effective and efficiently as its originators intended.  The reform measures include:

• Implementing tougher penalties on criminals who cheat the no-fault system;

• Modifying the "30-day rule" in order to allow for more thorough investigations of suspicious claims;

• Combating excessive and unnecessary medical charges;

• Decertifying medical providers who commit insurance fraud;

• Encouraging fast and fair settlements by requiring medical providers to submit disputed no-fault claims to an arbitrator.

Kristina Baldwin, assistant vice president for Property Casualty Insurers Association of America (PCI), said, "Senator Seward once again has demonstrated he is a fighter for families in every New York community. Senator Seward's bill would finally close the loopholes that criminals and unscrupulous medical providers routinely slip through, causing insurance premiums to sky-rocket and unnecessarily costing New Yorkers hundreds of millions of dollars annually."

*Fraud Costs New York* is a coalition of consumers, small businesses, elected officials and insurance trade associations committed to reforming New York State's no-fault automobile insurance system and stopping insurance fraud and lawsuit abuses that drive up costs for consumers.

###

# EXHIBIT "3"

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1149125-02 | Y.B. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/29/2024 | 62323 | $976.38 |
| 1149125-02 | Y.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 7/23/2024 | 22526 | $2,605.78 |
| 1149125-02 | Y.B. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 7/23/2024 | 62287 | $5,292.93 |
| 1146890-01 | N.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 6/22/2024 | 29821 | $5,677.77 |
| 1146890-01 | N.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 6/22/2024 | 29823 | $1,472.45 |
| 1146890-01 | N.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 6/22/2024 | 29825 | $1,472.45 |
| 1146890-01 | N.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 6/22/2024 | 29826 | $1,472.45 |
| 1146890-01 | N.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/23/2024 | 62323 | $976.38 |
| 1147502-01 | L.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/14/2024 | 62323 | $976.38 |
| 1147502-01 | L.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/19/2024 | 62321 | $976.38 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/22/2024 | 62323 | $976.38 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Aspiration Or Decompression Proced… | 7/6/2024 | 62287 | $5,292.93 |
| 1146515-04 | A.O. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 7/11/2024 | 20610 | $473.38 |
| 1146515-04 | A.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 7/11/2024 | 29875 | $1,472.45 |
| 1146515-04 | A.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 7/11/2024 | 29881 | $3,026.24 |
| 1146515-04 | A.O. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 7/11/2024 | 29999 | $1,472.45 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/19/2024 | 64493 | $447.52 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/19/2024 | 64493 | $976.38 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/19/2024 | 64494 | $447.52 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/19/2024 | 64495 | $447.52 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/3/2024 | 64493 | $447.52 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/3/2024 | 64493 | $976.38 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/3/2024 | 64494 | $447.52 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/3/2024 | 64495 | $447.52 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 8/17/2024 | 64635 | $979.78 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Ad… | 8/17/2024 | 64636 | $449.21 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 8/30/2024 | 64635 | $979.78 |
| 1146515-04 | A.O. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Ad… | 8/30/2024 | 64636 | $449.21 |
| 1145534-02 | D.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 5/20/2024 | 29821 | $5,677.77 |
| 1145534-02 | D.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 5/20/2024 | 29825 | $1,472.45 |
| 1145534-02 | D.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/20/2024 | 29826 | $1,472.45 |
| 1145534-02 | D.F. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 5/20/2024 | 64415 | $979.78 |
| 1145534-02 | D.F. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 5/20/2024 | 76942 | $341.96 |
| 1145534-02 | D.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 7/12/2024 | 20553 | $236.69 |
| 1145534-02 | D.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/12/2024 | 62323 | $976.38 |
| 1145534-02 | D.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/13/2024 | 62321 | $976.38 |
| 1146047-01 | K.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/23/2024 | 62323 | $976.38 |
| 1146047-01 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 6/16/2024 | 22526 | $2,605.78 |
| 1146047-01 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced… | 6/16/2024 | 62287 | $5,292.93 |
| 1146047-01 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 7/28/2024 | 22526 | $2,605.78 |
| 1146047-01 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Nervous System… | 7/28/2024 | 64999 | $747.94 |
| 1146047-01 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Diskography, Cervical Or Thoracic,… | 7/28/2024 | 72285 | $962.54 |
| 1145722-01 | N.J. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/31/2024 | 62323 | $976.38 |
| 1145722-01 | N.J. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 7/19/2024 | 22526 | $2,605.78 |
| 1145722-01 | N.J. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 7/19/2024 | 22527 | $2,605.79 |
| 1145722-01 | N.J. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced… | 7/19/2024 | 62287 | $5,292.93 |
| 1145722-01 | N.J. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/23/2024 | 62323 | $976.38 |
| 1144889-03 | C.B. | Bronx SC LLC d/b/a Empire State ASC | Arthrocentesis, Aspiration And/Or … | 5/24/2024 | 20610 | $473.39 |
| 1144889-03 | C.B. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; S… | 5/24/2024 | 29821 | $5,677.77 |
| 1144889-03 | C.B. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 5/24/2024 | 29823 | $1,472.45 |
| 1144889-03 | C.B. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Arthroscopy… | 5/24/2024 | 29999 | $1,472.45 |
| 1144889-03 | C.B. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Brach… | 5/24/2024 | 64415 | $979.78 |
| 1144889-03 | C.B. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 5/24/2024 | 76942 | $341.96 |
| 1144889-03 | C.B. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/14/2024 | 62323 | $976.38 |
| 1145602-02 | B.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/10/2024 | 62321 | $976.38 |
| 1145602-02 | B.C. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Brach… | 5/12/2024 | 64415 | $979.78 |
| 1145602-02 | B.C. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 5/12/2024 | 76942 | $341.96 |
| 1145602-02 | B.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; S… | 5/31/2024 | 29821 | $5,677.77 |
| 1145602-02 | B.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 5/31/2024 | 29823 | $1,472.45 |
| 1145602-02 | B.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 5/31/2024 | 29826 | $1,472.45 |
| 1145602-02 | B.C. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Arthroscopy… | 5/31/2024 | 29999 | $1,472.45 |
| 1144128-01 | C.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 5/24/2024 | 20553 | $236.69 |
| 1144128-01 | C.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/24/2024 | 62323 | $976.38 |
| 1144128-01 | C.Z. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 6/6/2024 | 29821 | $5,677.77 |
| 1144128-01 | C.Z. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/6/2024 | 29823 | $1,472.45 |
| 1144128-01 | C.Z. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 6/6/2024 | 29825 | $1,472.45 |
| 1144128-01 | C.Z. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/6/2024 | 29826 | $1,472.45 |
| 1144128-01 | C.Z. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 6/6/2024 | 64415 | $979.78 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1144128-01 | C.Z. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 6/6/2024 | 76942 | $341.96 |
| 1144739-03 | F.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 5/2/2024 | 29821 | $5,677.77 |
| 1144739-03 | F.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 5/2/2024 | 29823 | $1,472.45 |
| 1144739-03 | F.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 5/2/2024 | 29825 | $1,472.45 |
| 1144739-03 | F.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 5/2/2024 | 29826 | $1,472.45 |
| 1144739-03 | F.A. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 5/2/2024 | 64415 | $979.78 |
| 1144739-03 | F.A. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 5/2/2024 | 76942 | $341.96 |
| 1144739-03 | F.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 6/11/2024 | 62321 | $976.38 |
| 1144421-01 | A.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 4/18/2024 | 62323 | $976.38 |
| 1144421-01 | A.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 5/9/2024 | 22526 | $2,605.78 |
| 1144421-01 | A.P. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 5/9/2024 | 62287 | $5,292.93 |
| 1144421-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S... | 6/18/2024 | 29821 | $5,677.77 |
| 1144421-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 6/18/2024 | 29823 | $1,472.45 |
| 1144421-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W... | 6/18/2024 | 29825 | $1,472.45 |
| 1144421-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 6/18/2024 | 29826 | $1,472.45 |
| 1144421-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach... | 6/18/2024 | 64415 | $979.78 |
| 1144421-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla... | 6/18/2024 | 76942 | $341.96 |
| 1143786-07 | V.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 4/6/2024 | 62321 | $976.38 |
| 1143786-07 | V.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 5/4/2024 | 62323 | $976.38 |
| 1143786-07 | V.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Ankle, Surgical; Exci... | 6/2/2024 | 29891 | $3,026.24 |
| 1143786-07 | V.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Ankle (Tibiotalar And... | 6/2/2024 | 29898 | $1,472.45 |
| 1143786-07 | V.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Femor... | 6/2/2024 | 64447 | $979.78 |
| 1143786-07 | V.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 6/2/2024 | 76942 | $341.96 |
| 1143786-07 | V.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 6/15/2024 | 20553 | $236.70 |
| 1143786-07 | V.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 6/15/2024 | 22526 | $5,292.93 |
| 1143786-07 | V.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System... | 6/15/2024 | 64999 | $747.93 |
| 1143786-07 | V.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Diskography, Cervical Or Thoracic,... | 6/15/2024 | 72285 | $962.54 |
| 1143101-01 | D.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 3/29/2024 | 62321 | $976.38 |
| 1143101-01 | D.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 4/9/2024 | 22526 | $5,292.93 |
| 1143101-01 | D.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Procedure For Diskograph... | 4/9/2024 | 62291 | $748.73 |
| 1143101-01 | D.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System... | 4/9/2024 | 64999 | $747.93 |
| 1143101-01 | D.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Diskography, Cervical Or Thoracic,... | 4/9/2024 | 72285 | $962.54 |
| 1143101-01 | D.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/27/2024 | 62323 | $976.38 |
| 1143101-01 | D.P. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 7/28/2024 | 22526 | $2,605.78 |
| 1143101-01 | D.P. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 7/28/2024 | 22527 | $2,605.78 |
| 1143101-01 | D.P. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced... | 7/28/2024 | 62287 | $5,292.93 |
| 1143101-02 | B.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 3/29/2024 | 62321 | $976.38 |
| 1143101-02 | B.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 4/9/2024 | 22526 | $5,292.93 |
| 1143101-02 | B.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Procedure For Diskograph... | 4/9/2024 | 62291 | $748.73 |
| 1143101-02 | B.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System... | 4/9/2024 | 64999 | $747.93 |
| 1143101-02 | B.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Diskography, Cervical Or Thoracic,... | 4/9/2024 | 72285 | $962.54 |
| 1143101-02 | B.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/27/2024 | 62323 | $976.38 |
| 1143101-02 | B.P. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 7/28/2024 | 22526 | $2,605.78 |
| 1143101-02 | B.P. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced... | 7/28/2024 | 62287 | $5,292.93 |
| 1141889-01 | N.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/27/2024 | 62323 | $976.38 |
| 1141889-01 | N.C. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv... | 2/27/2024 | 72275 | $575.00 |
| 1141889-01 | N.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/4/2024 | 62323 | $976.38 |
| 1140962-01 | M.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 3/8/2024 | 20553 | $236.69 |
| 1140962-01 | M.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/8/2024 | 62323 | $976.38 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 4/26/2024 | 64493 | $976.38 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 4/26/2024 | 64493 | $447.52 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 4/26/2024 | 64494 | $447.52 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 4/26/2024 | 64495 | $447.52 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Plmt Post Facet Implt Uni/Bi W/Img... | 5/4/2024 | 0221T | $2,605.78 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 5/4/2024 | 22526 | $5,292.93 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Transection Or Avulsion Of Other S... | 5/4/2024 | 64772 | $1,071.54 |
| 1142940-01 | N.N. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T... | 4/22/2024 | 20553 | $236.69 |
| 1142940-01 | N.N. | Fifth Avenue Surgery Center LLC | Injection Procedure For Sacroiliac... | 4/22/2024 | 27096 | $429.53 |
| 1142940-01 | N.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 4/22/2024 | 62321 | $976.38 |
| 1142940-01 | N.N. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 4/22/2024 | 76942 | $341.96 |
| 1142940-01 | N.N. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; S... | 4/29/2024 | 29821 | $5,596.40 |
| 1142940-01 | N.N. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D... | 4/29/2024 | 29823 | $1,472.45 |
| 1142940-01 | N.N. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D... | 4/29/2024 | 29826 | $1,553.82 |
| 1142940-01 | N.N. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; W... | 4/29/2024 | 29827 | $6,723.47 |
| 1142940-01 | N.N. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Brach... | 4/29/2024 | 64415 | $979.78 |
| 1142940-01 | N.N. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla... | 4/29/2024 | 76942 | $341.96 |
| 1142940-01 | N.N. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T... | 6/10/2024 | 20553 | $236.69 |
| 1142940-01 | N.N. | Fifth Avenue Surgery Center LLC | Injection Procedure For Sacroiliac... | 6/10/2024 | 27096 | $429.53 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1142940-01 | N.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/10/2024 | 62323 | $976.38 |
| 1142940-01 | N.N. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 6/10/2024 | 76942 | $341.96 |
| 1141841-01 | E.A. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 2/9/2024 | 23405 | $1,839.77 |
| 1141841-01 | E.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 2/9/2024 | 29821 | $2,798.20 |
| 1141841-01 | E.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/9/2024 | 29823 | $1,472.45 |
| 1141841-01 | E.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 2/9/2024 | 29825 | $1,472.45 |
| 1141841-01 | E.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/9/2024 | 29826 | $1,472.45 |
| 1141841-01 | E.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Bice… | 2/9/2024 | 29828 | $5,677.77 |
| 1141841-01 | E.A. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 2/9/2024 | 29999 | $1,472.45 |
| 1141841-01 | E.A. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 2/9/2024 | 64415 | $979.78 |
| 1141841-01 | E.A. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/9/2024 | 76942 | $341.96 |
| 1141841-01 | E.A. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/2/2024 | 62323 | $976.36 |
| 1141841-01 | E.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/16/2024 | 62323 | $976.38 |
| 1141841-01 | E.A. | Rockland & Bergen Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 4/20/2024 | 22526 | $5,292.93 |
| 1141841-01 | E.A. | Rockland & Bergen Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 4/20/2024 | 22527 | $2,605.78 |
| 1141841-01 | E.A. | Rockland & Bergen Surgery Center LLC | Aspiration Or Decompression Proced… | 4/20/2024 | 62287 | $2,605.79 |
| 1141841-01 | E.A. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 6/8/2024 | 22526 | $5,292.93 |
| 1141841-01 | E.A. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 6/8/2024 | 22527 | $2,605.78 |
| 1141841-01 | E.A. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System… | 6/8/2024 | 64999 | $373.98 |
| 1141841-01 | E.A. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System… | 6/8/2024 | 64999 | $747.93 |
| 1140190-03 | N.B. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/9/2024 | 62321 | $976.38 |
| 1140190-03 | N.B. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 7/29/2024 | 20553 | $236.69 |
| 1140190-03 | N.B. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/29/2024 | 62321 | $976.38 |
| 1140190-03 | N.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 7/29/2024 | 76942 | $341.96 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/11/2024 | 62323 | $976.38 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/25/2024 | 22526 | $2,605.78 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 2/25/2024 | 62287 | $5,292.93 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/6/2024 | 62321 | $976.38 |
| 1140859-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/21/2024 | 22526 | $5,292.93 |
| 1140859-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System… | 3/21/2024 | 64999 | $747.93 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/3/2024 | 62321 | $976.38 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/8/2024 | 62323 | $976.38 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/22/2024 | 62323 | $976.38 |
| 1143585-01 | H.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 12/8/2023 | 29821 | $5,677.77 |
| 1143585-01 | H.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/8/2023 | 29823 | $1,472.45 |
| 1143585-01 | H.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 12/8/2023 | 29825 | $1,472.45 |
| 1143585-01 | H.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/8/2023 | 29826 | $1,472.45 |
| 1143585-01 | H.S. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 12/8/2023 | 29999 | $1,472.45 |
| 1143585-01 | H.S. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 12/8/2023 | 64415 | $979.78 |
| 1143585-01 | H.S. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/8/2023 | 76942 | $341.96 |
| 1143585-01 | H.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/28/2024 | 62321 | $976.38 |
| 1140062-01 | B.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 4/24/2024 | 29821 | $5,677.77 |
| 1140062-01 | B.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/24/2024 | 29823 | $1,472.45 |
| 1140062-01 | B.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 4/24/2024 | 29825 | $1,472.45 |
| 1140062-01 | B.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/24/2024 | 29826 | $1,472.45 |
| 1140062-01 | B.V. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 4/24/2024 | 64415 | $979.78 |
| 1140062-01 | B.V. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 4/24/2024 | 76942 | $341.96 |
| 1140062-01 | B.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/3/2024 | 62323 | $976.38 |
| 1139740-04 | M.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/4/2024 | 62323 | $967.38 |
| 1139740-04 | M.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 2/17/2024 | 64415 | $979.78 |
| 1139740-04 | M.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 2/17/2024 | 76942 | $341.96 |
| 1139740-04 | M.A. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 3/10/2024 | 22526 | $2,605.78 |
| 1139740-04 | M.A. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 3/10/2024 | 62287 | $5,292.93 |
| 1139740-04 | M.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/1/2024 | 62321 | $976.38 |
| 1139740-04 | M.A. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 5/20/2024 | 22526 | $2,605.78 |
| 1139740-04 | M.A. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 5/20/2024 | 63075 | $6,402.03 |
| 1139693-03 | N.M. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/2/2024 | 62321 | $976.38 |
| 1139693-03 | N.M. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 2/29/2024 | 20610 | $473.38 |
| 1139693-03 | N.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 2/29/2024 | 29821 | $5,677.77 |
| 1139693-03 | N.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/29/2024 | 29823 | $1,472.45 |
| 1139693-03 | N.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/29/2024 | 29826 | $1,472.45 |
| 1139693-03 | N.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 2/29/2024 | 64415 | $979.78 |
| 1139693-03 | N.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/29/2024 | 76942 | $341.96 |
| 1139713-02 | P.W. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/25/2024 | 62323 | $976.38 |
| 1139713-02 | P.W. | Bronx SC LLC d/b/a Empire State ASC | Open Treatment Of Radial Shaft Fra… | 5/14/2024 | 25526 | $2,605.78 |
| 1139713-02 | P.W. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced… | 5/14/2024 | 62287 | $5,292.93 |
| 1139713-02 | P.W. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 6/27/2024 | 22526 | $2,605.78 |
| 1139713-02 | P.W. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 6/27/2024 | 62291 | $748.74 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1139713-02 | P.W. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 6/27/2024 | 63075 | $6,402.03 |
| 1139713-02 | P.W. | All City Family Healthcare Center, Inc. | Diskography, Cervical Or Thoracic,... | 6/27/2024 | 72285 | $962.54 |
| 1139518-05 | M.O. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/19/2024 | 62323 | $976.38 |
| 1139518-05 | M.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/27/2024 | 62323 | $976.38 |
| 1139518-05 | M.O. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 4/26/2024 | 22526 | $5,292.93 |
| 1139518-05 | M.O. | Surgicore of Jersey City LLC | Aspiration Or Decompression Proced... | 4/26/2024 | 62287 | $2,605.78 |
| 1139859-01 | E.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/27/2024 | 62323 | $976.38 |
| 1139859-01 | E.S. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 3/8/2024 | 22526 | $2,605.78 |
| 1139859-01 | E.S. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced... | 3/8/2024 | 62287 | $5,292.93 |
| 1140109-01 | M.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/29/2024 | 62321 | $976.38 |
| 1140109-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S... | 5/28/2024 | 29821 | $5,677.77 |
| 1140109-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 5/28/2024 | 29823 | $1,472.45 |
| 1140109-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W... | 5/28/2024 | 29825 | $1,472.45 |
| 1140109-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 5/28/2024 | 29826 | $1,472.45 |
| 1140109-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach... | 5/28/2024 | 64415 | $979.78 |
| 1140109-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla... | 5/28/2024 | 76942 | $341.96 |
| 1138218-03 | C.K. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/28/2024 | 62323 | $976.38 |
| 1138218-03 | C.K. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 2/8/2024 | 22526 | $2,605.78 |
| 1138218-03 | C.K. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 2/8/2024 | 62287 | $5,292.93 |
| 1138211-01 | J.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/7/2024 | 62323 | $976.38 |
| 1138211-01 | J.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 1/18/2024 | 22526 | $2,605.78 |
| 1138211-01 | J.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 1/18/2024 | 22527 | $2,605.79 |
| 1138211-01 | J.C. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 1/18/2024 | 62287 | $5,292.93 |
| 1138211-01 | J.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 1/28/2024 | 62321 | $976.38 |
| 1139140-04 | D.M. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T... | 1/21/2024 | 20553 | $236.69 |
| 1139140-04 | D.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/21/2024 | 62323 | $976.38 |
| 1139140-04 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 3/2/2024 | 22526 | $2,605.78 |
| 1139140-04 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 3/2/2024 | 22527 | $2,605.79 |
| 1139140-04 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced... | 3/2/2024 | 62287 | $5,292.93 |
| 1138241-01 | E.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/28/2024 | 62323 | $976.38 |
| 1138396-02 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Implnt Bio Implnt For Soft Tissue ... | 2/2/2024 | 15777 | $1,170.59 |
| 1138396-02 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Flexor Tendon, Leg; Primar... | 2/2/2024 | 27658 | $1,417.17 |
| 1138396-02 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend... | 2/2/2024 | 27680 | $1,417.17 |
| 1138396-02 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam... | 2/2/2024 | 27698 | $3,311.97 |
| 1138396-02 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Correction, Hammertoe (Eg, Interph... | 2/2/2024 | 28285 | $1,316.28 |
| 1138396-02 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And... | 2/2/2024 | 29898 | $1,472.45 |
| 1138396-02 | M.C. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S... | 3/7/2024 | 29821 | $5,596.40 |
| 1138396-02 | M.C. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D... | 3/7/2024 | 29823 | $1,553.82 |
| 1138396-02 | M.C. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W... | 3/7/2024 | 29827 | $6,623.47 |
| 1138396-02 | M.C. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Bice... | 3/7/2024 | 29828 | $2,944.87 |
| 1138396-02 | M.C. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach... | 3/7/2024 | 64415 | $979.78 |
| 1138396-02 | M.C. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla... | 3/7/2024 | 76942 | $341.96 |
| 1138396-03 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 1/18/2024 | 29875 | $1,472.45 |
| 1138396-03 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 1/18/2024 | 29881 | $3,026.24 |
| 1138396-03 | J.L. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 3/19/2024 | 29875 | $1,472.45 |
| 1138396-03 | J.L. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; Abras... | 3/19/2024 | 29879 | $1,472.45 |
| 1138396-03 | J.L. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 3/19/2024 | 29880 | $3,026.24 |
| 1138396-03 | J.L. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent; Femor... | 3/19/2024 | 64447 | $979.78 |
| 1138396-03 | J.L. | Rockland & Bergen Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 3/19/2024 | 76942 | $341.96 |
| 1137250-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/7/2024 | 62323 | $976.38 |
| 1137250-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 1/14/2024 | 22527 | $2,605.78 |
| 1137250-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced... | 1/14/2024 | 62287 | $5,292.93 |
| 1137250-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 1/28/2024 | 62321 | $976.38 |
| 1137250-01 | N.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 2/8/2024 | 22526 | $2,605.78 |
| 1137250-01 | N.P. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 2/8/2024 | 63075 | $6,402.03 |
| 1136690-01 | Y.C. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 11/13/2023 | 20552 | $236.69 |
| 1136690-01 | Y.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 11/13/2023 | 62323 | $976.38 |
| 1136690-01 | Y.C. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 11/13/2023 | 76942 | $341.96 |
| 1136690-01 | Y.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 1/14/2024 | 62321 | $976.38 |
| 1136690-01 | Y.C. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 1/28/2024 | 22526 | $2,605.78 |
| 1136690-01 | Y.C. | Bronx SC LLC d/b/a Empire State ASC | Diskectomy, Anterior, With Decompr... | 1/28/2024 | 63075 | $6,402.03 |
| 1137296-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 12/18/2023 | 29821 | $5,677.77 |
| 1137296-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 12/18/2023 | 29825 | $1,472.45 |
| 1137296-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 12/18/2023 | 29826 | $1,472.45 |
| 1137296-01 | D.C. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 12/18/2023 | 64415 | $979.78 |
| 1137296-01 | D.C. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 12/18/2023 | 76942 | $341.96 |
| 1137296-01 | D.C. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T... | 12/29/2023 | 20553 | $236.69 |
| 1137296-01 | D.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 12/29/2023 | 62323 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1137296-01 | D.C. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 12/29/2023 | 76942 | $341.96 |
| 1137296-01 | D.C. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T… | 3/15/2024 | 20553 | $236.69 |
| 1137296-01 | D.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/15/2024 | 62321 | $976.38 |
| 1137296-01 | D.C. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 3/15/2024 | 76942 | $341.96 |
| 1136957-02 | A.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 2/21/2024 | 29821 | $5,677.77 |
| 1136957-02 | A.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 2/21/2024 | 29823 | $1,472.45 |
| 1136957-02 | A.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 2/21/2024 | 29825 | $1,472.45 |
| 1136957-02 | A.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 2/21/2024 | 29826 | $1,472.45 |
| 1136957-02 | A.F. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 2/21/2024 | 64415 | $979.78 |
| 1136957-02 | A.F. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 2/21/2024 | 76942 | $341.96 |
| 1136957-02 | A.F. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/18/2024 | 62321 | $976.38 |
| 1136957-02 | A.F. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 8/15/2024 | 22526 | $5,292.93 |
| 1136957-02 | A.F. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Nervous System… | 8/15/2024 | 64999 | $747.94 |
| 1136957-02 | A.F. | All City Family Healthcare Center, Inc. | Diskography, Cervical Or Thoracic,… | 8/15/2024 | 62291 | $962.54 |
| 1137006-02 | K.W. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 12/13/2023 | 29875 | $1,472.45 |
| 1137006-02 | K.W. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 12/13/2023 | 29880 | $3,026.24 |
| 1137006-02 | K.W. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 12/13/2023 | 29884 | $1,472.45 |
| 1137006-02 | K.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/15/2024 | 62321 | $976.38 |
| 1137006-02 | K.W. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 1/24/2024 | 29875 | $1,472.45 |
| 1137006-02 | K.W. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 1/24/2024 | 29880 | $3,026.24 |
| 1137006-02 | K.W. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 1/24/2024 | 29884 | $1,472.45 |
| 1137006-02 | K.W. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy… | 1/24/2024 | 29999 | $1,472.45 |
| 1137006-02 | K.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/4/2024 | 62323 | $976.38 |
| 1137006-02 | K.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/18/2024 | 62321 | $976.38 |
| 1137006-02 | K.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/17/2024 | 62323 | $976.38 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 12/4/2023 | 22526 | $2,605.78 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 12/4/2023 | 22527 | $2,605.78 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced… | 12/4/2023 | 62287 | $5,292.93 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 1/8/2024 | 20553 | $236.69 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Injection Procedure For Sacroiliac… | 1/8/2024 | 27096 | $429.53 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/8/2024 | 62323 | $976.38 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/8/2024 | 76942 | $341.96 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 1/29/2024 | 20553 | $236.69 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Injection Procedure For Sacroiliac… | 1/29/2024 | 27096 | $429.53 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/29/2024 | 62323 | $976.38 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/29/2024 | 76942 | $341.96 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 2/26/2024 | 20553 | $236.69 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/26/2024 | 62321 | $976.38 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 2/26/2024 | 76942 | $341.96 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 3/11/2024 | 20553 | $236.69 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/11/2024 | 62321 | $976.38 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 3/11/2024 | 76942 | $341.96 |
| 1136650-01 | M.H. | Bronx SC LLC d/b/a Empire State ASC | Excision Or Curettage Of Bone Cyst… | 4/1/2024 | 27635 | $1,417.17 |
| 1136650-01 | M.H. | Bronx SC LLC d/b/a Empire State ASC | Arthroplasty, Knee;… | 4/1/2024 | 27700 | $4,992.46 |
| 1136091-01 | M.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 1/30/2024 | 29873 | $1,472.45 |
| 1136091-01 | M.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 1/30/2024 | 29875 | $1,472.45 |
| 1136091-01 | M.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 1/30/2024 | 29880 | $3,026.24 |
| 1136091-01 | M.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pre… | 8/13/2024 | 0232T | $875.92 |
| 1136091-01 | M.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend… | 8/13/2024 | 27680 | $1,417.17 |
| 1136091-01 | M.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam… | 8/13/2024 | 27698 | $3,311.97 |
| 1136091-01 | M.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle, Surgical; Exci… | 8/13/2024 | 29891 | $1,472.45 |
| 1136091-01 | M.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And… | 8/13/2024 | 29898 | $1,472.45 |
| 1136091-01 | M.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Sciat… | 8/13/2024 | 64445 | $829.30 |
| 1136091-01 | M.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 8/13/2024 | 76942 | $341.96 |
| 1136289-01 | J.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 1/31/2024 | 29821 | $5,677.77 |
| 1136289-01 | J.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 1/31/2024 | 29823 | $1,472.45 |
| 1136289-01 | J.C. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 1/31/2024 | 64415 | $979.78 |
| 1136289-01 | J.C. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 1/31/2024 | 76942 | $341.96 |
| 1136289-01 | J.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/11/2024 | 62321 | $976.38 |
| 1137533-03 | S.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 3/12/2024 | 64415 | $979.78 |
| 1137533-03 | S.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/12/2024 | 76942 | $341.96 |
| 1137533-03 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 7/30/2024 | 29823 | $3,026.24 |
| 1137533-03 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; W… | 7/30/2024 | 29825 | $1,472.45 |
| 1137533-03 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 7/30/2024 | 29826 | $1,472.45 |
| 1137533-03 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Arthroscopy… | 7/30/2024 | 29999 | $1,472.45 |
| 1137533-03 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Brach… | 7/30/2024 | 64415 | $979.78 |
| 1137533-03 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 7/30/2024 | 76942 | $341.96 |
| 1136188-01 | R.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 3/16/2024 | 20553 | $236.69 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1136188-01 | R.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/16/2024 | 62323 | $979.78 |
| 1136188-01 | R.J. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 5/19/2024 | 22526 | $2,605.78 |
| 1136188-01 | R.J. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 5/19/2024 | 22527 | $2,605.79 |
| 1136188-01 | R.J. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced… | 5/19/2024 | 62287 | $5,292.93 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 11/5/2023 | 29821 | $5,677.77 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 11/5/2023 | 29823 | $1,472.45 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 11/5/2023 | 29825 | $1,472.45 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 11/5/2023 | 29826 | $1,472.45 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 11/5/2023 | 64415 | $979.78 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 11/5/2023 | 76942 | $341.96 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 12/12/2023 | 22526 | $2,605.78 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 12/12/2023 | 22527 | $2,605.79 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 12/12/2023 | 62287 | $5,292.93 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 12/22/2023 | 22526 | $2,605.78 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 12/22/2023 | 22527 | $2,605.79 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced… | 12/22/2023 | 62287 | $5,292.93 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 1/7/2024 | 29875 | $1,472.45 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 1/7/2024 | 29880 | $3,026.24 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 1/7/2024 | 29999 | $1,472.45 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/23/2024 | 64493 | $447.52 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/23/2024 | 64493 | $976.38 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/23/2024 | 64494 | $447.52 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/23/2024 | 64495 | $447.52 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 3/24/2024 | 29821 | $5,596.40 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/24/2024 | 29823 | $1,472.45 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 3/24/2024 | 29825 | $1,472.45 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/24/2024 | 29826 | $1,553.82 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 3/24/2024 | 29827 | $6,723.47 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 3/24/2024 | 64415 | $979.78 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/24/2024 | 76942 | $341.96 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 4/12/2024 | 64493 | $447.52 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 4/12/2024 | 64493 | $976.38 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 4/12/2024 | 64494 | $447.52 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 4/12/2024 | 64495 | $447.52 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 5/17/2024 | 64635 | $979.78 |
| 1135904-01 | N.C. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct Ad… | 5/17/2024 | 64636 | $449.21 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 7/12/2024 | 22526 | $2,605.78 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 7/12/2024 | 62291 | $748.74 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 7/12/2024 | 63075 | $6,402.03 |
| 1135904-01 | N.C. | All City Family Healthcare Center, Inc. | Diskography, Cervical Or Thoracic,… | 7/12/2024 | 72285 | $962.54 |
| 1136549-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 11/21/2023 | 29880 | $3,026.24 |
| 1136549-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 11/21/2023 | 29884 | $1,472.45 |
| 1136549-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Arthroscopy… | 11/21/2023 | 29999 | $1,472.45 |
| 1136549-02 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; Synov… | 8/13/2024 | 29875 | $1,472.45 |
| 1136549-02 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With … | 8/13/2024 | 29880 | $3,026.24 |
| 1136549-02 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Arthroscopy… | 8/13/2024 | 29999 | $1,472.45 |
| 1136722-90 | N.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/4/2024 | 62323 | $976.38 |
| 1136722-90 | N.D. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/21/2024 | 62323 | $976.38 |
| 1136722-90 | N.D. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 4/18/2024 | 22526 | $2,605.78 |
| 1136722-90 | N.D. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 4/18/2024 | 62287 | $5,292.93 |
| 1136402-01 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent And/Or… | 1/15/2024 | 64483 | $447.52 |
| 1136402-01 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent And/Or… | 1/15/2024 | 64483 | $976.38 |
| 1136402-01 | M.L. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/5/2024 | 62321 | $976.38 |
| 1135260-01 | J.J. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T… | 12/2/2023 | 20553 | $236.69 |
| 1135260-01 | J.J. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/2/2023 | 62321 | $976.38 |
| 1135260-01 | J.J. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/18/2024 | 62323 | $976.38 |
| 1136024-01 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 11/21/2023 | 29821 | $5,677.77 |
| 1136024-01 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 11/21/2023 | 29823 | $1,472.45 |
| 1136024-01 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 11/21/2023 | 29825 | $1,472.45 |
| 1136024-01 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 11/21/2023 | 29826 | $1,472.45 |
| 1136024-01 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 11/21/2023 | 64415 | $979.78 |
| 1136024-01 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 11/21/2023 | 76942 | $341.96 |
| 1136024-01 | E.E. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/14/2024 | 62323 | $976.38 |
| 1135627-01 | V.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 5/9/2024 | 29821 | $5,677.77 |
| 1135627-01 | V.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/9/2024 | 29823 | $1,472.45 |
| 1135627-01 | V.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 5/9/2024 | 29825 | $1,472.45 |
| 1135627-01 | V.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/9/2024 | 29826 | $1,472.45 |
| 1135627-01 | V.P. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 5/9/2024 | 64415 | $979.78 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1135627-01 | V.P. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 5/9/2024 | 76942 | $341.96 |
| 1135627-01 | V.P. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/26/2024 | 62323 | $976.38 |
| 1135432-01 | L.G. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 10/20/2023 | 20553 | $236.69 |
| 1135432-01 | L.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/20/2023 | 62323 | $976.38 |
| 1135432-01 | L.G. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 10/20/2023 | 76942 | $341.96 |
| 1135432-01 | L.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 10/31/2023 | 22526 | $2,605.78 |
| 1135432-01 | L.G. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 10/31/2023 | 62287 | $5,292.93 |
| 1135432-01 | L.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/16/2024 | 62321 | $976.38 |
| 1134787-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/2/2023 | 62323 | $976.38 |
| 1134787-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/16/2023 | 62321 | $976.38 |
| 1134787-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 10/28/2023 | 29821 | $5,677.77 |
| 1134787-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 10/28/2023 | 29823 | $1,472.45 |
| 1134787-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 10/28/2023 | 29825 | $1,472.45 |
| 1134787-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 10/28/2023 | 29826 | $1,472.45 |
| 1134787-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 10/28/2023 | 64415 | $979.78 |
| 1134787-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 10/28/2023 | 76942 | $341.96 |
| 1134787-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 5/12/2024 | 22526 | $5,292.93 |
| 1134787-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Nervous System… | 5/12/2024 | 64999 | $747.93 |
| 1134787-01 | R.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 8/28/2024 | 29821 | $5,596.40 |
| 1134787-01 | R.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/28/2024 | 29823 | $1,472.45 |
| 1134787-01 | R.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 8/28/2024 | 29825 | $1,472.45 |
| 1134787-01 | R.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/28/2024 | 29826 | $1,553.82 |
| 1134787-01 | R.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 8/28/2024 | 29827 | $6,723.47 |
| 1134787-01 | R.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Bice… | 8/28/2024 | 29828 | $2,798.20 |
| 1134787-01 | R.C. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 8/28/2024 | 64415 | $979.78 |
| 1134787-01 | R.C. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 8/28/2024 | 76942 | $341.96 |
| 1134714-01 | E.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 11/6/2023 | 22526 | $2,605.78 |
| 1134714-01 | E.P. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 11/6/2023 | 62287 | $5,292.93 |
| 1134714-01 | E.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 11/16/2023 | 22526 | $2,605.78 |
| 1134714-01 | E.P. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 11/16/2023 | 62287 | $5,292.93 |
| 1134714-01 | E.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/14/2023 | 62321 | $976.38 |
| 1134714-01 | E.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 1/11/2024 | 22526 | $2,605.78 |
| 1134714-01 | E.P. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 1/11/2024 | 63075 | $6,402.03 |
| 1133789-01 | F.E. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/19/2023 | 62323 | $976.38 |
| 1133789-01 | F.E. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/15/2024 | 62323 | $976.38 |
| 1135227-01 | W.S. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 5/24/2024 | 20610 | $473.38 |
| 1135227-01 | W.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 5/24/2024 | 29821 | $5,677.77 |
| 1135227-01 | W.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/24/2024 | 29823 | $1,472.45 |
| 1135227-01 | W.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 5/24/2024 | 29825 | $1,472.45 |
| 1135227-01 | W.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/24/2024 | 29826 | $1,472.45 |
| 1135227-01 | W.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 5/24/2024 | 64415 | $979.78 |
| 1135227-01 | W.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 5/24/2024 | 76942 | $341.96 |
| 1135227-01 | W.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/10/2024 | 62321 | $976.38 |
| 1135227-01 | W.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/22/2024 | 62323 | $976.38 |
| 1135227-01 | W.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 8/12/2024 | 22526 | $2,605.78 |
| 1135227-01 | W.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 8/12/2024 | 62287 | $5,292.93 |
| 1134965-01 | H.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/30/2023 | 62321 | $976.38 |
| 1134965-01 | H.S. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 12/8/2023 | 64415 | $979.78 |
| 1134965-01 | H.S. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/8/2023 | 76942 | $341.96 |
| 1134965-01 | H.S. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 12/14/2023 | 22526 | $2,605.78 |
| 1134965-01 | H.S. | Bronx SC LLC d/b/a Empire State ASC | Diskectomy, Anterior, With Decompr… | 12/14/2023 | 63075 | $6,402.03 |
| 1134965-01 | H.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/28/2024 | 62321 | $976.38 |
| 1134965-01 | H.S. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 4/1/2024 | 22526 | $2,605.78 |
| 1134965-01 | H.S. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 4/1/2024 | 63075 | $6,402.03 |
| 1134965-01 | H.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/10/2024 | 62323 | $976.38 |
| 1134965-01 | H.S. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 4/17/2024 | 22526 | $2,605.78 |
| 1134965-01 | H.S. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 4/17/2024 | 62287 | $5,292.93 |
| 1134965-01 | H.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/9/2024 | 62323 | $976.38 |
| 1133666-01 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 10/14/2023 | 29821 | $5,596.40 |
| 1133666-01 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/14/2023 | 29823 | $1,472.45 |
| 1133666-01 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 10/14/2023 | 29825 | $1,472.45 |
| 1133666-01 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/14/2023 | 29826 | $1,472.45 |
| 1133666-01 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 10/14/2023 | 29827 | $6,723.47 |
| 1133666-01 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Bice… | 10/14/2023 | 29828 | $2,798.20 |
| 1133666-01 | M.F. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 10/14/2023 | 29999 | $1,553.82 |
| 1133666-01 | M.F. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 10/14/2023 | 64415 | $979.78 |
| 1133666-01 | M.F. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 10/14/2023 | 76942 | $341.96 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/15/2023 | 62321 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1133666-01 | M.F. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 12/6/2023 | 22526 | $2,605.78 |
| 1133666-01 | M.F. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 12/6/2023 | 63075 | $6,402.03 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 12/29/2023 | 62323 | $976.38 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Ankle, Surgical; Exci... | 1/6/2024 | 29891 | $3,026.24 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Ankle (Tibiotalar And... | 1/6/2024 | 29895 | $1,472.45 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Ankle (Tibiotalar And... | 1/6/2024 | 29898 | $1,472.45 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Femor... | 1/6/2024 | 64447 | $979.78 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla... | 1/6/2024 | 76942 | $341.96 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S... | 8/24/2024 | 29821 | $5,596.40 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 8/24/2024 | 29823 | $1,472.45 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W... | 8/24/2024 | 29825 | $1,472.45 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 8/24/2024 | 29826 | $1,553.82 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W... | 8/24/2024 | 29827 | $6,723.47 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach... | 8/24/2024 | 64415 | $979.78 |
| 1133666-01 | M.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla... | 8/24/2024 | 76942 | $341.96 |
| 1133666-02 | A.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 10/14/2023 | 29821 | $5,677.77 |
| 1133666-02 | A.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 10/14/2023 | 29823 | $1,472.45 |
| 1133666-02 | A.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 10/14/2023 | 29825 | $1,472.45 |
| 1133666-02 | A.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 10/14/2023 | 29826 | $1,472.45 |
| 1133666-02 | A.H. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 10/14/2023 | 64415 | $979.78 |
| 1133666-02 | A.H. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 10/14/2023 | 76942 | $341.96 |
| 1133666-02 | A.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 11/16/2023 | 62323 | $976.38 |
| 1133666-02 | A.H. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 12/6/2023 | 22526 | $2,605.78 |
| 1133666-02 | A.H. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 12/6/2023 | 62287 | $5,292.93 |
| 1133548-01 | J.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 5/8/2024 | 20553 | $236.69 |
| 1133548-01 | J.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 5/8/2024 | 62323 | $976.38 |
| 1133548-01 | J.C. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T... | 6/10/2024 | 20553 | $236.69 |
| 1133548-01 | J.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 6/10/2024 | 62321 | $976.38 |
| 1133548-01 | J.C. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 6/10/2024 | 76942 | $341.96 |
| 1133313-02 | W.A. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/20/2023 | 62323 | $976.38 |
| 1133313-02 | W.A. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te... | 11/30/2023 | 23405 | $1,839.77 |
| 1133313-02 | W.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 11/30/2023 | 29821 | $5,677.77 |
| 1133313-02 | W.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 11/30/2023 | 29823 | $1,472.45 |
| 1133313-02 | W.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 11/30/2023 | 29825 | $1,472.45 |
| 1133313-02 | W.A. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 11/30/2023 | 64415 | $979.78 |
| 1133313-02 | W.A. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 11/30/2023 | 76942 | $341.96 |
| 1133888-02 | T.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 11/2/2023 | 62323 | $976.38 |
| 1133888-02 | T.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 2/13/2024 | 29873 | $1,472.45 |
| 1133888-02 | T.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 2/13/2024 | 29875 | $1,472.45 |
| 1133888-02 | T.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 2/13/2024 | 29880 | $3,026.24 |
| 1133888-02 | T.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 2/13/2024 | 29884 | $1,472.45 |
| 1133170-01 | K.N. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 10/24/2023 | 29819 | $1,472.45 |
| 1133170-01 | K.N. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 10/24/2023 | 29820 | $1,472.45 |
| 1133170-01 | K.N. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 10/24/2023 | 29823 | $3,026.24 |
| 1133170-01 | K.N. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 10/24/2023 | 29826 | $1,472.45 |
| 1133170-01 | K.N. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 10/24/2023 | 64415 | $979.78 |
| 1133170-01 | K.N. | Rockland & Bergen Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 10/24/2023 | 76942 | $341.96 |
| 1133170-01 | K.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/8/2024 | 62323 | $976.38 |
| 1133556-02 | I.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/17/2023 | 62323 | $976.38 |
| 1133556-02 | I.S. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 3/24/2024 | 22526 | $2,605.78 |
| 1133556-02 | I.S. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 3/24/2024 | 22527 | $2,605.79 |
| 1133556-02 | I.S. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced... | 3/24/2024 | 62287 | $5,292.93 |
| 1133049-01 | V.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 12/17/2023 | 62323 | $976.38 |
| 1133049-01 | V.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 1/17/2024 | 22526 | $2,605.78 |
| 1133049-01 | V.C. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 1/17/2024 | 62287 | $5,292.93 |
| 1133049-01 | V.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; Synov... | 1/30/2024 | 29875 | $1,472.45 |
| 1133049-01 | V.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With ... | 1/30/2024 | 29880 | $3,026.24 |
| 1133049-01 | V.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Arthroscopy... | 1/30/2024 | 29999 | $1,472.45 |
| 1132444-01 | E.F. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T... | 10/27/2023 | 20553 | $236.69 |
| 1132444-01 | E.F. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/27/2023 | 62323 | $976.38 |
| 1132444-01 | E.F. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 10/27/2023 | 76942 | $341.96 |
| 1132444-01 | E.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 12/18/2023 | 64493 | $447.52 |
| 1132444-01 | E.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 12/18/2023 | 64493 | $976.38 |
| 1132444-01 | E.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 12/18/2023 | 64494 | $447.52 |
| 1132444-01 | E.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 12/18/2023 | 64495 | $447.52 |
| 1132444-01 | E.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 1/12/2024 | 29821 | $5,677.77 |
| 1132444-01 | E.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 1/12/2024 | 29823 | $1,472.45 |
| 1132444-01 | E.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 1/12/2024 | 29825 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1132444-01 | E.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 1/12/2024 | 29826 | $1,472.45 |
| 1132444-01 | E.F. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 1/12/2024 | 64415 | $979.78 |
| 1132444-01 | E.F. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 1/12/2024 | 76942 | $341.96 |
| 1132444-01 | E.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/4/2024 | 64493 | $976.38 |
| 1132444-01 | E.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/4/2024 | 64493 | $447.52 |
| 1132444-01 | E.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/4/2024 | 64494 | $447.52 |
| 1132863-01 | M.G. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T… | 10/8/2023 | 20553 | $236.69 |
| 1132863-01 | M.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/8/2023 | 62321 | $976.38 |
| 1132863-01 | M.G. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 10/8/2023 | 76942 | $341.96 |
| 1132863-01 | M.G. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T… | 11/5/2023 | 20553 | $236.69 |
| 1132863-01 | M.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/5/2023 | 62323 | $976.38 |
| 1132863-01 | M.G. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 11/5/2023 | 76942 | $341.96 |
| 1132863-01 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/16/2024 | 22526 | $2,605.78 |
| 1132863-01 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/16/2024 | 22527 | $2,605.79 |
| 1132863-01 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced… | 3/16/2024 | 62287 | $5,292.93 |
| 1133172-01 | R.A. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/21/2024 | 62323 | $976.38 |
| 1133172-01 | R.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 7/18/2024 | 29821 | $5,677.77 |
| 1133172-01 | R.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 7/18/2024 | 29823 | $1,472.45 |
| 1133172-01 | R.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 7/18/2024 | 29825 | $1,472.45 |
| 1133172-01 | R.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 7/18/2024 | 29826 | $1,472.45 |
| 1133172-01 | R.A. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 7/18/2024 | 64415 | $979.78 |
| 1133172-01 | R.A. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 7/18/2024 | 76942 | $341.96 |
| 1132079-01 | J.Z. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/8/2024 | 62323 | $976.38 |
| 1132079-01 | J.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 4/9/2024 | 22526 | $2,605.78 |
| 1132079-01 | J.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 4/9/2024 | 62287 | $5,292.93 |
| 1132428-02 | G.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/26/2023 | 62323 | $976.38 |
| 1132428-02 | G.P. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 9/9/2023 | 22526 | $2,605.78 |
| 1132428-02 | G.P. | Surgicore of Jersey City LLC | Aspiration Or Decompression Proced… | 9/9/2023 | 62287 | $5,292.93 |
| 1132428-02 | G.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/23/2023 | 62321 | $976.38 |
| 1132428-02 | G.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 9/28/2023 | 29821 | $5,677.77 |
| 1132428-02 | G.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 9/28/2023 | 29823 | $1,472.45 |
| 1132428-02 | G.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 9/28/2023 | 29825 | $1,472.45 |
| 1132428-02 | G.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 9/28/2023 | 29826 | $1,472.45 |
| 1132428-02 | G.P. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 9/28/2023 | 29999 | $1,472.45 |
| 1132428-02 | G.P. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 9/28/2023 | 64415 | $979.78 |
| 1132428-02 | G.P. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 9/28/2023 | 76942 | $341.96 |
| 1132428-02 | G.P. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T… | 11/18/2023 | 20553 | $236.69 |
| 1132428-02 | G.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/18/2023 | 62321 | $976.38 |
| 1132428-02 | G.P. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System… | 1/6/2024 | 64999 | $829.30 |
| 1132557-02 | V.L. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/25/2023 | 62323 | $976.38 |
| 1132557-02 | V.L. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 9/19/2023 | 22526 | $2,605.78 |
| 1132557-02 | V.L. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 9/19/2023 | 22527 | $2,605.79 |
| 1132557-02 | V.L. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 9/19/2023 | 62287 | $5,292.93 |
| 1131880-01 | J.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/19/2023 | 62323 | $976.38 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/24/2023 | 29821 | $5,596.40 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/24/2023 | 29823 | $1,472.45 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 8/24/2023 | 29825 | $1,472.45 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/24/2023 | 29826 | $1,553.82 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 8/24/2023 | 29827 | $6,723.47 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/24/2023 | 64415 | $979.78 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/24/2023 | 76942 | $341.96 |
| 1131880-01 | J.C. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 9/2/2023 | 22526 | $2,605.78 |
| 1131880-01 | J.C. | Surgicore of Jersey City LLC | Aspiration Or Decompression Proced… | 9/2/2023 | 62287 | $5,292.93 |
| 1131880-01 | J.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/23/2023 | 62321 | $976.38 |
| 1131880-01 | J.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/28/2023 | 62321 | $976.38 |
| 1131989-02 | M.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/15/2024 | 62321 | $976.38 |
| 1131989-02 | M.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/14/2024 | 62321 | $976.38 |
| 1131989-02 | M.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pre… | 8/6/2024 | 0232T | $875.92 |
| 1131989-02 | M.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend… | 8/6/2024 | 27680 | $1,417.17 |
| 1131989-02 | M.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam… | 8/6/2024 | 27698 | $3,311.97 |
| 1131989-02 | M.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And… | 8/6/2024 | 29898 | $1,472.45 |
| 1131989-02 | M.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Subtalar Joint With De… | 8/6/2024 | 29906 | $1,472.45 |
| 1131989-02 | M.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Sciat… | 8/6/2024 | 64445 | $829.30 |
| 1131989-02 | M.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Other… | 8/6/2024 | 64450 | $373.98 |
| 1131989-02 | M.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 8/6/2024 | 76942 | $341.96 |
| 1131247-01 | W.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/8/2023 | 62323 | $976.38 |
| 1131247-01 | W.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/22/2023 | 62321 | $976.38 |
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 10/2/2023 | 29821 | $5,677.77 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 10/2/2023 | 29825 | $1,472.45 |
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 10/2/2023 | 29826 | $1,472.45 |
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 10/2/2023 | 64415 | $979.78 |
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 10/2/2023 | 76942 | $341.96 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 8/1/2023 | 20610 | $473.39 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Diagnostic,… | 8/1/2023 | 29805 | $1,472.45 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 8/1/2023 | 29821 | $5,677.77 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/1/2023 | 29823 | $1,472.45 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 8/1/2023 | 64415 | $979.78 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 8/1/2023 | 76942 | $341.96 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 8/8/2023 | 20610 | $473.39 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Diagnostic,… | 8/8/2023 | 29805 | $1,472.45 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 8/8/2023 | 29821 | $5,677.77 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/8/2023 | 29823 | $1,472.45 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 8/8/2023 | 64415 | $979.78 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 8/8/2023 | 76942 | $341.96 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 8/15/2023 | 20610 | $473.39 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 8/15/2023 | 29875 | $1,472.45 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 8/15/2023 | 29881 | $3,026.24 |
| 1130747-01 | Y.K. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 9/9/2023 | 22526 | $5,292.93 |
| 1130747-01 | Y.K. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 9/9/2023 | 22527 | $2,605.78 |
| 1130747-01 | Y.K. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System… | 9/9/2023 | 64999 | $747.93 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 12/12/2023 | 20610 | $473.39 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 12/12/2023 | 29875 | $1,472.45 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 12/12/2023 | 29881 | $3,026.24 |
| 1136698-02 | S.N. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/20/2023 | 62323 | $976.38 |
| 1136698-02 | S.N. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/4/2024 | 22526 | $2,605.78 |
| 1136698-02 | S.N. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 2/4/2024 | 62287 | $5,292.93 |
| 1136698-02 | S.N. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/18/2024 | 62321 | $976.38 |
| 1136698-02 | S.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/21/2024 | 22526 | $5,292.93 |
| 1136698-02 | S.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System… | 3/21/2024 | 64999 | $747.93 |
| 1136698-02 | S.N. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/26/2024 | 62321 | $976.38 |
| 1130445-01 | V.G. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 8/21/2023 | 20552 | $236.69 |
| 1130445-01 | V.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/21/2023 | 62323 | $976.38 |
| 1130445-01 | V.G. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/21/2023 | 76942 | $341.96 |
| 1130445-01 | V.G. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; S… | 11/29/2023 | 29821 | $5,677.77 |
| 1130445-01 | V.G. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; D… | 11/29/2023 | 29823 | $1,472.45 |
| 1130445-01 | V.G. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; W… | 11/29/2023 | 29825 | $1,472.45 |
| 1130445-01 | V.G. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy… | 11/29/2023 | 29999 | $1,472.45 |
| 1130445-01 | V.G. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Brach… | 11/29/2023 | 64415 | $979.78 |
| 1130445-01 | V.G. | Manalapan Surgery Center Inc | Ultrasonic Guidance For Needle Pla… | 11/29/2023 | 76942 | $341.96 |
| 1132861-01 | S.C. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent And/Or… | 9/6/2023 | 64483 | $447.52 |
| 1132861-01 | S.C. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent And/Or… | 9/6/2023 | 64483 | $976.38 |
| 1132861-01 | S.C. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent And/Or… | 9/6/2023 | 64484 | $447.52 |
| 1132861-01 | S.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/25/2023 | 62323 | $976.38 |
| 1132861-01 | S.C. | Rockland & Bergen Surgery Center LLC | Injection(S); Single Or Multiple T… | 11/15/2023 | 20552 | $236.69 |
| 1132861-01 | S.C. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/15/2023 | 62321 | $976.38 |
| 1130512-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 6/27/2023 | 20610 | $473.39 |
| 1130512-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Diagnostic,… | 6/27/2023 | 29805 | $1,472.45 |
| 1130512-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 6/27/2023 | 29821 | $5,677.77 |
| 1130512-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/27/2023 | 29823 | $1,472.45 |
| 1130512-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/27/2023 | 29826 | $1,472.45 |
| 1130512-01 | J.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 6/27/2023 | 64415 | $979.78 |
| 1130512-01 | J.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 6/27/2023 | 76942 | $341.96 |
| 1130512-01 | J.P. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 8/17/2023 | 20553 | $236.69 |
| 1130512-01 | J.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/17/2023 | 62321 | $976.38 |
| 1130512-01 | J.P. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 9/28/2023 | 22526 | $2,605.78 |
| 1130512-01 | J.P. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 9/28/2023 | 22527 | $2,605.78 |
| 1130512-01 | J.P. | Bronx SC LLC d/b/a Empire State ASC | Diskectomy, Anterior, With Decompr… | 9/28/2023 | 63075 | $6,402.03 |
| 1130512-01 | J.P. | Bronx SC LLC d/b/a Empire State ASC | Diskectomy, Anterior, With Decompr… | 9/28/2023 | 63076 | $3,160.34 |
| 1130512-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 11/9/2023 | 29875 | $1,472.45 |
| 1130512-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 11/9/2023 | 29880 | $3,026.24 |
| 1130512-01 | J.P. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 11/9/2023 | 29999 | $1,472.45 |
| 1131091-07 | J.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/4/2023 | 62323 | $976.38 |
| 1131091-07 | J.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 8/5/2023 | 29821 | $5,677.77 |
| 1131091-07 | J.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 8/5/2023 | 29822 | $1,472.45 |
| 1131091-07 | J.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 8/5/2023 | 29825 | $1,472.45 |
| 1131091-07 | J.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 8/5/2023 | 29826 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1131091-07 | J.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach... | 8/5/2023 | 64415 | $979.78 |
| 1131091-07 | J.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla... | 8/5/2023 | 76942 | $341.96 |
| 1129822-01 | P.M. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 8/15/2023 | 20552 | $236.69 |
| 1129822-01 | P.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 8/15/2023 | 62323 | $976.38 |
| 1129822-01 | P.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 8/15/2023 | 76942 | $341.96 |
| 1129822-01 | P.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 9/18/2023 | 22526 | $2,605.78 |
| 1129822-01 | P.M. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 9/18/2023 | 62287 | $5,292.93 |
| 1129822-01 | P.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 6/16/2024 | 62321 | $976.38 |
| 1129822-01 | P.M. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 7/11/2024 | 22526 | $5,292.93 |
| 1129822-01 | P.M. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Nervous System... | 7/11/2024 | 64999 | $747.94 |
| 1129822-01 | P.M. | Bronx SC LLC d/b/a Empire State ASC | Diskography, Cervical Or Thoracic,... | 7/11/2024 | 72285 | $962.54 |
| 1130019-01 | P.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/2/2023 | 62323 | $976.38 |
| 1130019-01 | P.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov... | 1/8/2024 | 29875 | $1,472.45 |
| 1130019-01 | P.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With ... | 1/8/2024 | 29880 | $3,026.24 |
| 1130019-01 | P.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With ... | 1/8/2024 | 29884 | $1,472.45 |
| 1130019-01 | P.R. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Arthroscopy... | 1/8/2024 | 29999 | $1,472.45 |
| 1130019-01 | P.R. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 2/15/2024 | 22526 | $2,605.78 |
| 1130019-01 | P.R. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced... | 2/15/2024 | 62287 | $5,292.93 |
| 1130019-01 | P.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 4/3/2024 | 64493 | $447.52 |
| 1130019-01 | P.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 4/3/2024 | 64493 | $976.38 |
| 1130019-01 | P.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 4/3/2024 | 64494 | $447.52 |
| 1130019-01 | P.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 4/3/2024 | 64495 | $447.52 |
| 1130173-01 | J.O. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S... | 9/6/2023 | 29821 | $5,677.77 |
| 1130173-01 | J.O. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D... | 9/6/2023 | 29823 | $1,472.45 |
| 1130173-01 | J.O. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 9/6/2023 | 29825 | $1,472.45 |
| 1130173-01 | J.O. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy... | 9/6/2023 | 29999 | $1,472.45 |
| 1130173-01 | J.O. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach... | 9/6/2023 | 64415 | $979.78 |
| 1130173-01 | J.O. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 9/6/2023 | 76942 | $341.96 |
| 1130173-01 | J.O. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 12/6/2023 | 62321 | $976.38 |
| 1130367-02 | T.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 8/17/2023 | 62323 | $976.38 |
| 1130367-02 | T.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 8/31/2023 | 22526 | $2,605.78 |
| 1130367-02 | T.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 8/31/2023 | 22527 | $2,605.79 |
| 1130367-02 | T.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced... | 8/31/2023 | 62287 | $5,292.93 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; Synov... | 7/15/2023 | 29875 | $1,472.45 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; With ... | 7/15/2023 | 29880 | $3,026.24 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; With ... | 7/15/2023 | 29884 | $1,472.45 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy... | 7/15/2023 | 29999 | $1,472.45 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Sciat... | 7/15/2023 | 64445 | $829.30 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Ultrasonic Guidance For Needle Pla... | 7/15/2023 | 76942 | $341.96 |
| 1130311-01 | M.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 8/9/2023 | 62323 | $976.38 |
| 1130370-01 | K.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/26/2023 | 62323 | $976.38 |
| 1130370-01 | K.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 9/14/2023 | 22526 | $2,605.78 |
| 1130370-01 | K.C. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 9/14/2023 | 62287 | $5,292.93 |
| 1130370-01 | K.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 9/30/2023 | 29875 | $1,472.45 |
| 1130370-01 | K.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 9/30/2023 | 29880 | $3,026.24 |
| 1130370-01 | K.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 9/30/2023 | 29999 | $1,472.45 |
| 1130370-01 | K.C. | Surgicore of Jersey City LLC | Laminectomy, Facetectomy And Foram... | 11/15/2023 | 63047 | $5,292.93 |
| 1130370-01 | K.C. | Surgicore of Jersey City LLC | Laminectomy, Facetectomy And Foram... | 11/15/2023 | 63048 | $2,605.78 |
| 1130370-01 | K.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 2/22/2024 | 62321 | $976.38 |
| 1130370-01 | K.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 3/7/2024 | 22526 | $2,605.78 |
| 1130370-01 | K.C. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph... | 3/7/2024 | 62291 | $748.74 |
| 1130370-01 | K.C. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 3/7/2024 | 63075 | $6,402.03 |
| 1130370-01 | K.C. | All City Family Healthcare Center, Inc. | Diskography, Cervical Or Thoracic,... | 3/7/2024 | 72285 | $962.54 |
| 1129288-02 | Y.K. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T... | 7/14/2023 | 20553 | $236.69 |
| 1129288-02 | Y.K. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 7/14/2023 | 62323 | $976.38 |
| 1129288-02 | Y.K. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 7/14/2023 | 76942 | $341.96 |
| 1129288-02 | Y.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 7/28/2023 | 22526 | $2,605.78 |
| 1129288-02 | Y.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced... | 7/28/2023 | 62287 | $5,292.93 |
| 1129613-01 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 7/13/2023 | 62323 | $976.38 |
| 1129613-01 | C.S. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 8/17/2023 | 22526 | $2,605.78 |
| 1129613-01 | C.S. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced... | 8/17/2023 | 62287 | $5,292.93 |
| 1129613-01 | C.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 9/27/2023 | 62321 | $976.38 |
| 1129613-01 | C.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 3/23/2024 | 64490 | $447.52 |
| 1129613-01 | C.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 3/23/2024 | 64490 | $976.38 |
| 1129613-01 | C.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 3/23/2024 | 64491 | $447.52 |
| 1129613-01 | C.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 3/23/2024 | 64492 | $447.52 |
| 1128492-02 | J.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 8/8/2023 | 62323 | $976.38 |
| 1128492-02 | J.M. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 8/25/2023 | 22526 | $2,605.78 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1128492-02 | J.M. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 8/25/2023 | 22527 | $2,605.78 |
| 1128492-02 | J.M. | Fifth Avenue Surgery Center LLC | Diskectomy, Anterior, With Decompr... | 8/25/2023 | 63075 | $6,402.03 |
| 1128492-02 | J.M. | Fifth Avenue Surgery Center LLC | Diskectomy, Anterior, With Decompr... | 8/25/2023 | 63076 | $3,160.34 |
| 1128980-02 | J.C. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W... | 8/21/2023 | 29819 | $1,472.45 |
| 1128980-02 | J.C. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S... | 8/21/2023 | 29821 | $5,677.77 |
| 1128980-02 | J.C. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D... | 8/21/2023 | 29823 | $1,472.45 |
| 1128980-02 | J.C. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D... | 8/21/2023 | 29824 | $1,472.45 |
| 1128980-02 | J.C. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D... | 8/21/2023 | 29826 | $1,472.45 |
| 1128980-02 | J.C. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach... | 8/21/2023 | 64415 | $979.78 |
| 1128980-02 | J.C. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla... | 8/21/2023 | 76942 | $341.96 |
| 1128980-02 | J.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/13/2023 | 62323 | $976.38 |
| 1127969-02 | H.L. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov... | 6/6/2023 | 29875 | $1,472.45 |
| 1127969-02 | H.L. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With ... | 6/6/2023 | 29881 | $3,026.24 |
| 1127969-02 | H.L. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Arthroscopy... | 6/6/2023 | 29999 | $1,472.45 |
| 1127969-02 | H.L. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/15/2023 | 62323 | $976.38 |
| 1128073-01 | D.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 6/20/2023 | 20552 | $236.69 |
| 1128073-01 | D.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 6/20/2023 | 62321 | $976.38 |
| 1128073-01 | D.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 6/20/2023 | 76942 | $341.96 |
| 1128073-01 | D.R. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 7/18/2023 | 20552 | $236.69 |
| 1128073-01 | D.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 7/18/2023 | 62323 | $976.38 |
| 1128073-01 | D.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 7/18/2023 | 76942 | $341.96 |
| 1128200-05 | M.P. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T... | 7/21/2023 | 20553 | $236.69 |
| 1128200-05 | M.P. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 7/21/2023 | 62321 | $976.38 |
| 1128200-05 | M.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 7/21/2023 | 76942 | $341.96 |
| 1128200-05 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S... | 3/12/2024 | 29821 | $5,677.77 |
| 1128200-05 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 3/12/2024 | 29823 | $1,472.45 |
| 1128200-05 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W... | 3/12/2024 | 29825 | $1,472.45 |
| 1128200-05 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 3/12/2024 | 29826 | $1,472.45 |
| 1128200-05 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach... | 3/12/2024 | 64415 | $979.78 |
| 1128200-05 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla... | 3/12/2024 | 76942 | $341.96 |
| 1128200-05 | M.P. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 5/10/2024 | 22526 | $2,605.78 |
| 1128200-05 | M.P. | Fifth Avenue Surgery Center LLC | Diskectomy, Anterior, With Decompr... | 5/10/2024 | 63075 | $6,402.03 |
| 1128200-05 | M.P. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/17/2024 | 62323 | $976.38 |
| 1128200-05 | M.P. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 7/26/2024 | 22526 | $2,605.78 |
| 1128200-05 | M.P. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced... | 7/26/2024 | 62287 | $5,292.93 |
| 1128127-04 | M.V. | New Horizon Surgical Center LLC | Arthroscopy, Wrist, Surgical; Syno... | 11/8/2023 | 29845 | $1,472.45 |
| 1128127-04 | M.V. | New Horizon Surgical Center LLC | Arthroscopy, Wrist, Surgical; Exci... | 11/8/2023 | 29846 | $3,026.24 |
| 1128127-04 | M.V. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T... | 12/18/2023 | 20553 | $236.69 |
| 1128127-04 | M.V. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 12/18/2023 | 62323 | $976.38 |
| 1128127-04 | M.V. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla... | 12/18/2023 | 76942 | $341.96 |
| 1127902-01 | B.P. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 5/25/2023 | 62323 | $976.38 |
| 1127902-01 | B.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 7/6/2023 | 22526 | $2,605.78 |
| 1127902-01 | B.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 7/6/2023 | 22527 | $2,605.79 |
| 1127902-01 | B.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced... | 7/6/2023 | 62287 | $5,292.93 |
| 1127514-03 | M.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 6/22/2023 | 20552 | $236.69 |
| 1127514-03 | M.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/22/2023 | 62323 | $976.38 |
| 1127514-03 | M.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 6/22/2023 | 76942 | $341.96 |
| 1127514-03 | M.P. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 7/20/2023 | 20552 | $236.69 |
| 1127514-03 | M.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 7/20/2023 | 62321 | $976.38 |
| 1127514-03 | M.P. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 7/20/2023 | 76942 | $341.96 |
| 1127382-05 | L.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 6/11/2023 | 62321 | $976.38 |
| 1127382-05 | L.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 1/28/2024 | 22526 | $2,605.78 |
| 1127382-05 | L.R. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 1/28/2024 | 63075 | $6,402.03 |
| 1129674-02 | J.D. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; Synov... | 5/24/2023 | 29875 | $1,472.45 |
| 1129674-02 | J.D. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; With ... | 5/24/2023 | 29880 | $3,026.24 |
| 1129674-02 | J.D. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy... | 5/24/2023 | 29999 | $1,472.45 |
| 1129674-02 | J.D. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/4/2023 | 62323 | $976.38 |
| 1129674-02 | J.D. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 6/25/2023 | 22526 | $2,605.78 |
| 1129674-02 | J.D. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 6/25/2023 | 62287 | $5,292.93 |
| 1127913-01 | T.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 6/1/2023 | 20553 | $236.69 |
| 1127913-01 | T.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/1/2023 | 62323 | $976.38 |
| 1127913-01 | T.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 10/14/2023 | 22526 | $2,605.78 |
| 1127913-01 | T.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 10/14/2023 | 22527 | $2,605.79 |
| 1127913-01 | T.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced... | 10/14/2023 | 62287 | $5,292.93 |
| 1127839-02 | J.P. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T... | 5/27/2023 | 20553 | $236.69 |
| 1127839-02 | J.P. | Manalapan Surgery Center Inc | Arthrocentesis, Aspiration And/Or ... | 5/27/2023 | 20610 | $236.69 |
| 1127839-02 | J.P. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 5/27/2023 | 62321 | $976.38 |
| 1127839-02 | J.P. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Great... | 5/27/2023 | 64405 | $373.98 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1127839-02 | J.P. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Other… | 5/27/2023 | 64450 | $373.98 |
| 1127839-02 | J.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 7/15/2023 | 20552 | $236.69 |
| 1127839-02 | J.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Procedure For Sacroiliac… | 7/15/2023 | 27096 | $429.53 |
| 1127839-02 | J.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/15/2023 | 62323 | $976.38 |
| 1127839-02 | J.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 9/16/2023 | 20552 | $236.69 |
| 1127839-02 | J.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/16/2023 | 62321 | $976.38 |
| 1127839-02 | J.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Great… | 9/16/2023 | 64405 | $373.98 |
| 1127839-02 | J.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Other… | 9/16/2023 | 64450 | $373.98 |
| 1127839-02 | J.P. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulopl… | 10/7/2023 | 22526 | $5,292.93 |
| 1127839-02 | J.P. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulopl… | 10/7/2023 | 22527 | $2,605.78 |
| 1127839-02 | J.P. | Manalapan Surgery Center Inc | Unlisted Procedure, Nervous System… | 10/7/2023 | 64999 | $747.93 |
| 1126900-01 | A.M. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 6/12/2023 | 20552 | $236.69 |
| 1126900-01 | A.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/12/2023 | 62321 | $976.38 |
| 1126900-01 | A.M. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/12/2023 | 76942 | $341.96 |
| 1126900-01 | A.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 6/26/2023 | 22526 | $2,605.78 |
| 1126900-01 | A.M. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 6/26/2023 | 63075 | $6,402.03 |
| 1126900-01 | A.M. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 8/28/2023 | 20552 | $236.69 |
| 1126900-01 | A.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/28/2023 | 62323 | $976.38 |
| 1126900-01 | A.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/28/2023 | 76942 | $341.96 |
| 1126900-01 | A.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 9/18/2023 | 22526 | $2,605.78 |
| 1126900-01 | A.M. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 9/18/2023 | 62287 | $5,292.93 |
| 1126234-02 | N.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/9/2023 | 62323 | $976.38 |
| 1126234-02 | N.G. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 9/11/2023 | 22526 | $2,605.78 |
| 1126234-02 | N.G. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced… | 9/11/2023 | 62287 | $5,292.93 |
| 1127004-03 | I.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 5/1/2023 | 20552 | $236.69 |
| 1127004-03 | I.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/1/2023 | 62323 | $976.38 |
| 1127004-03 | I.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 5/1/2023 | 76942 | $341.96 |
| 1127004-03 | I.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 6/1/2023 | 20552 | $236.69 |
| 1127004-03 | I.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/1/2023 | 62321 | $976.38 |
| 1127004-03 | I.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/1/2023 | 76942 | $341.96 |
| 1127004-03 | I.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 11/6/2023 | 22526 | $2,605.78 |
| 1127004-03 | I.P. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 11/6/2023 | 62287 | $5,292.93 |
| 1126889-01 | A.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 5/10/2023 | 29823 | $3,026.24 |
| 1126889-01 | A.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 5/10/2023 | 29826 | $1,472.45 |
| 1126889-01 | A.A. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 5/10/2023 | 64415 | $979.78 |
| 1126889-01 | A.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 5/10/2023 | 76942 | $341.96 |
| 1126889-01 | A.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 7/8/2023 | 20553 | $236.69 |
| 1126889-01 | A.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/8/2023 | 62323 | $976.38 |
| 1126889-01 | A.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 9/9/2023 | 22526 | $2,605.78 |
| 1126889-01 | A.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 9/9/2023 | 22527 | $2,605.79 |
| 1126889-01 | A.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced… | 9/9/2023 | 62287 | $5,292.93 |
| 1126889-01 | A.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 3/30/2024 | 20553 | $236.69 |
| 1126889-01 | A.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/30/2024 | 62323 | $976.38 |
| 1126262-01 | S.K. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 5/5/2023 | 29875 | $1,472.45 |
| 1126262-01 | S.K. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R… | 5/5/2023 | G0289 | $5,677.77 |
| 1126262-01 | S.K. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/23/2023 | 62323 | $976.38 |
| 1127312-01 | D.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/31/2023 | 62321 | $976.38 |
| 1127312-01 | D.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 6/18/2023 | 22526 | $2,605.78 |
| 1127312-01 | D.R. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 6/18/2023 | 63075 | $6,402.03 |
| 1127312-01 | D.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/18/2023 | 62323 | $976.38 |
| 1127312-01 | D.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 11/16/2023 | 22526 | $2,605.78 |
| 1127312-01 | D.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 11/16/2023 | 62287 | $5,292.93 |
| 1126182-03 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 4/28/2023 | 29875 | $1,472.45 |
| 1126182-03 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 4/28/2023 | 29880 | $3,026.24 |
| 1126182-03 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 4/28/2023 | 29884 | $1,472.45 |
| 1126182-03 | J.G. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 4/28/2023 | 29999 | $1,472.45 |
| 1126182-03 | J.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/15/2023 | 62323 | $976.38 |
| 1126222-01 | K.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/12/2023 | 62323 | $976.38 |
| 1126222-01 | K.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 6/2/2023 | 22526 | $2,605.78 |
| 1126222-01 | K.G. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 6/2/2023 | 62287 | $5,292.93 |
| 1126222-01 | K.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/21/2023 | 62321 | $976.38 |
| 1126222-01 | K.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 8/1/2023 | 22526 | $2,605.78 |
| 1126222-01 | K.G. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 8/1/2023 | 63075 | $6,402.03 |
| 1125993-01 | D.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/22/2023 | 62321 | $976.38 |
| 1125993-01 | D.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 6/26/2023 | 22526 | $2,605.78 |
| 1125993-01 | D.B. | Rockaways ASC Development LLC | Injection Procedure For Diskograph… | 6/26/2023 | 62291 | $748.74 |
| 1125993-01 | D.B. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 6/26/2023 | 63075 | $6,402.03 |
| 1125993-01 | D.B. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,… | 6/26/2023 | 72285 | $962.54 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1125993-01 | D.B. | Surgicore of Jersey City LLC | Allograft For Spine Surgery Only; ... | 11/1/2023 | 20930 | $3,160.35 |
| 1125993-01 | D.B. | Surgicore of Jersey City LLC | Autograft For Spine Surgery Only (... | 11/1/2023 | 20937 | $3,160.34 |
| 1125993-01 | D.B. | Surgicore of Jersey City LLC | Arthrd Ant Interbody Decompress Ce... | 11/1/2023 | 22551 | $6,402.03 |
| 1125993-01 | D.B. | Surgicore of Jersey City LLC | Anterior Instrumentation; 2 To 3 V... | 11/1/2023 | 22845 | $3,160.34 |
| 1125993-01 | D.B. | Surgicore of Jersey City LLC | Insj Biomchn Dev Intervertebral Ds... | 11/1/2023 | 22853 | $3,160.34 |
| 1126013-02 | N.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/11/2023 | 64493 | $447.52 |
| 1126013-02 | N.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/11/2023 | 64493 | $976.38 |
| 1126013-02 | N.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/11/2023 | 64494 | $447.52 |
| 1126013-02 | N.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/11/2023 | 64495 | $447.52 |
| 1126013-02 | N.S. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 1/15/2024 | 64493 | $976.38 |
| 1126013-02 | N.S. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 1/15/2024 | 64493 | $447.52 |
| 1126013-02 | N.S. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 1/15/2024 | 64494 | $447.52 |
| 1126013-02 | N.S. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 1/15/2024 | 64495 | $447.52 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 3/25/2023 | 29821 | $5,596.40 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 3/25/2023 | 29823 | $1,472.45 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 3/25/2023 | 29825 | $1,472.45 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 3/25/2023 | 29826 | $1,553.82 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 3/25/2023 | 29827 | $6,723.47 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 3/25/2023 | 64415 | $979.78 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 3/25/2023 | 76942 | $341.96 |
| 1126039-01 | R.O. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov... | 7/22/2023 | 29875 | $1,472.45 |
| 1126039-01 | R.O. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With ... | 7/22/2023 | 29880 | $3,026.24 |
| 1126039-01 | R.O. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With ... | 7/22/2023 | 29884 | $1,472.45 |
| 1126039-01 | R.O. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Arthroscopy... | 7/22/2023 | 29999 | $1,472.45 |
| 1125318-02 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov... | 2/24/2023 | 29875 | $1,472.45 |
| 1125318-02 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With ... | 2/24/2023 | 29881 | $3,026.24 |
| 1125318-02 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With ... | 2/24/2023 | 29884 | $1,472.45 |
| 1125318-02 | K.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 2/5/2024 | 62321 | $976.38 |
| 1125318-02 | K.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S... | 2/28/2024 | 29821 | $5,677.77 |
| 1125318-02 | K.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 2/28/2024 | 29823 | $1,472.45 |
| 1125318-02 | K.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W... | 2/28/2024 | 29825 | $1,472.45 |
| 1125318-02 | K.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 2/28/2024 | 29826 | $1,472.45 |
| 1125318-02 | K.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach... | 2/28/2024 | 64415 | $979.78 |
| 1125318-02 | K.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla... | 2/28/2024 | 76942 | $341.96 |
| 1125323-02 | G.S. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 4/20/2023 | 20553 | $236.69 |
| 1125323-02 | G.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 4/20/2023 | 62323 | $976.38 |
| 1125323-02 | G.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 4/20/2023 | 76942 | $341.96 |
| 1125323-02 | G.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 5/12/2023 | 62323 | $976.38 |
| 1125323-02 | G.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 5/22/2023 | 22526 | $2,605.78 |
| 1125323-02 | G.S. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 5/22/2023 | 62287 | $5,292.93 |
| 1125323-02 | G.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 8/1/2023 | 62321 | $976.38 |
| 1124942-01 | J.E. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 7/19/2023 | 22526 | $2,605.78 |
| 1124942-01 | J.E. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 7/19/2023 | 22527 | $2,605.78 |
| 1124942-01 | J.E. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 7/19/2023 | 62287 | $5,292.93 |
| 1124942-01 | J.E. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 10/11/2023 | 22526 | $5,292.93 |
| 1124942-01 | J.E. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 10/11/2023 | 22527 | $2,605.78 |
| 1124942-01 | J.E. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Nervous System... | 10/11/2023 | 64999 | $747.93 |
| 1125496-01 | K.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; R... | 3/30/2023 | 29807 | $5,677.77 |
| 1125496-01 | K.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 3/30/2023 | 29821 | $2,798.20 |
| 1125496-01 | K.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 3/30/2023 | 29823 | $1,472.45 |
| 1125496-01 | K.G. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 3/30/2023 | 29999 | $1,472.45 |
| 1125496-01 | K.G. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 3/30/2023 | 64415 | $979.78 |
| 1125496-01 | K.G. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 3/30/2023 | 76942 | $341.96 |
| 1125496-01 | K.G. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 4/24/2023 | 20552 | $236.69 |
| 1125496-01 | K.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 4/24/2023 | 62323 | $976.38 |
| 1125496-01 | K.G. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 4/24/2023 | 76942 | $341.96 |
| 1125496-01 | K.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 5/1/2023 | 22526 | $2,605.78 |
| 1125496-01 | K.G. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 5/1/2023 | 62287 | $5,292.93 |
| 1126061-02 | T.R. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 4/20/2023 | 20553 | $236.69 |
| 1126061-02 | T.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 4/20/2023 | 62323 | $976.38 |
| 1126061-02 | T.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 4/20/2023 | 76942 | $341.96 |
| 1126061-02 | T.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 6/18/2023 | 22526 | $2,605.78 |
| 1126061-02 | T.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 6/18/2023 | 22527 | $2,605.78 |
| 1126061-02 | T.R. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 6/18/2023 | 62287 | $5,292.93 |
| 1124297-01 | S.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 4/23/2023 | 29821 | $5,677.77 |
| 1124297-01 | S.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 4/23/2023 | 29823 | $1,472.45 |
| 1124297-01 | S.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 4/23/2023 | 29825 | $1,472.45 |
| 1124297-01 | S.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 4/23/2023 | 29826 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1124297-01 | S.C. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 4/23/2023 | 64415 | $979.78 |
| 1124297-01 | S.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/21/2023 | 62321 | $976.38 |
| 1124866-03 | P.P. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; S… | 8/26/2023 | 29820 | $1,472.45 |
| 1124866-03 | P.P. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; D… | 8/26/2023 | 29823 | $3,026.24 |
| 1124866-03 | P.P. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Brach… | 8/26/2023 | 64415 | $979.78 |
| 1124866-03 | P.P. | Manalapan Surgery Center Inc | Ultrasonic Guidance For Needle Pla… | 8/26/2023 | 76942 | $341.96 |
| 1124866-03 | P.P. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 9/21/2023 | 22526 | $2,605.78 |
| 1124866-03 | P.P. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 9/21/2023 | 22527 | $2,605.78 |
| 1124866-03 | P.P. | Bronx SC LLC d/b/a Empire State ASC | Diskectomy, Anterior, With Decompr… | 9/21/2023 | 63075 | $6,402.03 |
| 1124866-03 | P.P. | Bronx SC LLC d/b/a Empire State ASC | Diskectomy, Anterior, With Decompr… | 9/21/2023 | 63076 | $3,160.34 |
| 1124202-01 | A.P. | New Horizon Surgical Center LLC | Injection(S); Single Or Multiple T… | 2/25/2023 | 20553 | $236.69 |
| 1124202-01 | A.P. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/25/2023 | 62321 | $976.38 |
| 1124202-01 | A.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 4/17/2023 | 29875 | $1,472.45 |
| 1124202-01 | A.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 4/17/2023 | 29880 | $3,026.24 |
| 1124202-01 | A.P. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 4/17/2023 | 29999 | $1,472.45 |
| 1124351-01 | I.K. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 2/16/2023 | 23405 | $1,839.77 |
| 1124351-01 | I.K. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 2/16/2023 | 29821 | $5,677.77 |
| 1124351-01 | I.K. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/16/2023 | 29823 | $1,472.45 |
| 1124351-01 | I.K. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 2/16/2023 | 29825 | $1,472.45 |
| 1124351-01 | I.K. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 2/16/2023 | 64415 | $979.78 |
| 1124351-01 | I.K. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/16/2023 | 76942 | $341.96 |
| 1124351-01 | I.K. | Rockaways ASC Development LLC | Tenotomy, Shoulder Area; Single Te… | 4/27/2023 | 23405 | $1,839.77 |
| 1124351-01 | I.K. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S… | 4/27/2023 | 29821 | $5,677.77 |
| 1124351-01 | I.K. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 4/27/2023 | 29823 | $1,472.45 |
| 1124351-01 | I.K. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 4/27/2023 | 29825 | $1,472.45 |
| 1124351-01 | I.K. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 4/27/2023 | 64415 | $979.78 |
| 1124351-01 | I.K. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 4/27/2023 | 76942 | $341.96 |
| 1124395-02 | C.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 2/14/2023 | 29821 | $5,677.77 |
| 1124395-02 | C.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 2/14/2023 | 29823 | $1,472.45 |
| 1124395-02 | C.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 2/14/2023 | 29826 | $1,472.45 |
| 1124395-02 | C.Q. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 2/14/2023 | 29999 | $1,472.45 |
| 1124395-02 | C.Q. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 2/14/2023 | 64415 | $979.78 |
| 1124395-02 | C.Q. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 2/14/2023 | 76942 | $341.96 |
| 1124395-02 | C.Q. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/29/2023 | 62323 | $976.38 |
| 1124395-02 | C.Q. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 4/11/2023 | 22526 | $2,605.78 |
| 1124395-02 | C.Q. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 4/11/2023 | 22527 | $2,605.78 |
| 1124395-02 | C.Q. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 4/11/2023 | 62287 | $5,292.93 |
| 1124395-02 | C.Q. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/3/2023 | 62321 | $976.38 |
| 1124395-02 | C.Q. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/18/2023 | 62321 | $976.38 |
| 1124977-03 | T.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 2/21/2023 | 29821 | $5,677.77 |
| 1124977-03 | T.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/21/2023 | 29823 | $1,472.45 |
| 1124977-03 | T.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/21/2023 | 29826 | $1,472.45 |
| 1124977-03 | T.D. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 2/21/2023 | 64415 | $979.78 |
| 1124977-03 | T.D. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/21/2023 | 76942 | $341.96 |
| 1124977-03 | T.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 8/24/2023 | 29875 | $1,472.45 |
| 1124977-03 | T.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 8/24/2023 | 29880 | $3,026.24 |
| 1124977-03 | T.D. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 8/24/2023 | 29999 | $1,472.45 |
| 1125044-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 3/3/2023 | 29821 | $5,677.77 |
| 1125044-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 3/3/2023 | 29823 | $1,472.45 |
| 1125044-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 3/3/2023 | 29825 | $1,472.45 |
| 1125044-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 3/3/2023 | 29826 | $1,472.45 |
| 1125044-02 | M.M. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 3/3/2023 | 64415 | $979.78 |
| 1125044-02 | M.M. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 3/3/2023 | 76942 | $341.96 |
| 1125044-02 | M.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/22/2023 | 62321 | $976.38 |
| 1125044-02 | M.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 5/10/2023 | 22526 | $2,605.78 |
| 1125044-02 | M.M. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 5/10/2023 | 63075 | $6,402.03 |
| 1124369-01 | H.M. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 3/14/2023 | 20552 | $236.69 |
| 1124369-01 | H.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/14/2023 | 62323 | $976.38 |
| 1124369-01 | H.M. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 3/14/2023 | 76942 | $341.96 |
| 1124369-01 | H.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 3/21/2023 | 22526 | $2,605.78 |
| 1124369-01 | H.M. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 3/21/2023 | 62287 | $5,292.93 |
| 1124368-01 | L.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 4/17/2023 | 29821 | $5,677.77 |
| 1124368-01 | L.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/17/2023 | 29822 | $1,472.45 |
| 1124368-01 | L.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/17/2023 | 29823 | $1,472.45 |
| 1124368-01 | L.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 4/17/2023 | 29825 | $1,472.45 |
| 1124368-01 | L.G. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 4/17/2023 | 29999 | $1,472.45 |
| 1124368-01 | L.G. | New Horizon Surgical Center LLC | Injection(S); Single Or Multiple T… | 6/24/2023 | 20553 | $473.38 |
| 1124368-01 | L.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 6/24/2023 | 64490 | $447.52 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1124368-01 | L.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 6/24/2023 | 64490 | $976.38 |
| 1124368-01 | L.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 6/24/2023 | 64491 | $447.52 |
| 1124368-01 | L.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 6/24/2023 | 64491 | $447.52 |
| 1124780-01 | O.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 4/2/2023 | 62323 | $976.38 |
| 1124780-01 | O.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 5/3/2023 | 22526 | $2,605.78 |
| 1124780-01 | O.G. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 5/3/2023 | 62287 | $5,292.93 |
| 1124780-01 | O.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 8/4/2023 | 62321 | $976.38 |
| 1123630-01 | R.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 2/26/2023 | 29821 | $5,677.77 |
| 1123630-01 | R.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 2/26/2023 | 29823 | $1,472.45 |
| 1123630-01 | R.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 2/26/2023 | 29825 | $1,472.45 |
| 1123630-01 | R.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 2/26/2023 | 29826 | $1,472.45 |
| 1123630-01 | R.G. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 2/26/2023 | 64415 | $979.78 |
| 1123630-01 | R.G. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 2/26/2023 | 76942 | $341.96 |
| 1123630-01 | R.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 3/26/2023 | 62323 | $976.38 |
| 1123630-01 | R.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 4/16/2023 | 22526 | $2,605.78 |
| 1123630-01 | R.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 4/16/2023 | 22527 | $2,605.78 |
| 1123630-01 | R.G. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 4/16/2023 | 62287 | $5,292.93 |
| 1123630-01 | R.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 5/7/2023 | 62321 | $976.38 |
| 1124009-01 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 4/29/2023 | 62321 | $976.38 |
| 1124009-01 | F.G. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 5/30/2023 | 20610 | $473.39 |
| 1124009-01 | F.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Diagnostic,... | 5/30/2023 | 29805 | $1,472.45 |
| 1124009-01 | F.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 5/30/2023 | 29821 | $5,677.77 |
| 1124009-01 | F.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 5/30/2023 | 29823 | $1,472.45 |
| 1124009-01 | F.G. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 5/30/2023 | 64415 | $979.78 |
| 1124009-01 | F.G. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 5/30/2023 | 76942 | $341.96 |
| 1123308-01 | F.C. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulopl... | 4/1/2023 | 22526 | $5,292.93 |
| 1123308-01 | F.C. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulopl... | 4/1/2023 | 22527 | $2,605.79 |
| 1123308-01 | F.C. | New Horizon Surgical Center LLC | Ndsc Dcmprn Spinal Cord 1 W/Lamot ... | 4/1/2023 | 62380 | ######### |
| 1123308-01 | F.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 5/13/2023 | 29875 | $1,472.45 |
| 1123308-01 | F.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 5/13/2023 | 29881 | $3,026.24 |
| 1123308-01 | F.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 5/13/2023 | 29999 | $1,472.45 |
| 1124022-01 | A.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 2/9/2023 | 20552 | $236.69 |
| 1124022-01 | A.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 2/9/2023 | 62321 | $976.38 |
| 1124022-01 | A.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 2/9/2023 | 76942 | $341.96 |
| 1124022-01 | A.B. | Fifth Avenue Surgery Center LLC | Laminectomy, Facetectomy And Foram... | 9/25/2023 | 63047 | $5,292.93 |
| 1124022-01 | A.B. | Fifth Avenue Surgery Center LLC | Laminectomy, Facetectomy And Foram... | 9/25/2023 | 63048 | $2,605.78 |
| 1123839-01 | A.T. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 2/7/2023 | 20552 | $236.69 |
| 1123839-01 | A.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/7/2023 | 62323 | $976.38 |
| 1123839-01 | A.T. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 2/7/2023 | 76942 | $341.96 |
| 1123839-01 | A.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 2/20/2023 | 22526 | $2,605.78 |
| 1123839-01 | A.T. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 2/20/2023 | 62287 | $5,292.93 |
| 1123839-01 | A.T. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or ... | 3/10/2023 | 20610 | $473.39 |
| 1123839-01 | A.T. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te... | 3/10/2023 | 23405 | $1,839.77 |
| 1123839-01 | A.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 3/10/2023 | 29821 | $5,677.77 |
| 1123839-01 | A.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 3/10/2023 | 29823 | $1,472.45 |
| 1123839-01 | A.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 3/10/2023 | 29825 | $1,472.45 |
| 1123839-01 | A.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 3/10/2023 | 29826 | $1,472.45 |
| 1123839-01 | A.T. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy... | 3/10/2023 | 29999 | $1,472.45 |
| 1123839-01 | A.T. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 3/10/2023 | 64415 | $979.78 |
| 1123839-01 | A.T. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 3/10/2023 | 76942 | $341.96 |
| 1122412-01 | Y.J. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 2/11/2023 | 62321 | $976.38 |
| 1122412-01 | Y.J. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulopl... | 4/15/2023 | 22526 | $5,292.93 |
| 1122412-01 | Y.J. | New Horizon Surgical Center LLC | Unlisted Procedure, Nervous System... | 4/15/2023 | 64999 | $747.93 |
| 1122412-01 | Y.J. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 5/20/2023 | 62323 | $976.38 |
| 1122412-01 | Y.J. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 6/30/2023 | 29875 | $1,472.45 |
| 1122412-01 | Y.J. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 6/30/2023 | 29880 | $3,026.24 |
| 1122412-01 | Y.J. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 8/4/2023 | 64493 | $447.52 |
| 1122412-01 | Y.J. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 8/4/2023 | 64493 | $976.38 |
| 1122412-01 | Y.J. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 8/4/2023 | 64494 | $447.52 |
| 1122412-01 | Y.J. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 8/4/2023 | 64495 | $447.52 |
| 1122412-01 | Y.J. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/29/2023 | 64493 | $447.52 |
| 1122412-01 | Y.J. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/29/2023 | 64493 | $976.38 |
| 1122412-01 | Y.J. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/29/2023 | 64494 | $447.52 |
| 1122412-01 | Y.J. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/29/2023 | 64495 | $447.52 |
| 1122646-01 | J.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 2/20/2023 | 29819 | $1,472.45 |
| 1122646-01 | J.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 2/20/2023 | 29821 | $5,677.77 |
| 1122646-01 | J.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 2/20/2023 | 29823 | $1,472.45 |
| 1122646-01 | J.Q. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 2/20/2023 | 29999 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1122646-01 | J.Q. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 2/20/2023 | 64415 | $979.78 |
| 1122646-01 | J.Q. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 2/20/2023 | 76942 | $341.96 |
| 1122646-01 | J.Q. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/21/2023 | 62323 | $976.38 |
| 1122619-02 | C.M. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 2/16/2023 | 20552 | $236.69 |
| 1122619-02 | C.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/16/2023 | 62323 | $976.38 |
| 1122619-02 | C.M. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 2/16/2023 | 76942 | $341.96 |
| 1122619-02 | C.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 4/24/2023 | 22526 | $2,605.78 |
| 1122619-02 | C.M. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 4/24/2023 | 62287 | $5,292.93 |
| 1122619-03 | I.D. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 2/27/2023 | 20552 | $236.69 |
| 1122619-03 | I.D. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/27/2023 | 62323 | $976.38 |
| 1122619-03 | I.D. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 2/27/2023 | 76942 | $341.96 |
| 1122619-03 | I.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 5/4/2023 | 22526 | $2,605.78 |
| 1122619-03 | I.D. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 5/4/2023 | 62287 | $5,292.93 |
| 1123270-02 | P.L. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 3/1/2023 | 29876 | $1,472.45 |
| 1123270-02 | P.L. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Abras... | 3/1/2023 | 29879 | $1,472.45 |
| 1123270-02 | P.L. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 3/1/2023 | 29880 | $3,026.24 |
| 1123270-02 | P.L. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy... | 3/1/2023 | 29999 | $1,472.45 |
| 1123270-02 | P.L. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 4/10/2023 | 22526 | $2,605.78 |
| 1123270-02 | P.L. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 4/10/2023 | 22527 | $2,605.79 |
| 1123270-02 | P.L. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced... | 4/10/2023 | 62287 | $5,292.93 |
| 1123270-02 | P.L. | New Horizon Surgical Center LLC | Repair, Secondary, Disrupted Ligam... | 6/23/2023 | 27698 | $3,311.97 |
| 1123270-02 | P.L. | New Horizon Surgical Center LLC | Arthroscopy, Ankle (Tibiotalar And... | 6/23/2023 | 29895 | $1,472.45 |
| 1123270-02 | P.L. | New Horizon Surgical Center LLC | Arthroscopy, Ankle (Tibiotalar And... | 6/23/2023 | 29898 | $1,472.45 |
| 1123270-02 | P.L. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Femor... | 6/23/2023 | 64447 | $829.30 |
| 1123270-02 | P.L. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla... | 6/23/2023 | 76942 | $341.96 |
| 1123946-90 | B.J. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 6/12/2023 | 22526 | $2,605.78 |
| 1123946-90 | B.J. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 6/12/2023 | 62287 | $5,292.93 |
| 1123946-90 | B.J. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 8/15/2023 | 20552 | $236.69 |
| 1123946-90 | B.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 8/15/2023 | 62323 | $976.38 |
| 1123946-90 | B.J. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 8/15/2023 | 76942 | $341.96 |
| 1122000-01 | D.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 2/5/2023 | 62321 | $976.38 |
| 1122000-01 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 4/15/2023 | 29821 | $5,677.77 |
| 1122000-01 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 4/15/2023 | 29823 | $1,472.45 |
| 1122000-01 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 4/15/2023 | 29825 | $1,472.45 |
| 1122000-01 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 4/15/2023 | 29826 | $1,472.45 |
| 1122000-01 | D.J. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 4/15/2023 | 64415 | $979.78 |
| 1122000-01 | D.J. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 4/15/2023 | 76942 | $341.96 |
| 1122898-02 | J.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 1/19/2023 | 20552 | $236.69 |
| 1122898-02 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 1/19/2023 | 62321 | $976.38 |
| 1122898-02 | J.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 1/19/2023 | 76942 | $341.96 |
| 1122898-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 10/5/2023 | 22526 | $2,605.78 |
| 1122898-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 10/5/2023 | 22527 | $2,605.78 |
| 1122898-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Diskectomy, Anterior, With Decompr... | 10/5/2023 | 63075 | $6,402.03 |
| 1122898-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Diskectomy, Anterior, With Decompr... | 10/5/2023 | 63076 | $3,160.34 |
| 1121797-02 | E.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 6/13/2023 | 62321 | $976.38 |
| 1121797-02 | E.M. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/10/2024 | 62323 | $976.38 |
| 1122526-04 | V.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 2/18/2023 | 29821 | $5,677.77 |
| 1122526-04 | V.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 2/18/2023 | 29823 | $1,472.45 |
| 1122526-04 | V.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 2/18/2023 | 29826 | $1,472.45 |
| 1122526-04 | V.M. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 2/18/2023 | 64415 | $979.78 |
| 1122526-04 | V.M. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 2/18/2023 | 76942 | $341.96 |
| 1122526-04 | V.M. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 5/16/2023 | 20552 | $236.69 |
| 1122526-04 | V.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 5/16/2023 | 62323 | $976.38 |
| 1122526-04 | V.M. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 5/16/2023 | 76942 | $341.96 |
| 1122526-04 | V.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 5/23/2023 | 22526 | $2,605.78 |
| 1122526-04 | V.M. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 5/23/2023 | 62287 | $5,292.93 |
| 1122788-01 | Y.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 2/10/2023 | 20610 | $473.38 |
| 1122788-01 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 2/10/2023 | 29875 | $1,472.45 |
| 1122788-01 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 2/10/2023 | 29880 | $3,026.24 |
| 1122788-01 | Y.P. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 2/10/2023 | 29999 | $1,472.45 |
| 1122788-01 | Y.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/5/2023 | 62323 | $976.38 |
| 1121935-01 | C.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 5/24/2023 | 62323 | $976.38 |
| 1121935-01 | C.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 7/30/2023 | 22526 | $2,605.78 |
| 1121935-01 | C.G. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 7/30/2023 | 62287 | $5,292.93 |
| 1121935-01 | C.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 9/13/2023 | 62321 | $976.38 |
| 1121935-01 | C.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 9/29/2023 | 22526 | $5,292.93 |
| 1121935-01 | C.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System... | 9/29/2023 | 64999 | $747.93 |
| 1122324-02 | C.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T... | 2/4/2023 | 20552 | $236.69 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1122324-02 | C.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Procedure For Sacroiliac… | 2/4/2023 | 27096 | $429.53 |
| 1122324-02 | C.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/4/2023 | 62323 | $976.38 |
| 1122324-02 | C.E. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulopl… | 4/22/2023 | 22526 | $2,605.79 |
| 1122324-02 | C.E. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulopl… | 4/22/2023 | 22527 | $2,605.79 |
| 1122324-02 | C.E. | New Horizon Surgical Center LLC | Aspiration Or Decompression Proced… | 4/22/2023 | 62287 | $5,292.93 |
| 1122324-02 | C.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; S… | 7/1/2023 | 29821 | $5,677.77 |
| 1122324-02 | C.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 7/1/2023 | 29823 | $1,472.45 |
| 1122324-02 | C.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; W… | 7/1/2023 | 29825 | $1,472.45 |
| 1122324-02 | C.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 7/1/2023 | 29826 | $1,472.45 |
| 1122324-02 | C.E. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Arthroscopy… | 7/1/2023 | 29999 | $1,472.45 |
| 1122324-02 | C.E. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Brach… | 7/1/2023 | 64415 | $979.78 |
| 1122324-02 | C.E. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 7/1/2023 | 76942 | $341.96 |
| 1121846-01 | R.M. | Surgicore of Jersey City LLC | Optx Dstl Radl I-Artic Fx/Epiphysl… | 12/8/2022 | 25608 | $5,869.06 |
| 1121846-01 | R.M. | Surgicore of Jersey City LLC | Application Of Short Arm Splint (F… | 12/8/2022 | 29125 | $423.83 |
| 1121846-01 | R.M. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 12/8/2022 | 64415 | $979.78 |
| 1121846-01 | R.M. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 12/8/2022 | 76942 | $341.96 |
| 1121846-01 | R.M. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To-… | 12/8/2022 | C1713 | $3,922.00 |
| 1121846-01 | R.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/1/2023 | 62323 | $976.38 |
| 1121846-01 | R.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/22/2023 | 22526 | $2,605.78 |
| 1121846-01 | R.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/22/2023 | 22527 | $2,605.78 |
| 1121846-01 | R.M. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 3/22/2023 | 62287 | $5,292.93 |
| 1121001-01 | D.D. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 1/19/2023 | 29875 | $1,472.45 |
| 1121001-01 | D.D. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 1/19/2023 | 29880 | $3,026.24 |
| 1121001-01 | D.D. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy… | 1/19/2023 | 29999 | $1,472.45 |
| 1121001-01 | D.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 4/25/2023 | 29821 | $5,677.77 |
| 1121001-01 | D.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 4/25/2023 | 29823 | $1,472.45 |
| 1121001-01 | D.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 4/25/2023 | 29825 | $1,472.45 |
| 1121001-01 | D.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy… | 4/25/2023 | 29999 | $1,472.45 |
| 1121001-01 | D.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 4/25/2023 | 64415 | $979.78 |
| 1121001-01 | D.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 4/25/2023 | 76942 | $341.96 |
| 1121514-01 | A.K. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 12/22/2022 | 20552 | $236.69 |
| 1121514-01 | A.K. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/22/2022 | 62321 | $976.38 |
| 1121514-01 | A.K. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 12/22/2022 | 76942 | $341.96 |
| 1121514-01 | A.K. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 4/23/2023 | 22526 | $2,605.78 |
| 1121514-01 | A.K. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 4/23/2023 | 22527 | $2,605.78 |
| 1121514-01 | A.K. | Rockaways ASC Development LLC | Injection Procedure For Diskograph… | 4/23/2023 | 62291 | $748.74 |
| 1121514-01 | A.K. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 4/23/2023 | 63075 | $6,402.03 |
| 1121514-01 | A.K. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 4/23/2023 | 63076 | $3,160.34 |
| 1121514-01 | A.K. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,… | 4/23/2023 | 72285 | $962.54 |
| 1121514-01 | A.K. | American Transit Ins. Co. | Injection(S); Single Or Multiple T… | 6/4/2023 | 20553 | $236.69 |
| 1121514-01 | A.K. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/4/2023 | 62323 | $976.38 |
| 1121514-01 | A.K. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T… | 7/9/2023 | 20553 | $236.69 |
| 1121514-01 | A.K. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/9/2023 | 62323 | $976.38 |
| 1121514-01 | A.K. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 7/9/2023 | 76942 | $341.96 |
| 1121783-01 | D.A. | New Horizon Surgical Center LLC | Repair, Primary, Disrupted Ligamen… | 1/27/2023 | 27695 | $1,615.30 |
| 1121783-01 | D.A. | New Horizon Surgical Center LLC | Repair, Tendon, Extensor, Foot; Pr… | 1/27/2023 | 28208 | $1,316.29 |
| 1121783-01 | D.A. | New Horizon Surgical Center LLC | Open Treatment Of Fracture, Phalan… | 1/27/2023 | 28525 | $4,787.69 |
| 1121783-01 | D.A. | New Horizon Surgical Center LLC | Open Treatment Of Fracture, Phalan… | 1/27/2023 | 28525 | $2,393.86 |
| 1121783-01 | D.A. | New Horizon Surgical Center LLC | Open Treatment Of Tarsometatarsal … | 1/27/2023 | 28615 | $5,869.06 |
| 1121783-01 | D.A. | New Horizon Surgical Center LLC | Application Of Short Leg Splint (C… | 1/27/2023 | 29515 | $423.83 |
| 1121783-01 | D.A. | New Horizon Surgical Center LLC | Arthroscopy, Ankle (Tibiotalar And… | 1/27/2023 | 29898 | $1,472.45 |
| 1121783-01 | D.A. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Femor… | 1/27/2023 | 64447 | $829.30 |
| 1121783-01 | D.A. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Other… | 1/27/2023 | 64450 | $829.30 |
| 1121783-01 | D.A. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 1/27/2023 | 76942 | $341.96 |
| 1121783-01 | D.A. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/10/2023 | 62323 | $976.38 |
| 1121783-01 | D.A. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/14/2023 | 62323 | $976.38 |
| 1120994-01 | J.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/9/2023 | 62323 | $976.38 |
| 1120994-01 | J.G. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 10/9/2023 | 22526 | $2,605.78 |
| 1120994-01 | J.G. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 10/9/2023 | 22527 | $2,605.78 |
| 1120994-01 | J.G. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced… | 10/9/2023 | 62287 | $5,292.93 |
| 1121226-03 | B.W. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/27/2023 | 62323 | $976.38 |
| 1121226-03 | B.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 1/8/2024 | 29875 | $1,472.45 |
| 1121226-03 | B.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 1/8/2024 | 29880 | $3,026.24 |
| 1121226-03 | B.W. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 1/8/2024 | 29999 | $1,472.45 |
| 1120961-01 | J.S. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/17/2022 | 62323 | $976.38 |
| 1120961-01 | J.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 12/17/2022 | 29821 | $5,596.40 |
| 1120961-01 | J.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/17/2022 | 29823 | $1,472.45 |
| 1120961-01 | J.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 12/17/2022 | 29825 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1120961-01 | J.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 12/17/2022 | 29826 | $1,553.82 |
| 1120961-01 | J.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 12/17/2022 | 29827 | $6,723.47 |
| 1120961-01 | J.S. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 12/17/2022 | 64415 | $979.78 |
| 1120961-01 | J.S. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 12/17/2022 | 76942 | $341.96 |
| 1120932-02 | E.J. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S... | 4/21/2023 | 29821 | $5,677.77 |
| 1120932-02 | E.J. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D... | 4/21/2023 | 29823 | $1,472.45 |
| 1120932-02 | E.J. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W... | 4/21/2023 | 29825 | $1,472.45 |
| 1120932-02 | E.J. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D... | 4/21/2023 | 29826 | $1,472.45 |
| 1120932-02 | E.J. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach... | 4/21/2023 | 64415 | $979.78 |
| 1120932-02 | E.J. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 4/21/2023 | 76942 | $341.96 |
| 1120932-02 | E.J. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T... | 7/15/2023 | 20553 | $236.69 |
| 1120932-02 | E.J. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 7/15/2023 | 62321 | $976.38 |
| 1120932-02 | E.J. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 7/15/2023 | 76942 | $341.96 |
| 1120805-01 | J.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov... | 12/15/2022 | 29875 | $1,472.45 |
| 1120805-01 | J.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With ... | 12/15/2022 | 29880 | $3,026.24 |
| 1120805-01 | J.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/5/2023 | 62323 | $976.38 |
| 1120101-02 | S.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 2/16/2023 | 62321 | $976.38 |
| 1120101-02 | S.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl... | 2/16/2023 | 87635 | $51.33 |
| 1120101-02 | S.L. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 3/26/2023 | 22526 | $2,605.78 |
| 1120101-02 | S.L. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 3/26/2023 | 63075 | $6,402.03 |
| 1121476-01 | R.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 4/28/2023 | 22526 | $2,605.78 |
| 1121476-01 | R.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 4/28/2023 | 22527 | $2,605.79 |
| 1121476-01 | R.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced... | 4/28/2023 | 62287 | $5,292.93 |
| 1121476-01 | R.M. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T... | 7/15/2023 | 20553 | $236.69 |
| 1121476-01 | R.M. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Sn... | 7/15/2023 | 64635 | $979.78 |
| 1121476-01 | R.M. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Ad... | 7/15/2023 | 64636 | $449.21 |
| 1121476-01 | R.M. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 7/15/2023 | 76942 | $341.96 |
| 1121037-02 | K.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 1/9/2023 | 22526 | $2,605.78 |
| 1121037-02 | K.S. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr... | 1/9/2023 | 63075 | $6,402.03 |
| 1121037-02 | K.S. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 1/23/2023 | 20552 | $236.69 |
| 1121037-02 | K.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 1/23/2023 | 62321 | $976.38 |
| 1121037-02 | K.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 1/23/2023 | 76942 | $341.96 |
| 1121037-02 | K.S. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 4/18/2023 | 64490 | $447.52 |
| 1121037-02 | K.S. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 4/18/2023 | 64490 | $976.38 |
| 1121037-02 | K.S. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 4/18/2023 | 64491 | $447.52 |
| 1121037-02 | K.S. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 4/18/2023 | 64492 | $447.52 |
| 1121037-02 | K.S. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 6/5/2023 | 20552 | $236.69 |
| 1121037-02 | K.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/5/2023 | 62323 | $976.38 |
| 1121037-02 | K.S. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 6/5/2023 | 76942 | $341.96 |
| 1121037-02 | K.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S... | 7/18/2023 | 29821 | $5,677.77 |
| 1121037-02 | K.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D... | 7/18/2023 | 29823 | $1,472.45 |
| 1121037-02 | K.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W... | 7/18/2023 | 29825 | $1,472.45 |
| 1121037-02 | K.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D... | 7/18/2023 | 29826 | $1,472.45 |
| 1121037-02 | K.S. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach... | 7/18/2023 | 64415 | $979.78 |
| 1121037-02 | K.S. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla... | 7/18/2023 | 76942 | $341.96 |
| 1120969-01 | M.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 1/4/2023 | 22526 | $2,605.78 |
| 1120969-01 | M.S. | Rockaways ASC Development LLC | Injection Procedure For Diskograph... | 1/4/2023 | 62291 | $748.74 |
| 1120969-01 | M.S. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr... | 1/4/2023 | 63075 | $6,402.03 |
| 1120969-01 | M.S. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,... | 1/4/2023 | 72285 | $962.54 |
| 1120969-01 | M.S. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 2/15/2023 | 22526 | $2,605.78 |
| 1120969-01 | M.S. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 2/15/2023 | 22527 | $2,605.79 |
| 1120969-01 | M.S. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced... | 2/15/2023 | 62287 | $5,292.93 |
| 1120173-02 | N.M. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 5/21/2023 | 20553 | $236.69 |
| 1120173-02 | N.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 5/21/2023 | 62323 | $976.38 |
| 1120173-02 | N.M. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 6/29/2023 | 20553 | $236.69 |
| 1120173-02 | N.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 6/29/2023 | 62321 | $976.38 |
| 1120173-02 | N.M. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 2/25/2024 | 22526 | $2,605.78 |
| 1120173-02 | N.M. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 2/25/2024 | 22527 | $2,605.79 |
| 1120173-02 | N.M. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced... | 2/25/2024 | 62287 | $5,292.93 |
| 1119813-01 | D.J. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 12/14/2022 | 20552 | $236.69 |
| 1119813-01 | D.J. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 12/14/2022 | 62321 | $976.38 |
| 1119813-01 | D.J. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 12/14/2022 | 76942 | $341.96 |
| 1119813-01 | D.J. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 3/16/2023 | 20553 | $554.76 |
| 1119813-01 | D.J. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/16/2023 | 62323 | $976.38 |
| 1119813-01 | D.J. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 3/16/2023 | 76942 | $341.96 |
| 1119813-01 | D.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S... | 6/20/2023 | 29821 | $5,677.77 |
| 1119813-01 | D.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 6/20/2023 | 29823 | $1,472.45 |
| 1119813-01 | D.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W... | 6/20/2023 | 29825 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1119813-01 | D.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 6/20/2023 | 29826 | $1,472.45 |
| 1119813-01 | D.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach... | 6/20/2023 | 64415 | $979.78 |
| 1119813-01 | D.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla... | 6/20/2023 | 76942 | $341.96 |
| 1120109-02 | M.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 11/11/2022 | 29875 | $1,472.45 |
| 1120109-02 | M.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 11/11/2022 | 29881 | $3,026.24 |
| 1120109-02 | M.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 11/11/2022 | A4649 | $285.00 |
| 1120109-02 | M.A. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/6/2023 | 62323 | $976.38 |
| 1120109-02 | M.A. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 2/10/2023 | 62321 | $976.38 |
| 1120109-02 | M.A. | Fifth Avenue Surgery Center LLC | Diskectomy, Anterior, With Decompr... | 3/24/2023 | 63075 | $6,402.03 |
| 1120109-02 | M.A. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/13/2023 | 62323 | $976.38 |
| 1121368-01 | C.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 12/22/2022 | 29823 | $3,026.24 |
| 1121368-01 | C.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 12/22/2022 | 29826 | $1,472.45 |
| 1121368-01 | C.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach... | 12/22/2022 | 64415 | $979.78 |
| 1121368-01 | C.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla... | 12/22/2022 | 76942 | $341.96 |
| 1121368-01 | C.H. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 2/13/2023 | 22526 | $2,605.78 |
| 1121368-01 | C.H. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 2/13/2023 | 22527 | $2,605.79 |
| 1121368-01 | C.H. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced... | 2/13/2023 | 62287 | $5,292.93 |
| 1119743-03 | K.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 1/3/2023 | 22526 | $2,605.78 |
| 1119743-03 | K.M. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 1/3/2023 | 62287 | $5,292.93 |
| 1119743-03 | K.M. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 1/31/2023 | 20552 | $236.69 |
| 1119743-03 | K.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/31/2023 | 62323 | $976.38 |
| 1119743-03 | K.M. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 1/31/2023 | 76942 | $341.96 |
| 1120145-02 | W.I. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/29/2023 | 62323 | $976.38 |
| 1120145-02 | W.I. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 10/22/2022 | 22526 | $2,605.78 |
| 1120145-02 | W.I. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl... | 10/22/2022 | 22527 | $2,605.79 |
| 1120145-02 | W.I. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced... | 10/22/2022 | 62287 | $5,292.93 |
| 1119135-01 | P.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 10/14/2022 | 62321 | $976.38 |
| 1119135-01 | P.R. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/14/2022 | 87635 | $51.33 |
| 1119135-01 | P.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 10/21/2022 | 62321 | $976.38 |
| 1119135-01 | P.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 10/28/2022 | 22526 | $2,605.78 |
| 1119135-01 | P.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 10/28/2022 | 22527 | $2,605.78 |
| 1119135-01 | P.R. | Rockaways ASC Development LLC | Injection Procedure For Diskograph... | 10/28/2022 | 62291 | $748.74 |
| 1119135-01 | P.R. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decomp... | 10/28/2022 | 63075 | $6,402.03 |
| 1119135-01 | P.R. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr... | 10/28/2022 | 63076 | $3,160.34 |
| 1119135-01 | P.R. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,... | 10/28/2022 | 72285 | $962.54 |
| 1119135-01 | P.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 12/1/2022 | 20610 | $554.76 |
| 1119135-01 | P.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 12/1/2022 | 29821 | $5,596.40 |
| 1119135-01 | P.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 12/1/2022 | 29823 | $1,472.45 |
| 1119135-01 | P.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 12/1/2022 | 29825 | $1,472.45 |
| 1119135-01 | P.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 12/1/2022 | 29826 | $1,472.45 |
| 1119135-01 | P.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 12/1/2022 | 29827 | $6,723.47 |
| 1119135-01 | P.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 12/1/2022 | 29999 | $1,472.45 |
| 1119135-01 | P.R. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 12/1/2022 | 64415 | $979.78 |
| 1119135-01 | P.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 12/1/2022 | 76942 | $341.96 |
| 1122600-02 | L.K. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 1/16/2023 | 20552 | $236.69 |
| 1122600-02 | L.K. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 1/16/2023 | 62321 | $976.38 |
| 1122600-02 | L.K. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 1/16/2023 | 76942 | $341.96 |
| 1122600-02 | L.K. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 1/24/2023 | 22526 | $2,605.78 |
| 1122600-02 | L.K. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr... | 1/24/2023 | 63075 | $6,402.03 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 10/31/2022 | 20552 | $236.69 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 10/31/2022 | 62321 | $976.38 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 10/31/2022 | 76942 | $341.96 |
| 1118953-01 | J.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 11/8/2022 | 22526 | $2,605.78 |
| 1118953-01 | J.T. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decomp... | 11/8/2022 | 63075 | $6,402.03 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 11/28/2022 | 20552 | $236.69 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 11/28/2022 | 62323 | $976.38 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 11/28/2022 | 76942 | $341.96 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 12/5/2022 | 22526 | $2,605.78 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 12/5/2022 | 62287 | $5,292.93 |
| 1118252-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov... | 9/29/2022 | 29875 | $1,472.45 |
| 1118252-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With ... | 9/29/2022 | 29880 | $3,026.24 |
| 1118252-01 | D.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy... | 9/29/2022 | 29999 | $1,472.45 |
| 1118252-01 | D.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 10/13/2022 | 20552 | $236.69 |
| 1118252-01 | D.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 10/13/2022 | 62321 | $976.38 |
| 1118252-01 | D.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 10/13/2022 | 76942 | $341.96 |
| 1118252-01 | D.C. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/13/2022 | 87635 | $51.33 |
| 1118252-01 | D.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 2/19/2023 | 22526 | $2,605.78 |
| 1118252-01 | D.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 2/19/2023 | 22527 | $2,605.78 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1118252-01 | D.C. | Rockaways ASC Development LLC | Injection Procedure For Diskograph... | 2/19/2023 | 62291 | $748.74 |
| 1118252-01 | D.C. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr... | 2/19/2023 | 63075 | $6,402.03 |
| 1118252-01 | D.C. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr... | 2/19/2023 | 63076 | $3,160.34 |
| 1118252-01 | D.C. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,... | 2/19/2023 | 72285 | $962.54 |
| 1118292-02 | L.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 11/23/2022 | 62323 | $976.38 |
| 1118292-02 | L.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Diagnostic,... | 3/10/2023 | 29805 | $3,026.24 |
| 1118292-02 | L.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 5/18/2023 | 22526 | $2,605.78 |
| 1118292-02 | L.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced... | 5/18/2023 | 62287 | $5,292.93 |
| 1117602-01 | E.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T... | 8/24/2023 | 20553 | $236.69 |
| 1117602-01 | E.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 8/24/2023 | 62323 | $976.38 |
| 1117602-01 | E.G. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T... | 10/22/2023 | 20553 | $236.69 |
| 1117602-01 | E.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 10/22/2023 | 62323 | $976.38 |
| 1117602-01 | E.G. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla... | 10/22/2023 | 76942 | $341.96 |
| 1118318-02 | C.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/23/2022 | 62323 | $976.38 |
| 1118318-02 | C.C. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/23/2022 | 87635 | $51.33 |
| 1118318-02 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 10/29/2022 | 29875 | $1,472.45 |
| 1118318-02 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 10/29/2022 | 29881 | $3,026.24 |
| 1118318-02 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 10/29/2022 | 29882 | $1,472.45 |
| 1118318-02 | C.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 11/6/2022 | 22526 | $2,605.78 |
| 1118318-02 | C.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 11/6/2022 | 22527 | $2,605.78 |
| 1118318-02 | C.C. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 11/6/2022 | 62287 | $5,292.93 |
| 1118318-02 | C.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 11/15/2022 | 20552 | $236.69 |
| 1118318-02 | C.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 11/15/2022 | 62321 | $976.38 |
| 1118318-02 | C.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 11/15/2022 | 76942 | $341.96 |
| 1118318-02 | C.C. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 12/4/2022 | 64490 | $976.38 |
| 1118318-02 | C.C. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 12/4/2022 | 64491 | $447.52 |
| 1118318-02 | C.C. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 12/4/2022 | 64492 | $447.52 |
| 1118318-02 | C.C. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 12/4/2022 | 87635 | $51.33 |
| 1117815-01 | H.C. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 11/29/2022 | 20552 | $236.69 |
| 1117815-01 | H.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 11/29/2022 | 62323 | $976.38 |
| 1117815-01 | H.C. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 11/29/2022 | 76942 | $341.96 |
| 1117815-01 | H.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 12/5/2022 | 22526 | $2,605.78 |
| 1117815-01 | H.C. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 12/5/2022 | 62287 | $5,292.93 |
| 1117815-01 | H.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 12/20/2022 | 20552 | $236.69 |
| 1117815-01 | H.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 12/20/2022 | 62321 | $976.38 |
| 1117815-01 | H.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Intrauteri... | 12/20/2022 | 76941 | $341.96 |
| 1117458-01 | A.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 10/7/2022 | 62321 | $976.38 |
| 1117458-01 | A.T. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/7/2022 | 87635 | $51.33 |
| 1117458-01 | A.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 11/6/2022 | 62321 | $976.38 |
| 1117458-01 | A.T. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or ... | 2/16/2023 | 20610 | $473.38 |
| 1117458-01 | A.T. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te... | 2/16/2023 | 23405 | $1,839.77 |
| 1117458-01 | A.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 2/16/2023 | 29821 | $5,677.77 |
| 1117458-01 | A.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 2/16/2023 | 29823 | $1,472.45 |
| 1117458-01 | A.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 2/16/2023 | 29825 | $1,472.45 |
| 1117458-01 | A.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 2/16/2023 | 29826 | $1,472.45 |
| 1117458-01 | A.T. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 2/16/2023 | 64415 | $979.78 |
| 1117458-01 | A.T. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 2/16/2023 | 76942 | $341.96 |
| 1117132-02 | Z.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; C... | 10/11/2022 | 29806 | $5,677.77 |
| 1117132-02 | Z.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 10/11/2022 | 29823 | $2,798.20 |
| 1117132-02 | Z.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 10/11/2022 | 29823 | $1,472.45 |
| 1117132-02 | Z.E. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 10/11/2022 | 64415 | $979.78 |
| 1117132-02 | Z.E. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 10/11/2022 | 76942 | $341.96 |
| 1117132-02 | Z.E. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/9/2023 | 62323 | $976.38 |
| 1117329-02 | J.L. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 10/20/2022 | 20552 | $236.69 |
| 1117329-02 | J.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/20/2022 | 62323 | $976.38 |
| 1117329-02 | J.L. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 10/20/2022 | 76942 | $341.96 |
| 1117329-02 | J.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 10/27/2022 | 22526 | $2,605.78 |
| 1117329-02 | J.L. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 10/27/2022 | 62287 | $5,292.93 |
| 1117329-02 | J.L. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/27/2022 | 87635 | $51.33 |
| 1117329-02 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 2/9/2023 | 29821 | $5,677.77 |
| 1117329-02 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 2/9/2023 | 29823 | $1,472.45 |
| 1117329-02 | J.L. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 2/9/2023 | 29999 | $1,472.45 |
| 1117329-02 | J.L. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 2/9/2023 | 64415 | $979.78 |
| 1117329-02 | J.L. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 2/9/2023 | 76942 | $341.96 |
| 1117329-04 | N.M. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 10/20/2022 | 20552 | $236.69 |
| 1117329-04 | N.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/20/2022 | 62323 | $976.38 |
| 1117329-04 | N.M. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 10/20/2022 | 76942 | $341.96 |
| 1117329-04 | N.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 10/27/2022 | 22526 | $2,605.78 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1117329-04 | N.M. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 10/27/2022 | 62287 | $5,292.93 |
| 1117329-04 | N.M. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/27/2022 | 87635 | $51.33 |
| 1117329-04 | N.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 2/9/2023 | 29821 | $5,677.77 |
| 1117329-04 | N.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 2/9/2023 | 29823 | $1,472.45 |
| 1117329-04 | N.M. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 2/9/2023 | 29999 | $1,472.45 |
| 1117329-04 | N.M. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 2/9/2023 | 64415 | $979.78 |
| 1117329-04 | N.M. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 2/9/2023 | 76942 | $341.96 |
| 1117716-01 | F.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 10/23/2022 | 29821 | $5,596.40 |
| 1117716-01 | F.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 10/23/2022 | 29823 | $1,472.45 |
| 1117716-01 | F.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 10/23/2022 | 29825 | $1,472.45 |
| 1117716-01 | F.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 10/23/2022 | 29826 | $1,553.82 |
| 1117716-01 | F.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 10/23/2022 | 29827 | $6,723.47 |
| 1117716-01 | F.A. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 10/23/2022 | 64415 | $979.78 |
| 1117716-01 | F.A. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 10/23/2022 | 76942 | $341.96 |
| 1117716-01 | F.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 1/4/2023 | 62321 | $976.38 |
| 1117716-01 | F.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 1/18/2023 | 22526 | $5,292.93 |
| 1117716-01 | F.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 1/18/2023 | 22527 | $2,605.78 |
| 1117716-01 | F.A. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System... | 1/18/2023 | 64999 | $747.93 |
| 1117716-01 | F.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/9/2023 | 62323 | $976.38 |
| 1116458-02 | T.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 9/9/2022 | 62321 | $976.38 |
| 1116458-02 | T.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/21/2022 | 62323 | $976.38 |
| 1116458-02 | T.M. | Surgicore of Jersey City LLC | Allograft For Spine Surgery Only; ... | 11/14/2022 | 20930 | $3,160.34 |
| 1116458-02 | T.M. | Surgicore of Jersey City LLC | Autograft For Spine Surgery Only (... | 11/14/2022 | 20936 | $3,160.34 |
| 1116458-02 | T.M. | Surgicore of Jersey City LLC | Arthrd Ant Interbody Decompress Ce... | 11/14/2022 | 22551 | $6,402.03 |
| 1116458-02 | T.M. | Surgicore of Jersey City LLC | Anterior Instrumentation; 2 To 3 V... | 11/14/2022 | 22845 | $3,160.34 |
| 1116458-02 | T.M. | Surgicore of Jersey City LLC | Insj Biomchn Dev Intervertebral Ds... | 11/14/2022 | 22853 | $3,160.34 |
| 1116458-02 | T.M. | Surgicore of Jersey City LLC | Decompression; Unspecified Nerve(S... | 11/14/2022 | 64722 | $1,071.55 |
| 1116458-02 | T.M. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To-... | 11/14/2022 | C1713 | $7,125.00 |
| 1116885-02 | A.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 10/20/2022 | 20552 | $236.69 |
| 1116885-02 | A.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 10/20/2022 | 62321 | $976.38 |
| 1116885-02 | A.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 10/20/2022 | 76942 | $341.96 |
| 1116885-02 | A.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 11/7/2022 | 22526 | $2,605.78 |
| 1116885-02 | A.C. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 11/7/2022 | 63075 | $6,402.03 |
| 1119497-01 | J.F. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te... | 2/16/2023 | 23405 | $1,839.77 |
| 1119497-01 | J.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 2/16/2023 | 29821 | $5,677.77 |
| 1119497-01 | J.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 2/16/2023 | 29823 | $1,472.45 |
| 1119497-01 | J.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 2/16/2023 | 29825 | $1,472.45 |
| 1119497-01 | J.F. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 2/16/2023 | 64415 | $979.78 |
| 1119497-01 | J.F. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 2/16/2023 | 76942 | $341.96 |
| 1119497-01 | J.F. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 3/21/2023 | 22526 | $2,605.78 |
| 1119497-01 | J.F. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 3/21/2023 | 62287 | $5,292.93 |
| 1119497-01 | J.F. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 3/28/2023 | 20552 | $236.69 |
| 1119497-01 | J.F. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/28/2023 | 62323 | $976.38 |
| 1119497-01 | J.F. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 3/28/2023 | 76942 | $341.96 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 11/14/2022 | 20552 | $236.69 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 11/14/2022 | 62321 | $976.38 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 11/14/2022 | 76942 | $341.96 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 11/21/2022 | 22526 | $2,605.78 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 11/21/2022 | 63075 | $6,402.03 |
| 1116362-04 | A.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 1/9/2023 | 22526 | $2,605.78 |
| 1116362-04 | A.S. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 1/9/2023 | 62287 | $5,292.93 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 1/16/2023 | 20552 | $236.69 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/16/2023 | 62323 | $976.38 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 1/16/2023 | 76942 | $341.96 |
| 1117535-01 | N.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 9/21/2022 | 62321 | $976.38 |
| 1117535-01 | N.M. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/12/2022 | 62323 | $976.38 |
| 1117535-01 | N.M. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te... | 10/20/2022 | 23405 | $1,839.77 |
| 1117535-01 | N.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 10/20/2022 | 29821 | $5,677.77 |
| 1117535-01 | N.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 10/20/2022 | 29823 | $1,472.45 |
| 1117535-01 | N.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 10/20/2022 | 29825 | $1,472.45 |
| 1117535-01 | N.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 10/20/2022 | 29826 | $1,472.45 |
| 1117535-01 | N.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 10/20/2022 | 64415 | $979.78 |
| 1117535-01 | N.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 10/20/2022 | 76942 | $341.96 |
| 1116270-02 | A.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissue... | 9/23/2022 | 15769 | $1,276.24 |
| 1116270-02 | A.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend... | 9/23/2022 | 27680 | $1,417.17 |
| 1116270-02 | A.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam... | 9/23/2022 | 27698 | $3,311.97 |
| 1116270-02 | A.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And... | 9/23/2022 | 29898 | $1,472.45 |
| 1116270-02 | A.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S... | 12/22/2022 | 29821 | $5,677.77 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1116270-02 | A.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/22/2022 | 29823 | $1,472.45 |
| 1116270-02 | A.M. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy… | 12/22/2022 | 29999 | $1,472.45 |
| 1116270-02 | A.M. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 12/22/2022 | 64415 | $979.78 |
| 1116270-02 | A.M. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 12/22/2022 | 76942 | $341.96 |
| 1116270-02 | A.M. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise … | 12/22/2022 | L8699 | $208.00 |
| 1116549-02 | J.L. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/7/2022 | 20552 | $236.69 |
| 1116549-02 | J.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/7/2022 | 62323 | $976.38 |
| 1116549-02 | J.L. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/7/2022 | 76942 | $341.96 |
| 1116549-02 | J.L. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 9/7/2022 | 87635 | $51.33 |
| 1116549-02 | J.L. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/21/2022 | 20552 | $236.69 |
| 1116549-02 | J.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/21/2022 | 62321 | $976.38 |
| 1116549-02 | J.L. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/21/2022 | 76942 | $341.96 |
| 1116549-02 | J.L. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 9/21/2022 | 87635 | $51.33 |
| 1116549-02 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 11/10/2022 | 29821 | $5,677.77 |
| 1116549-02 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/10/2022 | 29823 | $1,472.45 |
| 1116549-02 | J.L. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 11/10/2022 | 29999 | $1,472.45 |
| 1116549-02 | J.L. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 11/10/2022 | 64415 | $979.78 |
| 1116549-02 | J.L. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/10/2022 | 76942 | $341.96 |
| 1116925-01 | R.A. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 3/8/2024 | 22526 | $5,292.93 |
| 1116925-01 | R.A. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 3/8/2024 | 22527 | $2,605.78 |
| 1116925-01 | R.A. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System… | 3/8/2024 | 64999 | $747.93 |
| 1116925-01 | R.A. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System… | 3/8/2024 | 64999 | $373.98 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 5/7/2024 | 20610 | $473.38 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Diagnostic,… | 5/7/2024 | 29805 | $1,472.45 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 5/7/2024 | 29821 | $5,677.77 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 5/7/2024 | 29823 | $1,472.45 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 5/7/2024 | 29825 | $1,472.45 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 5/7/2024 | 64415 | $979.78 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 5/7/2024 | 76942 | $341.96 |
| 1116496-02 | M.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/23/2022 | 62323 | $976.38 |
| 1116496-02 | M.H. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 3/3/2023 | 22526 | $2,605.78 |
| 1116496-02 | M.H. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 3/3/2023 | 22527 | $2,605.79 |
| 1116496-02 | M.H. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced… | 3/3/2023 | 62287 | $5,292.93 |
| 1116496-02 | M.H. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 7/5/2023 | 23405 | $1,839.77 |
| 1116496-02 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 7/5/2023 | 29821 | $5,677.77 |
| 1116496-02 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 7/5/2023 | 29825 | $1,472.45 |
| 1116496-02 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/5/2023 | 29826 | $1,472.45 |
| 1116496-02 | M.H. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 7/5/2023 | 29999 | $1,472.45 |
| 1116496-02 | M.H. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 7/5/2023 | 64415 | $979.78 |
| 1116496-02 | M.H. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/5/2023 | 76942 | $341.96 |
| 1116870-01 | Z.N. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 10/3/2022 | 20552 | $236.69 |
| 1116870-01 | Z.N. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/3/2022 | 62321 | $976.38 |
| 1116870-01 | Z.N. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 10/3/2022 | 76942 | $341.96 |
| 1116870-01 | Z.N. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 11/3/2022 | 20552 | $236.69 |
| 1116870-01 | Z.N. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/3/2022 | 62321 | $976.38 |
| 1116870-01 | Z.N. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 11/3/2022 | 76942 | $341.96 |
| 1116870-01 | Z.N. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 11/15/2022 | 20552 | $236.69 |
| 1116870-01 | Z.N. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/15/2022 | 62323 | $976.38 |
| 1116870-01 | Z.N. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 11/15/2022 | 76942 | $341.96 |
| 1116870-01 | Z.N. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/22/2022 | 22526 | $2,605.78 |
| 1116870-01 | Z.N. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 11/22/2022 | 62287 | $5,292.93 |
| 1116084-01 | W.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 9/3/2022 | 29821 | $5,677.77 |
| 1116084-01 | W.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 9/3/2022 | 29823 | $1,472.45 |
| 1116084-01 | W.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 9/3/2022 | 29825 | $1,472.45 |
| 1116084-01 | W.G. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 9/3/2022 | 29999 | $1,472.45 |
| 1116084-01 | W.G. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 9/3/2022 | 64415 | $979.78 |
| 1116084-01 | W.G. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 9/3/2022 | 76942 | $341.96 |
| 1116084-01 | W.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/12/2022 | 62323 | $976.38 |
| 1116084-01 | W.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/23/2022 | 62323 | $976.38 |
| 1116903-03 | K.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 9/12/2022 | 29821 | $5,677.77 |
| 1116903-03 | K.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 9/12/2022 | 29823 | $1,472.45 |
| 1116903-03 | K.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 9/12/2022 | 29825 | $1,472.45 |
| 1116903-03 | K.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 9/12/2022 | 29826 | $1,472.45 |
| 1116903-03 | K.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 9/12/2022 | 64415 | $979.78 |
| 1116903-03 | K.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 9/12/2022 | 76942 | $341.96 |
| 1116903-03 | K.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/13/2022 | 62321 | $976.38 |
| 1116903-03 | K.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/30/2022 | 22526 | $2,605.78 |
| 1116903-03 | K.S. | Rockaways ASC Development LLC | Injection Procedure For Diskograph… | 11/30/2022 | 62291 | $748.73 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1116903-03 | K.S. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 11/30/2022 | 63075 | $6,402.03 |
| 1116903-03 | K.S. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,… | 11/30/2022 | 72285 | $962.54 |
| 1116234-02 | O.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov… | 10/11/2022 | 29875 | $1,472.45 |
| 1116234-02 | O.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 10/11/2022 | 29880 | $3,026.24 |
| 1116234-02 | O.C. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Arthroscopy… | 10/11/2022 | 29999 | $1,472.45 |
| 1116234-02 | O.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/23/2022 | 62323 | $976.38 |
| 1116234-02 | O.C. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; Abras… | 12/6/2022 | 29879 | $1,472.45 |
| 1116234-02 | O.C. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; With … | 12/6/2022 | 29880 | $3,026.24 |
| 1116234-02 | O.C. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; With … | 12/6/2022 | 29884 | $1,472.45 |
| 1116234-02 | O.C. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 12/6/2022 | 29999 | $1,472.45 |
| 1115764-02 | A.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 2/2/2023 | 29821 | $5,677.77 |
| 1115764-02 | A.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/2/2023 | 29823 | $1,472.45 |
| 1115764-02 | A.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 2/2/2023 | 29825 | $1,472.45 |
| 1115764-02 | A.O. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 2/2/2023 | 29826 | $1,472.45 |
| 1115764-02 | A.O. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 2/2/2023 | 64415 | $979.78 |
| 1115764-02 | A.O. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/2/2023 | 76942 | $341.96 |
| 1115764-02 | A.O. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/17/2023 | 62321 | $976.38 |
| 1115764-02 | A.O. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/12/2023 | 62323 | $976.38 |
| 1115764-02 | A.O. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/4/2023 | 64493 | $976.38 |
| 1115764-02 | A.O. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/4/2023 | 64494 | $447.52 |
| 1115764-02 | A.O. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/4/2023 | 64495 | $447.52 |
| 1116303-02 | A.C. | Fifth Avenue Surgery Center LLC | Tenotomy, Shoulder Area; Multiple … | 8/25/2022 | 23406 | $1,839.77 |
| 1116303-02 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 8/25/2022 | 29821 | $5,677.77 |
| 1116303-02 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/25/2022 | 29823 | $1,472.45 |
| 1116303-02 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/25/2022 | 29826 | $1,472.45 |
| 1116303-02 | A.C. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 8/25/2022 | 64415 | $979.78 |
| 1116303-02 | A.C. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 8/25/2022 | 76942 | $341.96 |
| 1116303-02 | A.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/11/2022 | 20552 | $236.69 |
| 1116303-02 | A.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/11/2022 | 62323 | $976.38 |
| 1116303-02 | A.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/11/2022 | 76942 | $341.96 |
| 1116303-02 | A.C. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 9/11/2022 | 87635 | $51.33 |
| 1116303-02 | A.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/18/2022 | 20552 | $236.69 |
| 1116303-02 | A.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/18/2022 | 62321 | $976.38 |
| 1116303-02 | A.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/18/2022 | 76942 | $341.96 |
| 1116303-02 | A.C. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 9/18/2022 | 87635 | $51.33 |
| 1116303-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/11/2023 | 62323 | $976.38 |
| 1117066-02 | T.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 12/22/2022 | 29875 | $1,472.45 |
| 1117066-02 | T.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 12/22/2022 | 29881 | $3,026.24 |
| 1117066-02 | T.G. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 12/22/2022 | 64447 | $829.30 |
| 1117066-02 | T.G. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/22/2022 | 76942 | $341.96 |
| 1117066-02 | T.G. | New Horizon Surgical Center LLC | Arthroscopy, Hip, Surgical; With R… | 3/20/2023 | 29861 | $1,472.45 |
| 1117066-02 | T.G. | New Horizon Surgical Center LLC | Arthroscopy, Hip, Surgical; With D… | 3/20/2023 | 29862 | $1,472.45 |
| 1117066-02 | T.G. | New Horizon Surgical Center LLC | Arthroscopy, Hip, Surgical; With S… | 3/20/2023 | 29863 | $3,026.24 |
| 1116116-01 | S.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 9/17/2022 | 20552 | $236.69 |
| 1116116-01 | S.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Procedure For Sacroiliac… | 9/17/2022 | 27096 | $429.53 |
| 1116116-01 | S.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/17/2022 | 62323 | $976.38 |
| 1116116-01 | S.W. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S… | 3/13/2023 | 29821 | $5,596.40 |
| 1116116-01 | S.W. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 3/13/2023 | 29823 | $1,472.45 |
| 1116116-01 | S.W. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 3/13/2023 | 29825 | $1,472.45 |
| 1116116-01 | S.W. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 3/13/2023 | 29826 | $1,553.82 |
| 1116116-01 | S.W. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 3/13/2023 | 29827 | $6,723.47 |
| 1116116-01 | S.W. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 3/13/2023 | 64415 | $979.78 |
| 1116116-01 | S.W. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 3/13/2023 | 76942 | $341.96 |
| 1116116-01 | S.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 4/29/2023 | 20553 | $236.69 |
| 1116116-01 | S.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Procedure For Sacroiliac… | 4/29/2023 | 27096 | $429.53 |
| 1116116-01 | S.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/29/2023 | 62323 | $976.38 |
| 1116116-01 | S.W. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/18/2024 | 62323 | $976.38 |
| 1116117-01 | J.D. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulopl… | 9/10/2022 | 22526 | $5,292.93 |
| 1116117-01 | J.D. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulopl… | 9/10/2022 | 22527 | $2,605.79 |
| 1116117-01 | J.D. | New Horizon Surgical Center LLC | Unlisted Procedure, Nervous System… | 9/10/2022 | 64999 | $373.98 |
| 1116117-01 | J.D. | New Horizon Surgical Center LLC | Probe, Percutaneous Lumbar Discect… | 9/10/2022 | C2614 | $875.00 |
| 1116117-01 | J.D. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise … | 9/10/2022 | L8699 | $44.00 |
| 1116117-01 | J.D. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; C… | 9/22/2022 | 29806 | $5,677.77 |
| 1116117-01 | J.D. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 9/22/2022 | 29826 | $1,472.45 |
| 1116117-01 | J.D. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 9/22/2022 | 64415 | $979.78 |
| 1116117-01 | J.D. | Rockland & Bergen Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 9/22/2022 | 76942 | $341.96 |
| 1116134-02 | R.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 8/27/2022 | 20553 | $236.69 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1116134-02 | R.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 8/27/2022 | 62323 | $976.38 |
| 1116134-02 | R.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl... | 8/27/2022 | 87635 | $51.33 |
| 1116134-02 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissue... | 11/11/2022 | 15769 | $1,170.59 |
| 1116134-02 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend... | 11/11/2022 | 27680 | $1,417.17 |
| 1116134-02 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam... | 11/11/2022 | 27698 | $1,615.30 |
| 1116134-02 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopically Aided Repair Of L... | 11/11/2022 | 29892 | $5,677.77 |
| 1116134-02 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And... | 11/11/2022 | 29898 | $1,472.45 |
| 1115755-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 7/11/2023 | 22526 | $2,605.78 |
| 1115755-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced... | 7/11/2023 | 62287 | $5,292.93 |
| 1115755-02 | V.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 8/7/2024 | 64493 | $447.52 |
| 1115755-02 | V.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 8/7/2024 | 64493 | $976.38 |
| 1115755-02 | V.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 8/7/2024 | 64494 | $447.52 |
| 1115755-02 | V.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 8/7/2024 | 64495 | $447.52 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Tenodesis Of Long Tendon Of Bicep... | 11/3/2022 | 23430 | $1,839.77 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S... | 11/3/2022 | 29821 | $5,677.77 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D... | 11/3/2022 | 29823 | $1,472.45 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W... | 11/3/2022 | 29825 | $1,472.45 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy... | 11/3/2022 | 29999 | $1,472.45 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach... | 11/3/2022 | 64415 | $979.78 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla... | 11/3/2022 | 76942 | $341.96 |
| 1115859-02 | E.M. | All City Family Healthcare Center, Inc. | Synovectomy, Extensor Tendon Sheat... | 3/8/2023 | 25118 | $1,472.45 |
| 1115859-02 | E.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Wrist, Surgical; Exci... | 3/8/2023 | 29846 | $3,290.01 |
| 1115859-02 | E.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 3/8/2023 | 64415 | $979.78 |
| 1115859-02 | E.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 3/8/2023 | 76942 | $341.96 |
| 1114848-01 | T.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 7/23/2022 | 29821 | $5,677.77 |
| 1114848-01 | T.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 7/23/2022 | 29823 | $1,472.45 |
| 1114848-01 | T.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 7/23/2022 | 29825 | $1,472.45 |
| 1114848-01 | T.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 7/23/2022 | 29826 | $1,472.45 |
| 1114848-01 | T.K. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 7/23/2022 | 64415 | $979.78 |
| 1114848-01 | T.K. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 7/23/2022 | 76942 | $341.96 |
| 1114848-01 | T.K. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/23/2022 | 62323 | $976.38 |
| 1115355-02 | S.B. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te... | 8/11/2022 | 23405 | $1,839.77 |
| 1115355-02 | S.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 8/11/2022 | 29821 | $5,677.77 |
| 1115355-02 | S.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 8/11/2022 | 29823 | $1,472.45 |
| 1115355-02 | S.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 8/11/2022 | 29825 | $1,472.45 |
| 1115355-02 | S.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 8/11/2022 | 64415 | $979.78 |
| 1115355-02 | S.B. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 8/11/2022 | 76942 | $341.96 |
| 1115355-02 | S.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 9/11/2022 | 20552 | $236.69 |
| 1115355-02 | S.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 9/11/2022 | 62323 | $976.38 |
| 1115355-02 | S.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 9/11/2022 | 76942 | $341.96 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 7/31/2022 | 29821 | $5,677.77 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 7/31/2022 | 29823 | $1,472.45 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 7/31/2022 | 29825 | $1,472.45 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 7/31/2022 | 29826 | $1,472.45 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 7/31/2022 | 29999 | $1,472.45 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 7/31/2022 | 64415 | $979.78 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 7/31/2022 | 76942 | $341.96 |
| 1115556-01 | S.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/28/2022 | 62323 | $976.38 |
| 1115658-01 | A.O. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 9/3/2022 | 29821 | $5,677.77 |
| 1115658-01 | A.O. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 9/3/2022 | 29823 | $1,472.45 |
| 1115658-01 | A.O. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 9/3/2022 | 29825 | $1,472.45 |
| 1115658-01 | A.O. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 9/3/2022 | 29999 | $1,472.45 |
| 1115658-01 | A.O. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 9/3/2022 | 64415 | $979.78 |
| 1115658-01 | A.O. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 9/3/2022 | 76942 | $341.96 |
| 1115658-01 | A.O. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 9/7/2022 | 62323 | $976.38 |
| 1115658-01 | A.O. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 9/21/2022 | 22526 | $2,605.78 |
| 1115658-01 | A.O. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 9/21/2022 | 62287 | $5,292.93 |
| 1114685-02 | E.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 12/14/2022 | 20552 | $236.69 |
| 1114685-02 | E.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 12/14/2022 | 62321 | $976.38 |
| 1114685-02 | E.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 12/14/2022 | 76942 | $341.96 |
| 1114685-02 | E.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/29/2023 | 62323 | $976.38 |
| 1114999-01 | H.D. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 10/20/2022 | 20552 | $236.69 |
| 1114999-01 | H.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/20/2022 | 62323 | $976.38 |
| 1114999-01 | H.D. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 10/20/2022 | 76942 | $341.96 |
| 1114999-01 | H.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 12/3/2022 | 22526 | $2,605.78 |
| 1114999-01 | H.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 12/3/2022 | 22527 | $2,605.79 |
| 1114999-01 | H.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced... | 12/3/2022 | 62287 | $5,292.93 |
| 1114432-02 | T.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/3/2023 | 62323 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1114432-02 | T.H. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 3/28/2023 | 29875 | $1,472.45 |
| 1114432-02 | T.H. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Abras... | 3/28/2023 | 29879 | $1,472.45 |
| 1114432-02 | T.H. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 3/28/2023 | 29880 | $3,026.24 |
| 1114432-02 | T.H. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 3/28/2023 | 29884 | $1,472.45 |
| 1114620-02 | J.R. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 8/15/2022 | 20552 | $236.69 |
| 1114620-02 | J.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 8/15/2022 | 62323 | $976.38 |
| 1114620-02 | J.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 8/15/2022 | 76942 | $341.96 |
| 1114620-02 | J.R. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 8/22/2022 | 20552 | $236.69 |
| 1114620-02 | J.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 8/22/2022 | 62321 | $976.38 |
| 1114620-02 | J.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 8/22/2022 | 76942 | $341.96 |
| 1114620-02 | J.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 2/14/2023 | 22526 | $2,605.78 |
| 1114620-02 | J.R. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 2/14/2023 | 62287 | $5,292.93 |
| 1114942-01 | J.R. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 8/1/2022 | 20552 | $236.69 |
| 1114942-01 | J.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 8/1/2022 | 62323 | $976.38 |
| 1114942-01 | J.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 8/1/2022 | 76942 | $341.96 |
| 1114942-01 | J.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 8/4/2022 | 20552 | $236.69 |
| 1114942-01 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 8/4/2022 | 62321 | $976.38 |
| 1114942-01 | J.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 8/4/2022 | 76942 | $341.96 |
| 1114942-01 | J.R. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 8/4/2022 | 87635 | $51.33 |
| 1114306-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 7/16/2022 | 29821 | $5,677.77 |
| 1114306-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 7/16/2022 | 29823 | $1,472.45 |
| 1114306-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 7/16/2022 | 29825 | $1,472.45 |
| 1114306-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 7/16/2022 | 29826 | $1,472.45 |
| 1114306-01 | M.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 7/16/2022 | 64415 | $979.78 |
| 1114306-01 | M.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 7/16/2022 | 76942 | $341.96 |
| 1114306-01 | M.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 10/16/2022 | 62321 | $976.38 |
| 1114306-01 | M.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/16/2022 | 87635 | $51.33 |
| 1114306-01 | M.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 11/13/2022 | 62323 | $967.38 |
| 1115491-01 | M.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 8/6/2022 | 29821 | $5,677.77 |
| 1115491-01 | M.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 8/6/2022 | 29823 | $1,472.45 |
| 1115491-01 | M.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 8/6/2022 | 29826 | $1,472.45 |
| 1115491-01 | M.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 8/6/2022 | 64415 | $979.78 |
| 1115491-01 | M.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 8/6/2022 | 76942 | $341.96 |
| 1115491-01 | M.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/19/2022 | 62323 | $976.38 |
| 1115491-01 | M.P. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/19/2022 | 87635 | $51.33 |
| 1115491-01 | M.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 11/6/2022 | 22526 | $2,605.78 |
| 1115491-01 | M.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 11/6/2022 | 22527 | $2,605.78 |
| 1115491-01 | M.P. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 11/6/2022 | 62287 | $5,292.93 |
| 1114228-02 | H.D. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 7/12/2022 | 20610 | $473.39 |
| 1114228-02 | H.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 7/12/2022 | 29821 | $5,677.77 |
| 1114228-02 | H.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 7/12/2022 | 29823 | $1,472.45 |
| 1114228-02 | H.D. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 7/12/2022 | 64415 | $979.78 |
| 1114228-02 | H.D. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 7/12/2022 | 76942 | $341.96 |
| 1114228-02 | H.D. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 8/14/2022 | 20552 | $236.69 |
| 1114228-02 | H.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 8/14/2022 | 62323 | $976.38 |
| 1114228-02 | H.D. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 8/14/2022 | 76942 | $341.96 |
| 1114228-02 | H.D. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 8/14/2022 | 87635 | $51.33 |
| 1114228-02 | H.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 10/13/2022 | 22526 | $2,605.78 |
| 1114228-02 | H.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 10/13/2022 | 22527 | $2,605.77 |
| 1114228-02 | H.D. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 10/13/2022 | 62287 | $5,292.93 |
| 1113832-03 | H.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 8/4/2022 | 29875 | $1,472.45 |
| 1113832-03 | H.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 8/4/2022 | 29881 | $1,472.45 |
| 1113832-03 | H.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 8/4/2022 | 29882 | $3,026.24 |
| 1113832-03 | H.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 8/4/2022 | 29884 | $1,472.45 |
| 1113832-03 | H.H. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor... | 8/4/2022 | 64447 | $829.30 |
| 1113832-03 | H.H. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 8/4/2022 | 76942 | $341.96 |
| 1113832-03 | H.H. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S... | 5/30/2023 | 29821 | $5,677.77 |
| 1113832-03 | H.H. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D... | 5/30/2023 | 29823 | $1,472.45 |
| 1113832-03 | H.H. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 5/30/2023 | 29825 | $1,472.45 |
| 1113832-03 | H.H. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D... | 5/30/2023 | 29826 | $1,472.45 |
| 1113832-03 | H.H. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach... | 5/30/2023 | 64415 | $979.78 |
| 1113832-03 | H.H. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 5/30/2023 | 76942 | $341.96 |
| 1114700-01 | E.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 11/16/2022 | 22526 | $2,605.78 |
| 1114700-01 | E.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 11/16/2022 | 22527 | $2,605.78 |
| 1114700-01 | E.B. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 11/16/2022 | 62287 | $5,292.93 |
| 1114700-01 | E.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 12/13/2022 | 22526 | $5,292.93 |
| 1114700-01 | E.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System... | 12/13/2022 | 64999 | $747.93 |
| 1114700-01 | E.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov... | 2/6/2023 | 29875 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1114700-01 | E.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 2/6/2023 | 29880 | $3,026.24 |
| 1113627-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 7/23/2022 | 29875 | $1,472.45 |
| 1113627-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 7/23/2022 | 29880 | $3,026.24 |
| 1113627-01 | S.A. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 7/23/2022 | 29999 | $1,472.45 |
| 1113627-01 | S.A. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 2/9/2023 | 20552 | $236.69 |
| 1113627-01 | S.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/9/2023 | 62321 | $976.38 |
| 1113627-01 | S.A. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 2/9/2023 | 76942 | $341.96 |
| 1113617-01 | A.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 8/9/2022 | 20553 | $236.69 |
| 1113617-01 | A.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/9/2022 | 62321 | $976.38 |
| 1113617-01 | A.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 8/9/2022 | 87635 | $51.33 |
| 1113617-01 | A.D. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 3/23/2023 | 29819 | $1,472.45 |
| 1113617-01 | A.D. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 3/23/2023 | 29821 | $5,596.40 |
| 1113617-01 | A.D. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 3/23/2023 | 29823 | $1,472.45 |
| 1113617-01 | A.D. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 3/23/2023 | 29825 | $1,472.45 |
| 1113617-01 | A.D. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 3/23/2023 | 29827 | $6,723.47 |
| 1113617-01 | A.D. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy… | 3/23/2023 | 29999 | $1,553.82 |
| 1113617-01 | A.D. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 3/23/2023 | 64415 | $979.78 |
| 1113617-01 | A.D. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 3/23/2023 | 76942 | $341.96 |
| 1113404-02 | C.C. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S… | 9/22/2022 | 29821 | $5,677.77 |
| 1113404-02 | C.C. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 9/22/2022 | 29823 | $1,472.45 |
| 1113404-02 | C.C. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 9/22/2022 | 29825 | $1,472.45 |
| 1113404-02 | C.C. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 9/22/2022 | 29999 | $1,472.45 |
| 1113404-02 | C.C. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 9/22/2022 | 64415 | $979.78 |
| 1113404-02 | C.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/22/2022 | 76942 | $341.96 |
| 1113404-02 | C.C. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 9/22/2022 | 87635 | $51.33 |
| 1113404-02 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/18/2022 | 62321 | $976.38 |
| 1113404-02 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 11/18/2022 | 87635 | $51.33 |
| 1113404-02 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/16/2022 | 62323 | $976.38 |
| 1113404-02 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 12/16/2022 | 87635 | $51.33 |
| 1113404-02 | C.C. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 1/14/2023 | 22526 | $5,292.93 |
| 1113404-02 | C.C. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 1/14/2023 | 22527 | $2,605.78 |
| 1113404-02 | C.C. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System… | 1/14/2023 | 64999 | $747.93 |
| 1114475-01 | E.K. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/24/2022 | 20552 | $236.69 |
| 1114475-01 | E.K. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/24/2022 | 62323 | $976.38 |
| 1114475-01 | E.K. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/24/2022 | 76942 | $341.96 |
| 1114475-01 | E.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 2/16/2023 | 22526 | $2,605.78 |
| 1114475-01 | E.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 2/16/2023 | 62287 | $5,292.93 |
| 1114475-01 | E.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 2/16/2023 | 87635 | $51.33 |
| 1114475-02 | T.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/24/2022 | 20552 | $236.69 |
| 1114475-02 | T.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/24/2022 | 62323 | $976.38 |
| 1114475-02 | T.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/24/2022 | 76942 | $341.96 |
| 1114475-02 | T.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 2/16/2023 | 22526 | $2,605.78 |
| 1114475-02 | T.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 2/16/2023 | 62287 | $5,292.93 |
| 1114475-02 | T.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 2/16/2023 | 87635 | $51.33 |
| 1114371-01 | A.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/10/2022 | 20552 | $236.69 |
| 1114371-01 | A.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/10/2022 | 62321 | $976.38 |
| 1114371-01 | A.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/10/2022 | 76942 | $341.96 |
| 1114371-01 | A.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/17/2022 | 20552 | $236.69 |
| 1114371-01 | A.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/17/2022 | 62321 | $976.38 |
| 1114371-01 | A.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/17/2022 | 76942 | $341.96 |
| 1114371-01 | A.B. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 8/17/2022 | 87635 | $51.33 |
| 1114371-01 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 11/25/2022 | 29821 | $5,596.40 |
| 1114371-01 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/25/2022 | 29823 | $1,472.45 |
| 1114371-01 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 11/25/2022 | 29827 | $6,723.47 |
| 1114371-01 | A.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 11/25/2022 | 29999 | $1,553.82 |
| 1114371-01 | A.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 11/25/2022 | 64415 | $979.78 |
| 1114371-01 | A.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/25/2022 | 76942 | $341.96 |
| 1113850-02 | M.U. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 8/20/2022 | 29875 | $1,472.45 |
| 1113850-02 | M.U. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 8/20/2022 | 29881 | $3,026.24 |
| 1113850-02 | M.U. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/14/2022 | 62323 | $976.38 |
| 1113850-02 | M.U. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/4/2022 | 62321 | $976.38 |
| 1113452-01 | J.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/27/2022 | 62321 | $976.38 |
| 1113452-01 | J.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 7/27/2022 | 87635 | $51.33 |
| 1113452-01 | J.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/14/2022 | 62323 | $976.38 |
| 1113452-01 | J.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 8/14/2022 | 87635 | $51.33 |
| 1113452-01 | J.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/29/2022 | 29821 | $5,677.77 |
| 1113452-01 | J.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/29/2022 | 29823 | $1,472.45 |
| 1113452-01 | J.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 8/29/2022 | 29825 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1113452-01 | J.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/29/2022 | 29826 | $1,472.45 |
| 1113452-01 | J.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/29/2022 | 64415 | $979.78 |
| 1113452-01 | J.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/29/2022 | 76942 | $341.96 |
| 1113867-02 | M.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Ankle, Surgical; Exci… | 3/16/2023 | 29891 | $3,026.24 |
| 1113867-02 | M.H. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/29/2023 | 62323 | $976.38 |
| 1113673-03 | X.Y. | Rockland & Bergen Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 7/29/2022 | 22526 | $5,292.93 |
| 1113673-03 | X.Y. | Rockland & Bergen Surgery Center LLC | Unlisted Procedure, Nervous System… | 7/29/2022 | 64999 | $373.98 |
| 1113673-03 | X.Y. | Rockland & Bergen Surgery Center LLC | Probe, Percutaneous Lumbar Discect… | 7/29/2022 | C2614 | $900.00 |
| 1113673-03 | X.Y. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/19/2022 | 64493 | $447.52 |
| 1113673-03 | X.Y. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/19/2022 | 64493 | $976.38 |
| 1113673-03 | X.Y. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/19/2022 | 64494 | $447.52 |
| 1113673-03 | X.Y. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/19/2022 | 64495 | $447.52 |
| 1114479-01 | R.M. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 11/7/2022 | 20552 | $236.69 |
| 1114479-01 | R.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/7/2022 | 62323 | $976.38 |
| 1114479-01 | R.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 11/7/2022 | 76942 | $341.96 |
| 1114479-01 | R.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 12/19/2022 | 22526 | $2,605.78 |
| 1114479-01 | R.M. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 12/19/2022 | 62287 | $5,292.93 |
| 1112535-01 | M.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/19/2022 | 62321 | $976.38 |
| 1112535-01 | M.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/21/2023 | 62323 | $976.38 |
| 1112535-01 | M.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/25/2023 | 62321 | $976.38 |
| 1112535-01 | M.B. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/20/2024 | 62323 | $976.38 |
| 1112547-01 | I.U. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 7/27/2022 | 20552 | $236.69 |
| 1112547-01 | I.U. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/27/2022 | 62323 | $976.38 |
| 1112547-01 | I.U. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 7/27/2022 | 76942 | $341.96 |
| 1112547-01 | I.U. | Bronx SC LLC d/b/a Empire State ASC | Injection Procedure For Diskograph… | 9/21/2022 | 62290 | $374.36 |
| 1112547-01 | I.U. | Bronx SC LLC d/b/a Empire State ASC | Injection Procedure For Diskograph… | 9/21/2022 | 62290 | $748.73 |
| 1112547-01 | I.U. | Bronx SC LLC d/b/a Empire State ASC | Diskography, Lumbar, Radiological … | 9/21/2022 | 72295 | $1,043.91 |
| 1112547-01 | I.U. | Bronx SC LLC d/b/a Empire State ASC | Diskography, Lumbar, Radiological … | 9/21/2022 | 72295 | $481.29 |
| 1112547-01 | I.U. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 10/19/2022 | 22526 | $2,605.78 |
| 1112547-01 | I.U. | Bronx SC LLC d/b/a Empire State ASC | Transpedicular Approach With Decom… | 10/19/2022 | 63056 | $5,292.93 |
| 1112547-01 | I.U. | Bronx SC LLC d/b/a Empire State ASC | Injection Procedure For Sacroiliac… | 11/16/2022 | 27096 | $429.53 |
| 1112547-01 | I.U. | Bronx SC LLC d/b/a Empire State ASC | Injection Procedure For Sacroiliac… | 11/16/2022 | 27096 | $940.42 |
| 1112109-01 | L.N. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 7/30/2022 | 29821 | $5,677.77 |
| 1112109-01 | L.N. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/30/2022 | 29823 | $1,472.45 |
| 1112109-01 | L.N. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 7/30/2022 | 29825 | $1,472.45 |
| 1112109-01 | L.N. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 7/30/2022 | 29999 | $1,472.45 |
| 1112109-01 | L.N. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 7/30/2022 | 64415 | $979.78 |
| 1112109-01 | L.N. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 7/30/2022 | 76942 | $341.96 |
| 1112109-01 | L.N. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 9/6/2022 | 20552 | $236.69 |
| 1112109-01 | L.N. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/6/2022 | 62323 | $976.38 |
| 1112109-01 | L.N. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 9/6/2022 | 76942 | $341.96 |
| 1112109-01 | L.N. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/3/2022 | 22526 | $2,605.78 |
| 1112109-01 | L.N. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 11/3/2022 | 62287 | $5,292.93 |
| 1112109-01 | L.N. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 2/28/2023 | 20552 | $236.69 |
| 1112109-01 | L.N. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/28/2023 | 62323 | $976.38 |
| 1112109-01 | L.N. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 2/28/2023 | 76942 | $341.96 |
| 1113182-02 | N.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/15/2022 | 62321 | $976.38 |
| 1113182-02 | N.B. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 6/26/2022 | 63075 | $6,402.03 |
| 1113182-02 | N.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/17/2022 | 62323 | $976.38 |
| 1113182-02 | N.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 8/13/2022 | 29821 | $5,677.77 |
| 1113182-02 | N.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/13/2022 | 29823 | $1,472.45 |
| 1113182-02 | N.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 8/13/2022 | 29825 | $1,472.45 |
| 1113182-02 | N.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/13/2022 | 29826 | $1,472.45 |
| 1113182-02 | N.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 8/13/2022 | 29999 | $1,472.45 |
| 1113182-02 | N.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 8/13/2022 | 64415 | $979.78 |
| 1113182-02 | N.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 8/13/2022 | 76942 | $341.96 |
| 1112395-01 | A.H. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 12/29/2022 | 20552 | $236.69 |
| 1112395-01 | A.H. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/29/2022 | 62323 | $976.38 |
| 1112395-01 | A.H. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 12/29/2022 | 76942 | $341.96 |
| 1112395-01 | A.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 4/13/2023 | 20553 | $236.69 |
| 1112395-01 | A.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/13/2023 | 62323 | $976.38 |
| 1112309-02 | J.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/12/2022 | 62323 | $976.38 |
| 1112309-02 | J.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/25/2022 | 22526 | $2,605.78 |
| 1112309-02 | J.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/25/2022 | 22527 | $2,605.78 |
| 1112309-02 | J.P. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 9/25/2022 | 62287 | $5,292.93 |
| 1112309-02 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 12/14/2022 | 29821 | $5,677.77 |
| 1112309-02 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/14/2022 | 29823 | $1,472.45 |
| 1112309-02 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/14/2022 | 29826 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1112309-02 | J.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; … | 12/14/2022 | 64415 | $979.78 |
| 1112309-02 | J.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/14/2022 | 76942 | $341.96 |
| 1112309-02 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 1/18/2023 | 29821 | $5,677.77 |
| 1112309-02 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/18/2023 | 29823 | $1,472.45 |
| 1112309-02 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/18/2023 | 29826 | $1,472.45 |
| 1112309-02 | J.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 1/18/2023 | 64415 | $979.78 |
| 1112309-02 | J.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/18/2023 | 76942 | $341.96 |
| 1112011-01 | S.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/22/2022 | 62323 | $976.38 |
| 1112011-01 | S.S. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 6/12/2022 | 22526 | $2,605.78 |
| 1112011-01 | S.S. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 6/12/2022 | 62287 | $5,292.93 |
| 1112011-01 | S.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/6/2022 | 62321 | $976.38 |
| 1112011-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 7/19/2022 | 29823 | $3,026.24 |
| 1112011-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 7/19/2022 | 29825 | $1,472.45 |
| 1112011-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 7/19/2022 | 29826 | $1,472.45 |
| 1112011-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 7/19/2022 | 64415 | $979.78 |
| 1112011-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 7/19/2022 | 76942 | $341.96 |
| 1112011-01 | S.S. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 8/3/2022 | 22526 | $2,605.78 |
| 1112011-01 | S.S. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 8/3/2022 | 63075 | $6,402.03 |
| 1112486-02 | A.D. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 5/24/2022 | 20610 | $473.39 |
| 1112486-02 | A.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 5/24/2022 | 29821 | $5,677.77 |
| 1112486-02 | A.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 5/24/2022 | 29823 | $1,472.45 |
| 1112486-02 | A.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 5/24/2022 | 29825 | $1,472.45 |
| 1112486-02 | A.D. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 5/24/2022 | 64415 | $979.78 |
| 1112486-02 | A.D. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 5/24/2022 | 76942 | $341.96 |
| 1112486-02 | A.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 9/3/2022 | 22526 | $2,605.78 |
| 1112486-02 | A.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 9/3/2022 | 22527 | $2,605.78 |
| 1112486-02 | A.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced… | 9/3/2022 | 62287 | $5,292.93 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 6/30/2022 | 29821 | $5,677.77 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 6/30/2022 | 29823 | $1,472.45 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 6/30/2022 | 29825 | $1,472.45 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 6/30/2022 | 29999 | $1,472.45 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 6/30/2022 | 64415 | $979.78 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 6/30/2022 | 76942 | $341.96 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/30/2022 | A4649 | $185.00 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 8/4/2022 | 29821 | $5,677.77 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 8/4/2022 | 29823 | $1,472.45 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 8/4/2022 | 29825 | $1,472.45 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 8/4/2022 | 29826 | $1,472.45 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 8/4/2022 | 29999 | $1,472.45 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 8/4/2022 | 64415 | $979.78 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 8/4/2022 | 76942 | $341.96 |
| 1111689-01 | I.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/4/2022 | A4649 | $185.00 |
| 1111689-01 | I.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/28/2022 | 62323 | $976.38 |
| 1111689-01 | I.S. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 9/11/2022 | 22526 | $2,605.78 |
| 1111689-01 | I.S. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 9/11/2022 | 62287 | $5,292.93 |
| 1110654-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 6/4/2022 | 29821 | $5,677.77 |
| 1110654-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/4/2022 | 29823 | $1,472.45 |
| 1110654-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 6/4/2022 | 29825 | $1,472.45 |
| 1110654-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/4/2022 | 29826 | $1,472.45 |
| 1110654-01 | A.R. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 6/4/2022 | 64415 | $979.78 |
| 1110654-01 | A.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 6/4/2022 | 76942 | $341.96 |
| 1110654-01 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/27/2022 | 62323 | $976.38 |
| 1110654-01 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/10/2022 | 62321 | $976.38 |
| 1110654-01 | A.R. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 8/10/2022 | 87635 | $51.33 |
| 1110654-01 | A.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/18/2022 | 22526 | $2,605.78 |
| 1110654-01 | A.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/18/2022 | 22527 | $2,605.78 |
| 1110654-01 | A.R. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 9/18/2022 | 62287 | $5,292.93 |
| 1110681-01 | S.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 5/12/2022 | 29875 | $1,472.45 |
| 1110681-01 | S.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 5/12/2022 | 29880 | $3,026.24 |
| 1110681-01 | S.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 7/10/2022 | 20553 | $236.69 |
| 1110681-01 | S.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/10/2022 | 62321 | $976.38 |
| 1110681-01 | S.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 7/10/2022 | 76942 | $341.96 |
| 1110681-01 | S.B. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 7/10/2022 | 87635 | $51.33 |
| 1110809-02 | M.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissue… | 6/3/2022 | 15769 | $1,276.24 |
| 1110809-02 | M.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend… | 6/3/2022 | 27680 | $1,417.17 |
| 1110809-02 | M.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam… | 6/3/2022 | 27698 | $3,311.97 |
| 1110809-02 | M.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Treatment Of Tarsal Bone Fracture … | 6/3/2022 | 28450 | $811.88 |
| 1110809-02 | M.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And… | 6/3/2022 | 29898 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1110809-02 | M.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Infectious Agent Detection By Nucl… | 6/3/2022 | 87635 | $51.33 |
| 1110809-02 | M.J. | New Horizon Surgical Center LLC | Tenodesis Of Long Tendon Of Biceps… | 11/17/2022 | 23430 | $1,839.77 |
| 1110809-02 | M.J. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 11/17/2022 | 29821 | $5,677.77 |
| 1110809-02 | M.J. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/17/2022 | 29823 | $1,472.45 |
| 1110809-02 | M.J. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/17/2022 | 29825 | $1,472.45 |
| 1110809-02 | M.J. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 11/17/2022 | 29825 | $1,472.45 |
| 1110809-02 | M.J. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 11/17/2022 | 64415 | $979.78 |
| 1110809-02 | M.J. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 11/17/2022 | 76942 | $341.96 |
| 1110809-02 | M.J. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise … | 11/17/2022 | L8699 | $898.00 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 6/4/2022 | 29821 | $5,677.77 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/4/2022 | 29823 | $1,472.45 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 6/4/2022 | 29825 | $1,472.45 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/4/2022 | 29826 | $1,472.45 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 6/4/2022 | 29999 | $1,472.45 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 6/4/2022 | 64415 | $979.78 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 6/4/2022 | 76942 | $341.96 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 6/21/2022 | 20553 | $236.69 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/21/2022 | 62321 | $976.38 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 9/10/2022 | 20553 | $473.39 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 9/10/2022 | 22526 | $2,605.78 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 9/10/2022 | 22527 | $2,605.79 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 9/10/2022 | 62287 | $5,292.93 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 9/10/2022 | 87635 | $51.33 |
| 1110572-02 | V.H. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/7/2023 | 62323 | $976.38 |
| 1110572-02 | V.H. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 12/21/2023 | 22526 | $2,605.78 |
| 1110572-02 | V.H. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 12/21/2023 | 62287 | $5,292.93 |
| 1111074-02 | R.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/27/2022 | 62323 | $976.38 |
| 1111074-02 | R.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 7/2/2022 | 20610 | $473.38 |
| 1111074-02 | R.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 7/2/2022 | 29875 | $1,472.45 |
| 1111074-02 | R.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 7/2/2022 | 29880 | $3,026.24 |
| 1111074-02 | R.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 7/2/2022 | 29884 | $1,472.45 |
| 1111074-02 | R.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 7/2/2022 | 29999 | $1,472.45 |
| 1111074-02 | R.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 7/6/2022 | 22526 | $2,605.78 |
| 1111074-02 | R.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 7/6/2022 | 22527 | $2,605.78 |
| 1111074-02 | R.R. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 7/6/2022 | 62287 | $5,292.93 |
| 1111234-03 | H.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 5/17/2022 | 22526 | $2,605.78 |
| 1111234-03 | H.F. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 5/17/2022 | 62287 | $5,292.93 |
| 1111234-03 | H.F. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 6/13/2022 | 20552 | $236.69 |
| 1111234-03 | H.F. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/13/2022 | 62323 | $976.38 |
| 1111234-03 | H.F. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 6/13/2022 | 76942 | $341.96 |
| 1111234-03 | H.F. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 6/20/2022 | 20552 | $236.69 |
| 1111234-03 | H.F. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/20/2022 | 62321 | $976.38 |
| 1111234-03 | H.F. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 6/20/2022 | 76942 | $341.96 |
| 1111487-02 | R.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/8/2022 | 62323 | $976.38 |
| 1111487-02 | R.V. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 5/20/2022 | 22526 | $2,605.78 |
| 1111487-02 | R.V. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 5/20/2022 | 22527 | $2,605.78 |
| 1111487-02 | R.V. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 5/20/2022 | 62287 | $5,292.93 |
| 1111487-02 | R.V. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 6/16/2022 | 20610 | $473.38 |
| 1111487-02 | R.V. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 6/16/2022 | 29875 | $1,472.45 |
| 1111487-02 | R.V. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 6/16/2022 | 29880 | $3,026.24 |
| 1111487-02 | R.V. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 6/16/2022 | 29884 | $1,472.45 |
| 1111487-02 | R.V. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 6/16/2022 | 29999 | $1,472.45 |
| 1111487-02 | R.V. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 6/18/2023 | 22526 | $2,605.78 |
| 1111487-02 | R.V. | Rockaways ASC Development LLC | Injection Procedure For Diskograph… | 6/18/2023 | 62291 | $748.74 |
| 1111487-02 | R.V. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 6/18/2023 | 63075 | $6,402.03 |
| 1111487-02 | R.V. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,… | 6/18/2023 | 72285 | $962.54 |
| 1111487-02 | R.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/26/2023 | 62323 | $976.38 |
| 1110175-01 | T.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/8/2022 | 62323 | $976.38 |
| 1110175-01 | T.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 6/19/2022 | 22526 | $2,605.78 |
| 1110175-01 | T.R. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 6/19/2022 | 62287 | $5,292.93 |
| 1110175-01 | T.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 6/25/2022 | 29821 | $5,677.77 |
| 1110175-01 | T.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/25/2022 | 29823 | $1,472.45 |
| 1110175-01 | T.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 6/25/2022 | 29825 | $1,472.45 |
| 1110175-01 | T.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 6/25/2022 | 29999 | $1,472.45 |
| 1110175-01 | T.R. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 6/25/2022 | 64415 | $979.78 |
| 1110175-01 | T.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 6/25/2022 | 76942 | $341.96 |
| 1109710-01 | E.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/25/2022 | 22526 | $2,605.78 |
| 1109710-01 | E.M. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 10/25/2022 | 62287 | $5,292.93 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent**
**Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1109710-01 | E.M. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 10/31/2022 | 20552 | $236.69 |
| 1109710-01 | E.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/31/2022 | 62323 | $976.38 |
| 1109710-01 | E.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 10/31/2022 | 76942 | $341.96 |
| 1110542-03 | Y.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 9/27/2022 | 29821 | $5,677.77 |
| 1110542-03 | Y.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 9/27/2022 | 29823 | $1,472.45 |
| 1110542-03 | Y.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 9/27/2022 | 29825 | $1,472.45 |
| 1110542-03 | Y.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 9/27/2022 | 29826 | $1,472.45 |
| 1110542-03 | Y.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 9/27/2022 | 64415 | $979.78 |
| 1110542-03 | Y.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 9/27/2022 | 76942 | $341.96 |
| 1110542-03 | Y.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/14/2023 | 62323 | $976.38 |
| 1110542-03 | Y.A. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 7/15/2023 | 22526 | $5,292.93 |
| 1110542-03 | Y.A. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System… | 7/15/2023 | 64999 | $747.93 |
| 1110111-03 | J.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 12/3/2022 | 22526 | $2,605.78 |
| 1110111-03 | J.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 12/3/2022 | 22527 | $2,605.78 |
| 1110111-03 | J.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced… | 12/3/2022 | 62287 | $5,292.93 |
| 1110111-03 | J.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; Synov… | 1/7/2023 | 29875 | $1,472.45 |
| 1110111-03 | J.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; Abras… | 1/7/2023 | 29879 | $1,472.45 |
| 1110111-03 | J.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With … | 1/7/2023 | 29880 | $3,026.24 |
| 1110111-03 | J.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With … | 1/7/2023 | 29884 | $1,472.45 |
| 1109404-01 | M.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/13/2022 | 62323 | $976.38 |
| 1109404-01 | M.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; C… | 8/5/2022 | 29806 | $5,677.77 |
| 1109404-01 | M.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/5/2022 | 29821 | $2,798.20 |
| 1109404-01 | M.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/5/2022 | 29823 | $1,472.45 |
| 1109404-01 | M.L. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 8/5/2022 | 29999 | $1,472.45 |
| 1109404-01 | M.L. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/5/2022 | 64415 | $979.78 |
| 1109404-01 | M.L. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/5/2022 | 76942 | $341.96 |
| 1109404-01 | M.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 2/1/2023 | 22526 | $5,292.93 |
| 1109404-01 | M.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 2/1/2023 | 22527 | $2,605.78 |
| 1109404-01 | M.L. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System… | 2/1/2023 | 64999 | $747.93 |
| 1109404-01 | M.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 5/17/2023 | 22526 | $2,605.78 |
| 1109404-01 | M.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 5/17/2023 | 22527 | $2,605.78 |
| 1109404-01 | M.L. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 5/17/2023 | 62287 | $5,292.93 |
| 1109085-01 | R.Q. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 4/4/2022 | 20552 | $236.69 |
| 1109085-01 | R.Q. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/4/2022 | 62321 | $976.38 |
| 1109085-01 | R.Q. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 4/4/2022 | 76942 | $341.96 |
| 1109085-01 | R.Q. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 4/7/2022 | 22526 | $2,605.78 |
| 1109085-01 | R.Q. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 4/7/2022 | 63075 | $6,402.03 |
| 1109085-01 | R.Q. | Fifth Avenue Surgery Center LLC | Tenotomy, Shoulder Area; Single Te… | 4/16/2022 | 23405 | $1,839.77 |
| 1109085-01 | R.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 4/16/2022 | 29821 | $5,677.77 |
| 1109085-01 | R.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/16/2022 | 29823 | $1,472.45 |
| 1109085-01 | R.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 4/16/2022 | 29825 | $1,472.45 |
| 1109085-01 | R.Q. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 4/16/2022 | 29999 | $1,472.45 |
| 1109085-01 | R.Q. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 4/16/2022 | 64415 | $979.78 |
| 1109085-01 | R.Q. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 4/16/2022 | 76942 | $341.96 |
| 1109085-01 | R.Q. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or … | 4/27/2022 | 20610 | $473.38 |
| 1109085-01 | R.Q. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; Synov… | 4/27/2022 | 29875 | $1,472.45 |
| 1109085-01 | R.Q. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; With … | 4/27/2022 | 29881 | $3,026.24 |
| 1109085-01 | R.Q. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 4/27/2022 | 29999 | $1,472.45 |
| 1109085-01 | R.Q. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 7/26/2022 | 20552 | $236.69 |
| 1109085-01 | R.Q. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/26/2022 | 76942 | $341.96 |
| 1109085-01 | R.Q. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 8/1/2022 | 22526 | $2,605.78 |
| 1109085-01 | R.Q. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 8/1/2022 | 62287 | $5,292.93 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 6/15/2022 | 29876 | $1,472.45 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Abras… | 6/15/2022 | 29879 | $1,472.45 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 6/15/2022 | 29880 | $3,026.24 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 6/15/2022 | 29999 | $1,472.45 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/15/2022 | A4649 | $195.00 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 7/6/2022 | 29876 | $1,472.45 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 7/6/2022 | 29880 | $3,026.24 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 7/6/2022 | 29999 | $1,472.45 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/6/2022 | A4649 | $50.00 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/6/2022 | A4649 | $195.00 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; S… | 7/19/2022 | 29821 | $5,677.77 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; D… | 7/19/2022 | 29823 | $1,472.45 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; W… | 7/19/2022 | 29825 | $1,472.45 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy… | 7/19/2022 | 29999 | $1,472.45 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Brach… | 7/19/2022 | 64415 | $979.78 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Ultrasonic Guidance For Needle Pla… | 7/19/2022 | 76942 | $341.96 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Diagnostic, … | 3/11/2022 | 29805 | $3,026.24 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Diagnostic, Wit… | 3/11/2022 | 29870 | $1,472.45 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous … | 3/11/2022 | A4649 | $700.00 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 3/18/2022 | 29821 | $5,677.77 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 3/18/2022 | 29823 | $1,472.45 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 3/18/2022 | 29826 | $1,472.45 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 3/18/2022 | 64415 | $979.78 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 3/18/2022 | 76942 | $341.96 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous … | 3/18/2022 | A4649 | $285.00 |
| 1109529-02 | A.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/16/2022 | 62323 | $976.38 |
| 1109600-02 | J.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/16/2022 | 62321 | $976.38 |
| 1109600-02 | J.M. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 8/4/2022 | 20610 | $473.38 |
| 1109600-02 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/4/2022 | 29821 | $5,677.77 |
| 1109600-02 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/4/2022 | 29823 | $1,472.45 |
| 1109600-02 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 8/4/2022 | 29825 | $1,472.45 |
| 1109600-02 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/4/2022 | 29826 | $1,472.45 |
| 1109600-02 | J.M. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 8/4/2022 | 29999 | $1,472.45 |
| 1109600-02 | J.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/4/2022 | 64415 | $979.78 |
| 1109600-02 | J.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/4/2022 | 76942 | $341.96 |
| 1108752-02 | M.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 6/28/2022 | 20552 | $236.69 |
| 1108752-02 | M.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/28/2022 | 62323 | $976.38 |
| 1108752-02 | M.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/28/2022 | 76942 | $341.96 |
| 1108752-02 | M.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 7/5/2022 | 22526 | $2,605.78 |
| 1108752-02 | M.B. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 7/5/2022 | 62287 | $5,292.93 |
| 1108752-02 | M.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 5/12/2023 | 29821 | $5,677.77 |
| 1108752-02 | M.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/12/2023 | 29823 | $1,472.45 |
| 1108752-02 | M.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 5/12/2023 | 29825 | $1,472.45 |
| 1108752-02 | M.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/12/2023 | 29826 | $1,472.45 |
| 1108752-02 | M.B. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 5/12/2023 | 29999 | $1,472.45 |
| 1108752-02 | M.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 5/12/2023 | 64415 | $979.78 |
| 1108752-02 | M.B. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 5/12/2023 | 76942 | $341.96 |
| 1108821-01 | M.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/13/2022 | 62323 | $976.38 |
| 1108821-01 | M.S. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 6/23/2022 | 23405 | $1,839.77 |
| 1108821-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 6/23/2022 | 29821 | $5,677.77 |
| 1108821-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/23/2022 | 29823 | $1,472.45 |
| 1108821-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 6/23/2022 | 29825 | $1,472.45 |
| 1108821-01 | M.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 6/23/2022 | 64415 | $979.78 |
| 1108821-01 | M.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 6/23/2022 | 76942 | $341.96 |
| 1109882-02 | A.M. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 4/28/2022 | 20610 | $473.38 |
| 1109882-02 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 4/28/2022 | 29821 | $5,677.77 |
| 1109882-02 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/28/2022 | 29823 | $1,472.45 |
| 1109882-02 | A.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 4/28/2022 | 64415 | $979.78 |
| 1109882-02 | A.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 4/28/2022 | 76942 | $341.96 |
| 1109882-02 | A.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/18/2022 | 62323 | $976.38 |
| 1109882-02 | A.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/9/2022 | 62321 | $976.38 |
| 1109882-02 | A.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/23/2022 | 62321 | $976.38 |
| 1109882-02 | A.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/6/2022 | 62323 | $976.38 |
| 1109882-02 | A.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 9/17/2022 | 22526 | $2,605.78 |
| 1109882-02 | A.M. | Surgicore of Jersey City LLC | Aspiration Or Decompression Proced… | 9/17/2022 | 62287 | $5,292.93 |
| 1109882-02 | A.M. | Surgicore of Jersey City LLC | Probe, Percutaneous Lumbar Dissect… | 9/17/2022 | C2614 | $1,300.00 |
| 1109882-02 | A.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/1/2022 | 62321 | $976.38 |
| 1109882-02 | A.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/15/2022 | 62321 | $976.38 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 5/1/2022 | 29821 | $5,677.77 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 5/1/2022 | 29823 | $1,472.45 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 5/1/2022 | 29825 | $1,472.45 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 5/1/2022 | 29826 | $1,472.45 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 5/1/2022 | 29999 | $1,472.45 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 5/1/2022 | 64415 | $979.78 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 5/1/2022 | 76942 | $341.96 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 5/25/2022 | 20552 | $236.69 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/25/2022 | 62321 | $976.38 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 5/25/2022 | 76942 | $341.96 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 6/26/2022 | 20552 | $236.69 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/26/2022 | 62321 | $976.38 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/26/2022 | 76942 | $341.96 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/17/2022 | 20552 | $236.69 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/17/2022 | 62323 | $976.38 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/17/2022 | 76942 | $341.96 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 8/17/2022 | 87635 | $51.33 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/14/2022 | 22526 | $2,605.78 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/14/2022 | 22527 | $2,605.78 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 9/14/2022 | 62287 | $5,292.93 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 9/14/2022 | 87635 | $51.33 |
| 1109252-02 | K.M. | Rockland & Bergen Surgery Center LLC | Grafting Of Autologous Soft Tissue… | 3/25/2022 | 15769 | $1,170.59 |
| 1109252-02 | K.M. | Rockland & Bergen Surgery Center LLC | Tenolysis, Flexor Or Extensor Tend… | 3/25/2022 | 27680 | $1,417.17 |
| 1109252-02 | K.M. | Rockland & Bergen Surgery Center LLC | Repair, Secondary, Disrupted Ligam… | 3/25/2022 | 27698 | $1,615.30 |
| 1109252-02 | K.M. | Rockland & Bergen Surgery Center LLC | Open Treatment Of Metatarsal Fract… | 3/25/2022 | 28485 | $4,869.06 |
| 1109252-02 | K.M. | Rockland & Bergen Surgery Center LLC | Open Treatment Of Tarsometatarsal … | 3/25/2022 | 28615 | $5,869.06 |
| 1109252-02 | K.M. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Ankle (Tibiotalar And… | 3/25/2022 | 29898 | $1,472.45 |
| 1109252-02 | K.M. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent; Sciat… | 3/25/2022 | 64445 | $829.30 |
| 1109252-02 | K.M. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent; Other… | 3/25/2022 | 64450 | $414.65 |
| 1109252-02 | K.M. | Rockland & Bergen Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 3/25/2022 | 76942 | $341.96 |
| 1109252-02 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Removal Of Implant; Deep (Eg, Buri… | 7/22/2022 | 20680 | $2,848.02 |
| 1107673-01 | M.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 3/21/2022 | 29821 | $5,677.77 |
| 1107673-01 | M.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/21/2022 | 29823 | $1,472.45 |
| 1107673-01 | M.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 3/21/2022 | 29825 | $1,472.45 |
| 1107673-01 | M.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/21/2022 | 29826 | $1,472.45 |
| 1107673-01 | M.R. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 3/21/2022 | 64415 | $979.78 |
| 1107673-01 | M.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/21/2022 | 76942 | $341.96 |
| 1107673-01 | M.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/29/2022 | 62323 | $976.38 |
| 1107600-01 | H.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/6/2022 | 62323 | $976.38 |
| 1107600-01 | H.E. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/27/2022 | 22526 | $2,605.78 |
| 1107600-01 | H.E. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/27/2022 | 22527 | $2,605.78 |
| 1107600-01 | H.E. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 3/27/2022 | 62287 | $5,292.93 |
| 1107600-01 | H.E. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/24/2022 | 62321 | $976.38 |
| 1107488-02 | H.M. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 3/27/2022 | 20552 | $236.69 |
| 1107488-02 | H.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/27/2022 | 62323 | $976.38 |
| 1107488-02 | H.M. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 3/27/2022 | 76942 | $341.96 |
| 1107488-02 | H.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 4/24/2022 | 22526 | $2,605.78 |
| 1107488-02 | H.M. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 4/24/2022 | 62287 | $5,292.93 |
| 1107488-02 | H.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 5/15/2022 | 22526 | $5,292.93 |
| 1107488-02 | H.M. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System… | 5/15/2022 | 64999 | $747.93 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 7/13/2022 | 23405 | $1,839.77 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 7/13/2022 | 29821 | $5,677.77 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/13/2022 | 29823 | $1,472.45 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 7/13/2022 | 29825 | $1,472.45 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 7/13/2022 | 29999 | $1,472.45 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 7/13/2022 | 64415 | $979.78 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/13/2022 | 76942 | $341.96 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 8/24/2022 | 23405 | $1,839.77 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/24/2022 | 29821 | $5,677.77 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/24/2022 | 29823 | $1,472.45 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 8/24/2022 | 29825 | $1,472.45 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 8/24/2022 | 29999 | $1,472.45 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/24/2022 | 64415 | $979.78 |
| 1107488-02 | H.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/24/2022 | 76942 | $341.96 |
| 1107488-02 | H.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 8/5/2023 | 20553 | $236.69 |
| 1107488-02 | H.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/5/2023 | 62323 | $976.38 |
| 1107683-02 | D.F. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/27/2022 | 62323 | $976.38 |
| 1107683-02 | D.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 5/10/2022 | 29823 | $3,026.22 |
| 1107683-02 | D.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 5/10/2022 | 29826 | $1,472.45 |
| 1107683-02 | D.F. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Brach… | 5/10/2022 | 64415 | $979.78 |
| 1107683-02 | D.F. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 5/10/2022 | 76942 | $341.96 |
| 1107683-02 | D.F. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 6/19/2022 | 22526 | $2,605.78 |
| 1107683-02 | D.F. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 6/19/2022 | 62287 | $5,292.93 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 3/17/2022 | 20610 | $473.39 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Tenotomy, Shoulder Area; Multiple … | 3/17/2022 | 23406 | $1,839.77 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 3/17/2022 | 29821 | $5,677.77 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 3/17/2022 | 29823 | $1,472.45 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 3/17/2022 | 29825 | $1,472.45 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 3/17/2022 | 29826 | $1,472.45 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 3/17/2022 | 64415 | $979.78 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 3/17/2022 | 76942 | $341.96 |
| 1107524-02 | S.A. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 5/12/2022 | 20552 | $236.69 |
| 1107524-02 | S.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/12/2022 | 62321 | $976.38 |
| 1107524-02 | S.A. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 5/12/2022 | 76942 | $341.96 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1107524-02 | S.A. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 6/2/2022 | 20552 | $236.69 |
| 1107524-02 | S.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/2/2022 | 62321 | $976.38 |
| 1107524-02 | S.A. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/2/2022 | 76942 | $341.96 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 2/3/2022 | 20552 | $236.69 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/3/2022 | 62323 | $976.38 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 2/3/2022 | 76942 | $341.96 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 2/3/2022 | 87635 | $51.33 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 2/15/2022 | 22526 | $2,605.78 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 2/15/2022 | 22527 | $2,605.78 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 2/15/2022 | 62287 | $5,292.93 |
| 1107499-01 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 4/9/2022 | 29821 | $5,677.77 |
| 1107499-01 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/9/2022 | 29823 | $1,472.45 |
| 1107499-01 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 4/9/2022 | 29825 | $1,472.45 |
| 1107499-01 | L.T. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 4/9/2022 | 29999 | $1,472.45 |
| 1107499-01 | L.T. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 4/9/2022 | 64415 | $979.78 |
| 1107499-01 | L.T. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 4/9/2022 | 76942 | $341.96 |
| 1107593-02 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 7/25/2022 | 29875 | $1,472.45 |
| 1107593-02 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Abras… | 7/25/2022 | 29879 | $1,472.45 |
| 1107593-02 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 7/25/2022 | 29880 | $3,026.24 |
| 1107593-02 | E.J. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 7/25/2022 | 29999 | $1,472.45 |
| 1107593-02 | E.J. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/9/2022 | 62323 | $976.38 |
| 1107915-01 | C.G. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 8/25/2022 | 23405 | $1,839.77 |
| 1107915-01 | C.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/25/2022 | 29821 | $5,677.77 |
| 1107915-01 | C.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/25/2022 | 29823 | $1,472.45 |
| 1107915-01 | C.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 8/25/2022 | 29825 | $1,472.45 |
| 1107915-01 | C.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/25/2022 | 29826 | $1,472.45 |
| 1107915-01 | C.G. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/25/2022 | 64415 | $979.78 |
| 1107915-01 | C.G. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/25/2022 | 76942 | $341.96 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/19/2022 | 62321 | $976.38 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/17/2022 | 62321 | $976.38 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/21/2023 | 64493 | $976.38 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/21/2023 | 64494 | $447.52 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Pvrt Facet Jt Lmbr… | 1/21/2023 | 64495 | $447.52 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/18/2023 | 64493 | $447.52 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Pvrt Facet Jt Lmbr… | 2/18/2023 | 64493 | $976.38 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Pvrt Facet Jt Lmbr… | 2/18/2023 | 64494 | $447.52 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Pvrt Facet Jt Lmbr… | 2/18/2023 | 64495 | $447.52 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 3/4/2023 | 64635 | $976.38 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Ad… | 3/4/2023 | 64636 | $447.52 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 3/18/2023 | 64635 | $976.38 |
| 1107915-01 | C.G. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Ad… | 3/18/2023 | 64636 | $447.52 |
| 1106813-01 | L.B. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 3/21/2022 | 20552 | $236.69 |
| 1106813-01 | L.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/21/2022 | 62323 | $976.38 |
| 1106813-01 | L.B. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/21/2022 | 76942 | $341.96 |
| 1106813-01 | L.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 4/28/2022 | 22526 | $2,605.78 |
| 1106813-01 | L.B. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 4/28/2022 | 62287 | $5,292.93 |
| 1106854-01 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissue… | 2/18/2022 | 15769 | $1,276.24 |
| 1106854-01 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam… | 2/18/2022 | 27698 | $1,472.45 |
| 1106854-01 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam… | 2/18/2022 | 27698 | $3,311.97 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 6/2/2022 | 29821 | $5,677.77 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/2/2022 | 29823 | $1,472.45 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/2/2022 | 29824 | $1,472.45 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 6/2/2022 | 29825 | $1,472.45 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/2/2022 | 29826 | $1,472.45 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy… | 6/2/2022 | 29999 | $1,472.45 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 6/2/2022 | 64415 | $979.78 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 6/2/2022 | 76942 | $341.96 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise … | 6/2/2022 | L8699 | $205.00 |
| 1106368-02 | E.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 2/7/2022 | 22526 | $2,605.78 |
| 1106368-02 | E.A. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 2/7/2022 | 62287 | $5,292.93 |
| 1106368-02 | E.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 2/14/2022 | 22526 | $2,605.78 |
| 1106368-02 | E.A. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 2/14/2022 | 63075 | $6,402.03 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 2/23/2022 | 29819 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 2/23/2022 | 29821 | $5,677.77 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 2/23/2022 | 29823 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 2/23/2022 | 29825 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 2/23/2022 | 29999 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 2/23/2022 | 64415 | $979.78 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 2/23/2022 | 76942 | $341.96 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nucl... | 2/23/2022 | 87635 | $51.33 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 2/23/2022 | A4649 | $185.00 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 4/27/2022 | 29819 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S... | 4/27/2022 | 29821 | $5,677.77 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D... | 4/27/2022 | 29823 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 4/27/2022 | 29825 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy... | 4/27/2022 | 29999 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach... | 4/27/2022 | 64415 | $979.78 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 4/27/2022 | 76942 | $341.96 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nucl... | 4/27/2022 | 87635 | $51.33 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 4/27/2022 | A4649 | $165.00 |
| 1107277-03 | G.F. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 3/15/2022 | 20552 | $236.69 |
| 1107277-03 | G.F. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/15/2022 | 62323 | $976.38 |
| 1107277-03 | G.F. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 3/15/2022 | 76942 | $341.96 |
| 1107277-03 | G.F. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 3/21/2022 | 22526 | $2,605.78 |
| 1107277-03 | G.F. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 3/21/2022 | 62287 | $5,292.93 |
| 1106108-02 | L.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 7/31/2022 | 20552 | $236.69 |
| 1106108-02 | L.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 7/31/2022 | 62323 | $976.38 |
| 1106108-02 | L.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 7/31/2022 | 76942 | $341.96 |
| 1106108-02 | L.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 9/11/2022 | 22526 | $2,605.78 |
| 1106108-02 | L.C. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 9/11/2022 | 62287 | $5,292.93 |
| 1106108-02 | L.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T... | 6/15/2023 | 20553 | $236.69 |
| 1106108-02 | L.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 6/15/2023 | 62321 | $976.38 |
| 1106108-02 | L.C. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T... | 10/22/2023 | 20553 | $236.69 |
| 1106108-02 | L.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/22/2023 | 62323 | $976.38 |
| 1106108-02 | L.C. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla... | 10/22/2023 | 76942 | $341.96 |
| 1107615-01 | M.P. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov... | 2/22/2022 | 29875 | $1,472.45 |
| 1107615-01 | M.P. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With ... | 2/22/2022 | 29880 | $3,026.24 |
| 1107615-01 | M.P. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulopl... | 4/9/2022 | 22526 | $2,605.79 |
| 1107615-01 | M.P. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulopl... | 4/9/2022 | 22527 | $2,605.79 |
| 1107615-01 | M.P. | New Horizon Surgical Center LLC | Aspiration Or Decompression Proced... | 4/9/2022 | 62287 | $5,292.93 |
| 1107615-01 | M.P. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise ... | 4/9/2022 | L8699 | $1,513.00 |
| 1107615-01 | M.P. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 4/27/2022 | 62320 | $976.38 |
| 1107615-01 | M.P. | New Horizon Surgical Center LLC | Epidurography, Radiological Superv... | 4/27/2022 | 72275 | $572.53 |
| 1106162-01 | D.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 4/22/2022 | 62321 | $976.38 |
| 1106162-01 | D.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 6/10/2022 | 62321 | $976.38 |
| 1106162-01 | D.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 7/22/2022 | 62321 | $976.38 |
| 1106162-01 | D.L. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 9/23/2022 | 22526 | $5,292.93 |
| 1106162-01 | D.L. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 9/23/2022 | 22527 | $2,605.78 |
| 1106162-01 | D.L. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System... | 9/23/2022 | 64999 | $747.93 |
| 1106162-01 | D.L. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To-... | 9/23/2022 | C1713 | $1,495.00 |
| 1106124-02 | C.H. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 2/6/2022 | 62321 | $976.38 |
| 1106124-02 | C.H. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 2/6/2022 | 87635 | $51.33 |
| 1106124-02 | C.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 3/6/2022 | 62321 | $976.38 |
| 1106124-02 | C.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl... | 3/6/2022 | 87635 | $51.33 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 3/25/2022 | 62321 | $976.38 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 3/31/2022 | 20610 | $447.52 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 3/31/2022 | 29873 | $1,472.45 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 3/31/2022 | 29875 | $1,472.45 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 3/31/2022 | 29881 | $3,026.24 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 3/31/2022 | 29884 | $1,472.45 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor... | 3/31/2022 | 64447 | $829.30 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 3/31/2022 | 76942 | $341.96 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 4/27/2022 | 64490 | $447.52 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 4/27/2022 | 64490 | $976.38 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 4/27/2022 | 64491 | $447.52 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 4/27/2022 | 64492 | $447.52 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 5/18/2022 | 64490 | $1,952.76 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 5/18/2022 | 64491 | $895.04 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 5/18/2022 | 64492 | $895.04 |
| 1105479-02 | K.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 3/6/2022 | 62321 | $976.38 |
| 1105479-02 | K.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 3/23/2022 | 22526 | $5,292.93 |
| 1105479-02 | K.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 3/23/2022 | 22527 | $2,605.78 |
| 1105479-02 | K.P. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System... | 3/23/2022 | 64999 | $747.93 |
| 1105479-02 | K.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 4/3/2022 | 62323 | $976.38 |
| 1105479-02 | K.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 4/24/2022 | 62321 | $976.38 |
| 1105479-02 | K.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 5/1/2022 | 29821 | $5,677.77 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1105479-02 | K.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/1/2022 | 29823 | $1,472.45 |
| 1105479-02 | K.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 5/1/2022 | 29825 | $1,472.45 |
| 1105479-02 | K.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 5/1/2022 | 29826 | $1,472.45 |
| 1105479-02 | K.P. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 5/1/2022 | 64415 | $979.78 |
| 1105479-02 | K.P. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 5/1/2022 | 76942 | $341.96 |
| 1105855-01 | G.M. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 2/24/2022 | 20552 | $236.69 |
| 1105855-01 | G.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/24/2022 | 62323 | $976.38 |
| 1105855-01 | G.M. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 2/24/2022 | 76942 | $341.96 |
| 1105855-01 | G.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 3/30/2022 | 29876 | $1,472.45 |
| 1105855-01 | G.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 3/30/2022 | 29881 | $1,472.45 |
| 1105855-01 | G.M. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 3/30/2022 | 29999 | $1,472.45 |
| 1105855-01 | G.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/30/2022 | A4649 | $195.00 |
| 1105855-01 | G.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R… | 3/30/2022 | G0289 | $5,677.77 |
| 1106295-01 | H.R. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 6/18/2022 | 22526 | $2,605.78 |
| 1106295-01 | H.R. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 6/18/2022 | 22527 | $2,605.78 |
| 1106295-01 | H.R. | Surgicore of Jersey City LLC | Aspiration Or Decompression Proced… | 6/18/2022 | 62287 | $5,292.93 |
| 1106295-01 | H.R. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To-… | 6/18/2022 | C1713 | $1,495.00 |
| 1106295-01 | H.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 8/23/2022 | 20610 | $473.39 |
| 1106295-01 | H.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 8/23/2022 | 29875 | $1,472.45 |
| 1106295-01 | H.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 8/23/2022 | 29880 | $3,026.24 |
| 1106295-01 | H.R. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 8/23/2022 | 64447 | $829.30 |
| 1106295-01 | H.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 8/23/2022 | 76942 | $341.96 |
| 1106916-01 | G.O. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 3/21/2022 | 20552 | $236.69 |
| 1106916-01 | G.O. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/21/2022 | 62323 | $976.38 |
| 1106916-01 | G.O. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/21/2022 | 76942 | $341.96 |
| 1106916-01 | G.O. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 3/28/2022 | 20552 | $236.69 |
| 1106916-01 | G.O. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/28/2022 | 62321 | $976.38 |
| 1106916-01 | G.O. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/28/2022 | 76942 | $341.96 |
| 1106916-01 | G.O. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 4/11/2022 | 20552 | $236.69 |
| 1106916-01 | G.O. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/11/2022 | 62321 | $976.38 |
| 1106916-01 | G.O. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 4/11/2022 | 76942 | $341.96 |
| 1106916-01 | G.O. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 4/28/2022 | 22526 | $2,605.78 |
| 1106916-01 | G.O. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 4/28/2022 | 63075 | $6,402.03 |
| 1106916-01 | G.O. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 5/2/2022 | 20552 | $236.69 |
| 1106916-01 | G.O. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/2/2022 | 62321 | $976.38 |
| 1106916-01 | G.O. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 5/2/2022 | 76942 | $341.96 |
| 1106916-01 | G.O. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 7/30/2022 | 29821 | $5,677.77 |
| 1106916-01 | G.O. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/30/2022 | 29823 | $1,472.45 |
| 1106916-01 | G.O. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 7/30/2022 | 29825 | $1,472.45 |
| 1106916-01 | G.O. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 7/30/2022 | 29999 | $1,472.45 |
| 1106916-01 | G.O. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 7/30/2022 | 64415 | $979.78 |
| 1106916-01 | G.O. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 7/30/2022 | 76942 | $341.96 |
| 1106128-01 | T.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 12/12/2021 | 29821 | $5,677.77 |
| 1106128-01 | T.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/12/2021 | 29823 | $1,472.45 |
| 1106128-01 | T.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 12/12/2021 | 29825 | $1,472.45 |
| 1106128-01 | T.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/12/2021 | 29826 | $1,472.45 |
| 1106128-01 | T.A. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 12/12/2021 | 64415 | $979.78 |
| 1106128-01 | T.A. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 12/12/2021 | 76942 | $341.96 |
| 1106128-01 | T.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/6/2022 | 62321 | $976.38 |
| 1106128-01 | T.A. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 2/6/2022 | 87635 | $51.33 |
| 1106128-01 | T.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/6/2022 | 22526 | $5,292.93 |
| 1106128-01 | T.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/6/2022 | 22527 | $2,605.79 |
| 1106128-01 | T.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System… | 3/6/2022 | 64999 | $747.93 |
| 1106128-01 | T.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 3/6/2022 | 87635 | $51.33 |
| 1105421-01 | G.R. | Surgicore of Jersey City LLC | Tenolysis, Flexor Tendon; Palm Or … | 8/9/2022 | 26440 | $1,021.86 |
| 1105421-01 | G.R. | Surgicore of Jersey City LLC | Tenolysis, Extensor Tendon, Hand O… | 8/9/2022 | 26445 | $1,021.86 |
| 1105421-01 | G.R. | Surgicore of Jersey City LLC | Capsulectomy Or Capsulotomy; Inter… | 8/9/2022 | 26525 | $2,125.04 |
| 1105421-01 | G.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/21/2022 | 62323 | $976.38 |
| 1105421-01 | G.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/18/2023 | 62321 | $976.38 |
| 1105285-07 | R.T. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 6/13/2022 | 22526 | $2,605.78 |
| 1105285-07 | R.T. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 6/13/2022 | 63075 | $6,402.03 |
| 1105285-07 | R.T. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 7/5/2022 | 20552 | $236.69 |
| 1105285-07 | R.T. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/5/2022 | 62321 | $976.38 |
| 1105285-07 | R.T. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/5/2022 | 76942 | $341.96 |
| 1105285-07 | R.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 7/28/2022 | 22526 | $2,605.78 |
| 1105285-07 | R.T. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 7/28/2022 | 62287 | $5,292.93 |
| 1105847-01 | R.H. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/23/2022 | 62323 | $976.38 |
| 1105847-01 | R.H. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl… | 2/23/2022 | 87635 | $51.33 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1105847-01 | R.H. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 3/16/2022 | 22526 | $2,605.78 |
| 1105847-01 | R.H. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 3/16/2022 | 62287 | $5,292.93 |
| 1105847-01 | R.H. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl… | 3/16/2022 | 87635 | $51.33 |
| 1105847-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 5/1/2022 | 29821 | $5,677.77 |
| 1105847-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 5/1/2022 | 29823 | $1,472.45 |
| 1105847-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 5/1/2022 | 29825 | $1,472.45 |
| 1105847-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 5/1/2022 | 29826 | $1,472.45 |
| 1105847-01 | R.H. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 5/1/2022 | 29999 | $1,472.45 |
| 1105847-01 | R.H. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 5/1/2022 | 64415 | $979.78 |
| 1105847-01 | R.H. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 5/1/2022 | 76942 | $341.96 |
| 1105847-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 10/8/2022 | 20610 | $473.38 |
| 1105847-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 10/8/2022 | 29875 | $1,472.45 |
| 1105847-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Abras… | 10/8/2022 | 29879 | $1,472.45 |
| 1105847-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 10/8/2022 | 29880 | $3,026.24 |
| 1105847-01 | R.H. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 10/8/2022 | 29999 | $1,472.45 |
| 1105880-02 | D.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 2/2/2022 | 29876 | $1,472.45 |
| 1105880-02 | D.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Abras… | 2/2/2022 | 29879 | $1,472.45 |
| 1105880-02 | D.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 2/2/2022 | 29881 | $1,472.45 |
| 1105880-02 | D.R. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 2/2/2022 | 29999 | $1,472.45 |
| 1105880-02 | D.R. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nucl… | 2/2/2022 | 87635 | $51.33 |
| 1105880-02 | D.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R… | 2/2/2022 | G0289 | $5,677.77 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; S… | 3/15/2022 | 29821 | $5,677.77 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; D… | 3/15/2022 | 29823 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; W… | 3/15/2022 | 29825 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy… | 3/15/2022 | 29999 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Brach… | 3/15/2022 | 64415 | $979.78 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Ultrasonic Guidance For Needle Pla… | 3/15/2022 | 76942 | $341.96 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; Synov… | 4/19/2022 | 29876 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; Abras… | 4/19/2022 | 29879 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; With … | 4/19/2022 | 29880 | $3,026.24 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy… | 4/19/2022 | 29999 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Sciat… | 4/19/2022 | 64445 | $829.30 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Ultrasonic Guidance For Needle Pla… | 4/19/2022 | 76942 | $341.96 |
| 1104916-02 | J.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/15/2021 | 62323 | $976.38 |
| 1104916-02 | J.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 12/15/2021 | 72275 | $572.53 |
| 1104916-02 | J.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/5/2022 | 62321 | $976.38 |
| 1104916-02 | J.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/19/2022 | 62323 | $976.38 |
| 1104916-02 | J.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/9/2022 | 62321 | $976.38 |
| 1104916-02 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 4/10/2022 | 29875 | $1,472.45 |
| 1104916-02 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 4/10/2022 | 29879 | $1,472.45 |
| 1104916-02 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 4/10/2022 | 29880 | $3,026.24 |
| 1104916-02 | J.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 4/10/2022 | 29999 | $1,472.45 |
| 1106077-01 | L.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 7/7/2022 | 20552 | $236.69 |
| 1106077-01 | L.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/7/2022 | 62321 | $976.38 |
| 1106077-01 | L.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 7/7/2022 | 76942 | $341.96 |
| 1106077-01 | L.P. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 7/28/2022 | 64490 | $447.52 |
| 1106077-01 | L.P. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 7/28/2022 | 64490 | $976.38 |
| 1106077-01 | L.P. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 7/28/2022 | 64491 | $447.52 |
| 1106077-01 | L.P. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 7/28/2022 | 64492 | $447.52 |
| 1106077-01 | L.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; Synov… | 11/1/2022 | 29875 | $3,026.24 |
| 1106077-01 | L.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Arthroscopy… | 11/1/2022 | 29999 | $1,472.45 |
| 1106077-01 | L.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 11/1/2022 | 87635 | $51.33 |
| 1105595-01 | J.H. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/23/2022 | 62323 | $976.38 |
| 1105595-01 | J.H. | Rockland & Bergen Surgery Center LLC | Aspiration Or Decompression Proced… | 6/27/2022 | 62287 | $5,292.93 |
| 1105595-01 | J.H. | Rockland & Bergen Surgery Center LLC | Probe, Percutaneous Lumbar Discect… | 6/27/2022 | C2614 | $1,495.00 |
| 1105595-01 | J.H. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 8/13/2022 | 64490 | $447.52 |
| 1105595-01 | J.H. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 8/13/2022 | 64490 | $976.38 |
| 1105595-01 | J.H. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 8/13/2022 | 64491 | $447.52 |
| 1105595-01 | J.H. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 8/13/2022 | 64492 | $447.52 |
| 1105682-01 | I.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 2/19/2022 | 29821 | $5,596.40 |
| 1105682-01 | I.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 2/19/2022 | 29823 | $1,472.45 |
| 1105682-01 | I.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 2/19/2022 | 29825 | $1,472.45 |
| 1105682-01 | I.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 2/19/2022 | 29826 | $1,553.82 |
| 1105682-01 | I.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 2/19/2022 | 29827 | $6,723.47 |
| 1105682-01 | I.S. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 2/19/2022 | 64415 | $979.78 |
| 1105682-01 | I.S. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 2/19/2022 | 76942 | $341.96 |
| 1105682-01 | I.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/6/2022 | 62321 | $976.38 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 12/15/2021 | 20552 | $236.69 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 12/15/2021 | 62323 | $976.38 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 12/15/2021 | 72275 | $572.53 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 12/15/2021 | 76942 | $341.96 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 12/22/2021 | 22526 | $2,605.78 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 12/22/2021 | 22527 | $2,605.78 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 12/22/2021 | 62287 | $5,292.93 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 1/12/2022 | 20552 | $236.69 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 1/12/2022 | 62321 | $976.38 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 1/12/2022 | 76942 | $341.96 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 1/19/2022 | 22526 | $2,605.78 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 1/19/2022 | 22527 | $2,605.78 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Injection Procedure For Diskograph... | 1/19/2022 | 62291 | $748.74 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr... | 1/19/2022 | 63075 | $6,402.03 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr... | 1/19/2022 | 63076 | $3,160.34 |
| 1104442-01 | P.K. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,... | 1/19/2022 | 72285 | $962.54 |
| 1104442-01 | P.K. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 7/1/2024 | 62321 | $976.38 |
| 1104442-01 | P.K. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 7/15/2024 | 62321 | $976.38 |
| 1105099-01 | M.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 3/19/2022 | 29821 | $5,596.40 |
| 1105099-01 | M.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 3/19/2022 | 29823 | $1,472.45 |
| 1105099-01 | M.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 3/19/2022 | 29825 | $1,472.45 |
| 1105099-01 | M.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 3/19/2022 | 29826 | $1,553.82 |
| 1105099-01 | M.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 3/19/2022 | 29827 | $6,723.47 |
| 1105099-01 | M.C. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 3/19/2022 | 64415 | $979.78 |
| 1105099-01 | M.C. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 3/19/2022 | 76942 | $341.96 |
| 1105099-01 | M.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 3/27/2022 | 62321 | $976.38 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Arthrocentesis, Aspiration And/Or ... | 3/22/2022 | 20610 | $236.69 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 3/22/2022 | 64490 | $447.52 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 3/22/2022 | 64490 | $976.38 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 3/22/2022 | 64491 | $447.52 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 3/22/2022 | 64492 | $447.52 |
| 1104504-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov... | 5/19/2022 | 29875 | $1,472.45 |
| 1104504-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras... | 5/19/2022 | 29879 | $1,472.45 |
| 1104504-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With ... | 5/19/2022 | 29880 | $3,026.24 |
| 1104504-01 | J.R. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy... | 5/19/2022 | 29999 | $1,472.45 |
| 1105004-02 | G.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 2/7/2022 | 29875 | $1,472.45 |
| 1105004-02 | G.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 2/7/2022 | 29880 | $3,026.24 |
| 1105004-02 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 4/12/2022 | 22526 | $2,605.78 |
| 1105004-02 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 4/12/2022 | 22527 | $2,605.79 |
| 1105004-02 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced... | 4/12/2022 | 62287 | $5,292.93 |
| 1104035-01 | K.W. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; Synov... | 6/21/2022 | 29876 | $1,472.45 |
| 1104035-01 | K.W. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; Abras... | 6/21/2022 | 29879 | $1,472.45 |
| 1104035-01 | K.W. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; With ... | 6/21/2022 | 29881 | $3,026.24 |
| 1104035-01 | K.W. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Sciat... | 6/21/2022 | 64445 | $829.30 |
| 1104035-01 | K.W. | Manalapan Surgery Center Inc | Ultrasonic Guidance For Needle Pla... | 6/21/2022 | 76942 | $341.96 |
| 1104035-01 | K.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 7/27/2022 | 29876 | $1,472.45 |
| 1104035-01 | K.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Abras... | 7/27/2022 | 29879 | $1,472.45 |
| 1104035-01 | K.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 7/27/2022 | 29881 | $3,026.24 |
| 1104035-01 | K.W. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy... | 7/27/2022 | 29999 | $1,472.45 |
| 1104035-01 | K.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 7/27/2022 | A4649 | $195.00 |
| 1103568-02 | D.K. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 1/18/2022 | 29875 | $1,472.45 |
| 1103568-02 | D.K. | Rockland & Bergen Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 1/18/2022 | 29999 | $1,472.45 |
| 1103568-02 | D.K. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical, For R... | 1/18/2022 | G0289 | $5,677.77 |
| 1103568-02 | D.K. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 4/16/2022 | 62323 | $976.38 |
| 1103929-02 | F.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 4/27/2022 | 62323 | $976.38 |
| 1103929-02 | F.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 5/11/2022 | 62323 | $976.38 |
| 1103929-02 | F.G. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T... | 6/13/2022 | 20552 | $236.69 |
| 1103929-02 | F.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 6/13/2022 | 62321 | $976.38 |
| 1103929-02 | F.G. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla... | 6/13/2022 | 76942 | $341.96 |
| 1103929-02 | F.G. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T... | 7/6/2022 | 20553 | $236.69 |
| 1103929-02 | F.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 7/6/2022 | 62321 | $976.38 |
| 1103929-02 | F.G. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 7/6/2022 | 76942 | $341.96 |
| 1103929-02 | F.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 8/1/2022 | 62321 | $976.38 |
| 1103840-01 | A.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 11/1/2021 | 29821 | $5,677.77 |
| 1103840-01 | A.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 11/1/2021 | 29823 | $1,472.45 |
| 1103840-01 | A.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 11/1/2021 | 29825 | $1,472.45 |
| 1103840-01 | A.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 11/1/2021 | 29826 | $1,472.45 |
| 1103840-01 | A.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 11/1/2021 | 64415 | $979.78 |
| 1103840-01 | A.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 11/1/2021 | 76942 | $341.96 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1103840-01 | A.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 12/6/2021 | 29821 | $5,677.77 |
| 1103840-01 | A.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/6/2021 | 29823 | $1,472.45 |
| 1103840-01 | A.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 12/6/2021 | 29825 | $1,472.45 |
| 1103840-01 | A.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/6/2021 | 29826 | $1,472.45 |
| 1103840-01 | A.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 12/6/2021 | 64415 | $979.78 |
| 1103840-01 | A.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/6/2021 | 76942 | $341.96 |
| 1103840-01 | A.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/29/2021 | 62321 | $976.38 |
| 1103840-01 | A.P. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 12/29/2021 | 72275 | $572.53 |
| 1103840-01 | A.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/16/2022 | 62323 | $976.38 |
| 1103840-01 | A.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/2/2022 | 22526 | $2,605.78 |
| 1103840-01 | A.P. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 2/2/2022 | 62287 | $5,292.93 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 11/4/2021 | 20552 | $236.69 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/4/2021 | 62321 | $976.38 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 11/4/2021 | 76942 | $341.96 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 11/18/2021 | 20552 | $236.69 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/18/2021 | 62321 | $976.38 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 11/18/2021 | 72275 | $572.53 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 11/18/2021 | 76942 | $341.96 |
| 1103652-03 | A.P. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or … | 1/17/2022 | 20610 | $473.38 |
| 1103652-03 | A.P. | Rockaways ASC Development LLC | Arthroscopy, Knee, Diagnostic, Wit… | 1/17/2022 | 29870 | $1,472.45 |
| 1103652-03 | A.P. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; Synov… | 1/17/2022 | 29875 | $1,472.45 |
| 1103652-03 | A.P. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; With … | 1/17/2022 | 29880 | $3,026.24 |
| 1103669-04 | N.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/13/2021 | 62323 | $976.38 |
| 1103669-04 | N.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 12/13/2021 | 72275 | $572.53 |
| 1103669-04 | N.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; R… | 1/16/2022 | 29807 | $2,798.20 |
| 1103669-04 | N.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 1/16/2022 | 29821 | $2,798.20 |
| 1103669-04 | N.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 1/16/2022 | 29823 | $1,472.45 |
| 1103669-04 | N.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 1/16/2022 | 29826 | $1,472.45 |
| 1103669-04 | N.A. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 1/16/2022 | 64415 | $979.78 |
| 1103669-04 | N.A. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 1/16/2022 | 76942 | $341.96 |
| 1103669-05 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 1/9/2022 | 29875 | $1,472.45 |
| 1103669-05 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 1/9/2022 | 29880 | $3,026.24 |
| 1103669-05 | J.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 1/9/2022 | 29999 | $1,472.45 |
| 1103669-05 | J.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/10/2022 | 62323 | $976.38 |
| 1103669-05 | J.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 6/10/2022 | 22526 | $2,605.78 |
| 1103669-05 | J.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 6/10/2022 | 22527 | $2,605.78 |
| 1103669-05 | J.C. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 6/10/2022 | 62287 | $5,292.93 |
| 1102616-02 | L.V. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/23/2021 | 62321 | $976.38 |
| 1102616-02 | L.V. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv… | 12/23/2021 | 72275 | $572.53 |
| 1102616-02 | L.V. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 1/5/2022 | 29875 | $1,472.45 |
| 1102616-02 | L.V. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 1/5/2022 | 29880 | $3,026.24 |
| 1102616-02 | L.V. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Femor… | 1/5/2022 | 64447 | $839.30 |
| 1102616-02 | L.V. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 1/5/2022 | 76942 | $341.96 |
| 1102616-02 | L.V. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise … | 1/5/2022 | L8699 | $355.00 |
| 1102313-01 | D.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 10/31/2021 | 29875 | $1,472.45 |
| 1102313-01 | D.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 10/31/2021 | 29880 | $3,026.24 |
| 1102313-01 | D.D. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 10/31/2021 | 29999 | $1,472.45 |
| 1102313-01 | D.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/21/2021 | 62323 | $976.38 |
| 1102313-01 | D.D. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/21/2021 | 72275 | $572.53 |
| 1102313-01 | D.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 11/29/2021 | 29821 | $5,677.77 |
| 1102313-01 | D.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/29/2021 | 29823 | $1,472.45 |
| 1102313-01 | D.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 11/29/2021 | 29825 | $1,472.45 |
| 1102313-01 | D.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/29/2021 | 29826 | $1,472.45 |
| 1102313-01 | D.D. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 11/29/2021 | 64415 | $979.78 |
| 1102313-01 | D.D. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/29/2021 | 76942 | $341.96 |
| 1102313-01 | D.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 12/19/2021 | 22526 | $2,605.78 |
| 1102313-01 | D.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 12/19/2021 | 22527 | $2,605.78 |
| 1102313-01 | D.D. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 12/19/2021 | 62287 | $5,292.93 |
| 1102313-01 | D.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/5/2022 | 62321 | $976.38 |
| 1102313-01 | D.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 1/23/2022 | 22526 | $5,292.93 |
| 1102313-01 | D.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 1/23/2022 | 22527 | $2,605.78 |
| 1102313-01 | D.D. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System… | 1/23/2022 | 64999 | $747.93 |
| 1102688-02 | R.B. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 6/20/2022 | 20553 | $236.69 |
| 1102688-02 | R.B. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/20/2022 | 62323 | $976.38 |
| 1102688-02 | R.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 6/20/2022 | 76942 | $341.96 |
| 1102688-02 | R.B. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T… | 7/11/2022 | 20552 | $236.69 |
| 1102688-02 | R.B. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/11/2022 | 62323 | $976.38 |
| 1102688-02 | R.B. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 7/11/2022 | 76942 | $341.96 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1102688-02 | R.B. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T… | 8/22/2022 | 20552 | $236.69 |
| 1102688-02 | R.B. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/22/2022 | 62323 | $976.38 |
| 1102688-02 | R.B. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 8/22/2022 | 76942 | $341.96 |
| 1102688-02 | R.B. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 9/19/2022 | 64493 | $976.38 |
| 1102688-02 | R.B. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 9/19/2022 | 64494 | $447.52 |
| 1102688-02 | R.B. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 9/19/2022 | 64495 | $447.52 |
| 1102158-02 | L.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 11/16/2021 | 20610 | $473.39 |
| 1102158-02 | L.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 11/16/2021 | 29875 | $1,472.45 |
| 1102158-02 | L.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 11/16/2021 | 29880 | $3,026.24 |
| 1102158-02 | L.R. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 11/16/2021 | 64447 | $829.30 |
| 1102158-02 | L.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/16/2021 | 76942 | $341.96 |
| 1102158-02 | L.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 11/16/2021 | G0289 | $1,472.45 |
| 1102158-02 | L.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 1/23/2022 | 20552 | $236.69 |
| 1102158-02 | L.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/23/2022 | 62323 | $976.38 |
| 1102158-02 | L.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 1/23/2022 | 76942 | $341.96 |
| 1101711-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 11/8/2021 | 29821 | $5,677.77 |
| 1101711-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 11/8/2021 | 29823 | $1,472.45 |
| 1101711-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 11/8/2021 | 29825 | $1,472.45 |
| 1101711-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy… | 11/8/2021 | 29999 | $1,472.45 |
| 1101711-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 11/8/2021 | 64415 | $979.78 |
| 1101711-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 11/8/2021 | 76942 | $341.96 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 12/23/2021 | 20610 | $473.39 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 12/23/2021 | 29821 | $5,677.77 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 12/23/2021 | 29825 | $1,472.45 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 12/23/2021 | 29999 | $1,472.45 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 12/23/2021 | 64415 | $979.78 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/23/2021 | 76942 | $341.96 |
| 1101912-02 | J.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/17/2021 | 62323 | $976.38 |
| 1101912-02 | J.G. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv… | 12/17/2021 | 72275 | $572.53 |
| 1101912-02 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 1/13/2023 | 29875 | $1,472.45 |
| 1101912-02 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 1/13/2023 | 29880 | $3,026.24 |
| 1101912-02 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 1/13/2023 | 29884 | $1,472.45 |
| 1101912-02 | J.G. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 1/13/2023 | 29999 | $1,472.45 |
| 1102324-01 | J.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 11/19/2022 | 22526 | $2,605.78 |
| 1102324-01 | J.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced… | 11/19/2022 | 62287 | $5,292.93 |
| 1102324-01 | J.E. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/16/2023 | 22526 | $2,605.78 |
| 1102324-01 | J.E. | Rockaways ASC Development LLC | Injection Procedure For Diskograph… | 3/16/2023 | 62291 | $748.74 |
| 1102324-01 | J.E. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 3/16/2023 | 63075 | $6,402.03 |
| 1102324-01 | J.E. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,… | 3/16/2023 | 72285 | $962.54 |
| 1102976-02 | L.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 10/19/2021 | 20610 | $473.39 |
| 1102976-02 | L.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 10/19/2021 | 29821 | $5,677.77 |
| 1102976-02 | L.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/19/2021 | 29823 | $1,472.45 |
| 1102976-02 | L.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 10/19/2021 | 64415 | $979.78 |
| 1102976-02 | L.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 10/19/2021 | 76942 | $341.96 |
| 1102976-02 | L.B. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/19/2021 | A4649 | $50.00 |
| 1102976-02 | L.B. | New Horizon Surgical Center LLC | Arthroscopy, Wrist, Surgical; Syno… | 12/7/2021 | 29845 | $1,472.45 |
| 1102976-02 | L.B. | New Horizon Surgical Center LLC | Arthroscopy, Wrist, Surgical; Exci… | 12/7/2021 | 29846 | $3,026.24 |
| 1102976-02 | L.B. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy… | 12/7/2021 | 29999 | $1,472.45 |
| 1102976-02 | L.B. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 12/7/2021 | 64415 | $979.78 |
| 1102976-02 | L.B. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 12/7/2021 | 76942 | $341.96 |
| 1102976-02 | L.B. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise … | 12/7/2021 | L8699 | $540.00 |
| 1101632-01 | F.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/5/2021 | 62323 | $976.38 |
| 1101632-01 | F.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 12/5/2021 | 72275 | $572.53 |
| 1101632-01 | F.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 1/30/2022 | 22526 | $2,605.78 |
| 1101632-01 | F.A. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 1/30/2022 | 62287 | $5,292.93 |
| 1102308-01 | J.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Abras… | 10/9/2021 | 29879 | $1,472.45 |
| 1102308-01 | J.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 10/9/2021 | 29880 | $1,472.45 |
| 1102308-01 | J.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 10/9/2021 | 29880 | $3,026.24 |
| 1102308-01 | J.F. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 10/9/2021 | 29999 | $1,472.45 |
| 1102308-01 | J.F. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/9/2021 | A4649 | $50.00 |
| 1102308-01 | J.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 10/9/2021 | G0289 | $1,472.45 |
| 1102308-01 | J.F. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/21/2021 | 62323 | $976.38 |
| 1102308-01 | J.F. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/21/2021 | 72275 | $572.53 |
| 1102308-01 | J.F. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 11/21/2021 | 87635 | $51.33 |
| 1102308-01 | J.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 12/5/2021 | 22526 | $2,605.78 |
| 1102308-01 | J.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 12/5/2021 | 22527 | $2,605.79 |
| 1102308-01 | J.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 12/5/2021 | 62287 | $5,292.93 |
| 1102308-01 | J.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 12/5/2021 | 87635 | $51.33 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims in Which A Covered Person Purportedly Underwent**
**Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1102308-01 | J.F. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 12/19/2021 | 62321 | $976.38 |
| 1102308-01 | J.F. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 12/19/2021 | 72275 | $572.53 |
| 1102308-01 | J.F. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 12/19/2021 | 87635 | $51.33 |
| 1102308-01 | J.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 1/23/2022 | 22526 | $5,292.93 |
| 1102308-01 | J.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 1/23/2022 | 22527 | $2,605.78 |
| 1102308-01 | J.F. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System... | 1/23/2022 | 64999 | $747.93 |
| 1101109-02 | G.A. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/11/2022 | 62323 | $976.38 |
| 1101109-02 | G.A. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or ... | 4/27/2022 | 20610 | $473.38 |
| 1101109-02 | G.A. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; Synov... | 4/27/2022 | 29875 | $1,472.45 |
| 1101109-02 | G.A. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; With ... | 4/27/2022 | 29880 | $3,026.24 |
| 1101109-02 | G.A. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy | 4/27/2022 | 29999 | $1,472.45 |
| 1101989-02 | M.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 10/3/2021 | 62321 | $976.38 |
| 1101989-02 | M.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 10/3/2021 | 72275 | $572.53 |
| 1101989-02 | M.A. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/3/2021 | 87635 | $51.33 |
| 1101989-02 | M.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 10/3/2021 | A4649 | $50.00 |
| 1101989-02 | M.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 4/13/2022 | 62323 | $976.38 |
| 1101989-02 | M.A. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nucl... | 4/13/2022 | 87635 | $51.33 |
| 1101369-01 | O.S. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 10/12/2021 | 20610 | $473.39 |
| 1101369-01 | O.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 10/12/2021 | 29875 | $1,472.45 |
| 1101369-01 | O.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 10/12/2021 | 29881 | $3,026.24 |
| 1101369-01 | O.S. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor... | 10/12/2021 | 64447 | $829.30 |
| 1101369-01 | O.S. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 10/12/2021 | 76942 | $341.96 |
| 1101369-01 | O.S. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 10/12/2021 | A4649 | $50.00 |
| 1101369-01 | O.S. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 11/7/2021 | 20552 | $236.69 |
| 1101369-01 | O.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 11/7/2021 | 62323 | $976.38 |
| 1101369-01 | O.S. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 11/7/2021 | 72275 | $572.53 |
| 1101369-01 | O.S. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 11/7/2021 | 76942 | $341.96 |
| 1101381-01 | R.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Musculoskeleta... | 11/20/2021 | 20999 | $1,472.45 |
| 1101381-01 | R.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; Synov... | 11/20/2021 | 29875 | $3,026.24 |
| 1101381-01 | R.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; Abras... | 11/20/2021 | 29879 | $1,472.45 |
| 1101381-01 | R.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With ... | 11/20/2021 | 29884 | $1,472.45 |
| 1101381-01 | R.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Arthroscopy... | 11/20/2021 | 29999 | $1,472.45 |
| 1101381-01 | R.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical, For R... | 11/20/2021 | G0289 | $1,472.45 |
| 1101381-01 | R.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 12/5/2021 | 62323 | $976.38 |
| 1101381-01 | R.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv... | 12/5/2021 | 72275 | $572.53 |
| 1101381-01 | R.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 12/19/2021 | 22526 | $2,605.78 |
| 1101381-01 | R.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 12/19/2021 | 22527 | $2,605.78 |
| 1101381-01 | R.F. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 12/19/2021 | 62287 | $5,292.93 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 1/13/2022 | 29876 | $1,472.45 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 1/13/2022 | 29880 | $3,026.24 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 1/13/2022 | 29884 | $1,472.45 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 1/13/2022 | A4649 | $195.00 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R... | 1/13/2022 | G0289 | $1,472.45 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 7/28/2022 | 29876 | $1,472.45 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 7/28/2022 | 29881 | $3,026.24 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 7/28/2022 | 29884 | $1,472.45 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nucl... | 7/28/2022 | 87635 | $51.33 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 7/28/2022 | A4649 | $195.00 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 10/19/2023 | 29821 | $5,677.77 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 10/19/2023 | 29823 | $1,472.45 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 10/19/2023 | 29825 | $1,472.45 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 10/19/2023 | 29826 | $1,472.45 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 10/19/2023 | 29999 | $1,472.45 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 10/19/2023 | 64415 | $979.78 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 10/19/2023 | 76942 | $341.96 |
| 1100827-01 | A.G. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 10/7/2021 | 20552 | $236.69 |
| 1100827-01 | A.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/7/2021 | 62323 | $976.38 |
| 1100827-01 | A.G. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 10/7/2021 | 72275 | $572.53 |
| 1100827-01 | A.G. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 10/7/2021 | 76942 | $341.96 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 12/11/2021 | 29819 | $1,472.45 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 12/11/2021 | 29821 | $5,677.77 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 12/11/2021 | 29823 | $1,472.45 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 12/11/2021 | 29825 | $1,472.45 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 12/11/2021 | 29826 | $1,472.45 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 12/11/2021 | 29999 | $1,472.45 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 12/11/2021 | 64415 | $979.78 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 12/11/2021 | 76942 | $341.96 |
| 1100795-02 | B.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 1/24/2023 | 64493 | $447.52 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1100795-02 | B.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/24/2023 | 64493 | $976.38 |
| 1100795-02 | B.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/24/2023 | 64494 | $447.52 |
| 1100795-02 | B.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/24/2023 | 64494 | $447.52 |
| 1100795-02 | B.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 1/24/2023 | 87635 | $51.33 |
| 1100795-02 | B.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/16/2023 | 22526 | $5,292.93 |
| 1100795-02 | B.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/16/2023 | 22527 | $2,605.78 |
| 1100795-02 | B.F. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System… | 3/16/2023 | 64999 | $747.93 |
| 1101417-02 | S.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/29/2021 | 62321 | $976.38 |
| 1101417-02 | S.B. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 8/29/2021 | 72275 | $572.53 |
| 1101417-02 | S.B. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/29/2021 | A4649 | $72.00 |
| 1101417-02 | S.B. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 9/9/2021 | 63075 | $6,402.03 |
| 1101417-02 | S.B. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 9/9/2021 | 63076 | $2,605.78 |
| 1101417-02 | S.B. | All City Family Healthcare Center, Inc. | ladna Human Papillomavirus Low-Ris… | 9/9/2021 | 87623 | $51.33 |
| 1101417-02 | S.B. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/9/2021 | A4649 | $72.00 |
| 1101417-02 | S.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/19/2021 | 62323 | $976.38 |
| 1101417-02 | S.B. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 9/19/2021 | 72275 | $572.53 |
| 1101417-02 | S.B. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/19/2021 | A4649 | $72.00 |
| 1101417-02 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 10/25/2021 | 29821 | $5,596.40 |
| 1101417-02 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/25/2021 | 29823 | $1,472.45 |
| 1101417-02 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 10/25/2021 | 29825 | $1,472.45 |
| 1101417-02 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/25/2021 | 29826 | $1,553.82 |
| 1101417-02 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 10/25/2021 | 29827 | $6,723.47 |
| 1101417-02 | S.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 10/25/2021 | 64415 | $979.78 |
| 1101417-02 | S.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 10/25/2021 | 76942 | $341.96 |
| 1101417-02 | S.B. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/25/2021 | A4649 | $50.00 |
| 1100204-03 | A.G. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 9/17/2021 | 23405 | $1,839.77 |
| 1100204-03 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 9/17/2021 | 29821 | $5,677.77 |
| 1100204-03 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 9/17/2021 | 29823 | $1,472.45 |
| 1100204-03 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 9/17/2021 | 29825 | $1,472.45 |
| 1100204-03 | A.G. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 9/17/2021 | 64415 | $979.78 |
| 1100204-03 | A.G. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 9/17/2021 | 76942 | $341.96 |
| 1100204-03 | A.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/17/2021 | A4649 | $72.00 |
| 1100204-03 | A.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/3/2021 | 62321 | $976.38 |
| 1100204-03 | A.G. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/3/2021 | 72275 | $572.53 |
| 1100204-03 | A.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 1/23/2022 | 22526 | $2,605.78 |
| 1100204-03 | A.G. | Rockaways ASC Development LLC | Injection Procedure For Diskograph… | 1/23/2022 | 62291 | $748.74 |
| 1100204-03 | A.G. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 1/23/2022 | 63075 | $6,402.03 |
| 1100204-03 | A.G. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,… | 1/23/2022 | 72285 | $962.54 |
| 1100204-04 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 9/2/2021 | 29875 | $1,472.45 |
| 1100204-04 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 9/2/2021 | 29880 | $3,026.24 |
| 1100204-04 | R.S. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl… | 9/2/2021 | 87635 | $51.33 |
| 1100204-04 | R.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/2/2021 | A4649 | $72.00 |
| 1100204-04 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 9/2/2021 | G0289 | $1,472.45 |
| 1100204-04 | R.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/23/2021 | 62323 | $976.38 |
| 1100204-04 | R.S. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 9/23/2021 | 72275 | $572.53 |
| 1100204-04 | R.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 9/23/2021 | 87635 | $51.33 |
| 1100204-04 | R.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/23/2021 | A4649 | $50.00 |
| 1100204-04 | R.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/10/2021 | 22526 | $2,605.78 |
| 1100204-04 | R.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/10/2021 | 22527 | $2,605.78 |
| 1100204-04 | R.S. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 10/10/2021 | 62287 | $5,292.93 |
| 1100204-04 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 12/9/2021 | 29821 | $2,798.20 |
| 1100204-04 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/9/2021 | 29823 | $1,472.45 |
| 1100204-04 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 12/9/2021 | 29825 | $1,472.45 |
| 1100204-04 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 12/9/2021 | 29827 | $5,677.77 |
| 1100204-04 | R.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 12/9/2021 | 64415 | $979.78 |
| 1100204-04 | R.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 12/9/2021 | 76942 | $341.96 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 9/7/2021 | 20610 | $473.39 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 9/7/2021 | 29821 | $5,677.77 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 9/7/2021 | 29823 | $1,472.45 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 9/7/2021 | 29825 | $1,472.45 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 9/7/2021 | 29826 | $1,472.45 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 9/7/2021 | 64415 | $979.78 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 9/7/2021 | 76942 | $341.96 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/7/2021 | A4649 | $50.00 |
| 1100292-02 | L.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/5/2022 | 62323 | $976.38 |
| 1100292-02 | L.W. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 1/5/2022 | 87635 | $51.33 |
| 1100292-02 | L.W. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 1/19/2022 | 22526 | $2,605.78 |
| 1100292-02 | L.W. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 1/19/2022 | 62287 | $5,292.93 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent
Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 8/21/2021 | 29821 | $5,677.77 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 8/21/2021 | 29823 | $1,472.45 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 8/21/2021 | 29825 | $1,472.45 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 8/21/2021 | 29826 | $1,472.45 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 8/21/2021 | 64415 | $979.78 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 8/21/2021 | 76942 | $341.96 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/21/2021 | A4649 | $50.00 |
| 1100509-01 | C.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/17/2021 | 62321 | $976.38 |
| 1100509-01 | C.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/17/2021 | 72275 | $572.53 |
| 1100509-01 | C.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/7/2021 | 62323 | $976.38 |
| 1100509-01 | C.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/7/2021 | 72275 | $572.53 |
| 1100509-01 | C.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/22/2022 | 62323 | $976.38 |
| 1099855-02 | J.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 10/24/2021 | 20552 | $236.69 |
| 1099855-02 | J.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/24/2021 | 62323 | $976.38 |
| 1099855-02 | J.P. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/24/2021 | 72275 | $572.53 |
| 1099855-02 | J.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/24/2021 | 76942 | $341.96 |
| 1099855-02 | J.P. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 10/24/2021 | 87635 | $51.33 |
| 1099855-02 | J.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/24/2021 | A4649 | $50.00 |
| 1099855-02 | J.P. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/14/2021 | 64493 | $976.38 |
| 1099855-02 | J.P. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/14/2021 | 64494 | $447.52 |
| 1099855-02 | J.P. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/14/2021 | 64495 | $447.52 |
| 1099855-02 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/12/2021 | 62321 | $976.38 |
| 1099855-02 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 12/12/2021 | 72275 | $572.53 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 8/1/2021 | 29821 | $5,677.77 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/1/2021 | 29823 | $1,472.45 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 8/1/2021 | 29825 | $1,472.45 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/1/2021 | 29826 | $1,472.45 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 8/1/2021 | 64415 | $979.78 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 8/1/2021 | 76942 | $341.96 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/1/2021 | A4649 | $50.00 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/30/2021 | 62323 | $976.38 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 9/30/2021 | 72275 | $572.53 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/30/2021 | A4649 | $72.00 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 11/10/2021 | 22526 | $2,605.78 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 11/10/2021 | 62287 | $5,292.93 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/24/2021 | 62323 | $976.38 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 11/24/2021 | 72275 | $572.53 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/12/2021 | 62321 | $976.38 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 12/12/2021 | 72275 | $572.53 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl… | 12/12/2021 | 87635 | $51.33 |
| 1099476-04 | A.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/20/2021 | 62323 | $976.38 |
| 1099476-04 | A.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 8/20/2021 | 72275 | $572.53 |
| 1099476-04 | A.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/20/2021 | A4649 | $50.00 |
| 1099476-04 | A.C. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 8/27/2021 | 62287 | $5,292.93 |
| 1099476-04 | A.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/27/2021 | a4649 | $50.00 |
| 1099476-04 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 12/20/2021 | 29821 | $5,677.77 |
| 1099476-04 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/20/2021 | 29823 | $1,472.45 |
| 1099476-04 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 12/20/2021 | 29825 | $1,472.45 |
| 1099476-04 | A.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 12/20/2021 | 29999 | $1,472.45 |
| 1099476-04 | A.C. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 12/20/2021 | 64415 | $979.78 |
| 1099476-04 | A.C. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/20/2021 | 76942 | $341.96 |
| 1100304-02 | T.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/22/2021 | 62321 | $976.38 |
| 1100304-02 | T.H. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv… | 11/22/2021 | 72275 | $572.53 |
| 1100304-02 | T.H. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 12/13/2021 | 20553 | $236.69 |
| 1100304-02 | T.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/13/2021 | 62323 | $976.38 |
| 1100304-02 | T.H. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 12/13/2021 | 72275 | $572.53 |
| 1100304-02 | T.H. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/13/2021 | 76942 | $341.96 |
| 1100304-02 | T.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/5/2022 | 62321 | $976.38 |
| 1100304-02 | T.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/17/2022 | 62321 | $976.38 |
| 1100304-02 | T.H. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T… | 1/31/2022 | 20552 | $236.69 |
| 1100304-02 | T.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/31/2022 | 62323 | $976.38 |
| 1100304-02 | T.H. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 1/31/2022 | 76942 | $341.96 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 7/26/2021 | 29821 | $5,677.77 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 7/26/2021 | 29823 | $1,472.45 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 7/26/2021 | 29825 | $1,472.45 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy… | 7/26/2021 | 29999 | $1,472.45 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 7/26/2021 | 64415 | $979.78 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 7/26/2021 | 76942 | $341.96 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Iadna Streptococcus Group B Amplif… | 7/26/2021 | 87653 | $51.33 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 7/26/2021 | A4649 | $50.00 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 11/4/2021 | 20610 | $473.39 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 11/4/2021 | 29875 | $1,472.45 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Abras… | 11/4/2021 | 29879 | $1,472.45 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 11/4/2021 | 29880 | $3,026.24 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 11/4/2021 | 29884 | $1,472.45 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 11/4/2021 | 29999 | $1,472.45 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 11/4/2021 | G0289 | $1,472.45 |
| 1100556-02 | T.J. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulopl… | 10/16/2021 | 22526 | $5,292.93 |
| 1100556-02 | T.J. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulopl… | 10/16/2021 | 22527 | $2,605.79 |
| 1100556-02 | T.J. | New Horizon Surgical Center LLC | Unlisted Procedure, Nervous System… | 10/16/2021 | 64999 | $747.93 |
| 1100556-02 | T.J. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 10/16/2021 | A4649 | $50.00 |
| 1100556-02 | T.J. | New Horizon Surgical Center LLC | Probe, Percutaneous Lumbar Discect… | 10/16/2021 | C2614 | $1,553.00 |
| 1100556-02 | T.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 11/13/2021 | 22526 | $2,605.78 |
| 1100556-02 | T.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced… | 11/13/2021 | 62287 | $5,292.93 |
| 1098577-02 | C.A. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Sbst Intrlmnr Crv/Thrc… | 8/13/2021 | 62321 | $976.38 |
| 1098577-02 | C.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 8/13/2021 | 72275 | $572.53 |
| 1098577-02 | C.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/13/2021 | a4649 | $50.00 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/19/2021 | 62323 | $976.38 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 8/19/2021 | 72275 | $572.53 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/19/2021 | A4649 | $72.00 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 11/7/2021 | 22526 | $2,605.78 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 11/7/2021 | 62287 | $5,292.93 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 11/14/2021 | 63075 | $6,402.03 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 11/14/2021 | 63076 | $2,605.78 |
| 1099388-02 | M.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/21/2022 | 64493 | $976.38 |
| 1099388-02 | M.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/21/2022 | 64494 | $447.52 |
| 1099388-02 | M.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/21/2022 | 64495 | $447.52 |
| 1099388-02 | M.V. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 6/6/2022 | 64635 | $976.38 |
| 1099388-02 | M.V. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolytc Agnt Parverteb Fct Ad… | 6/6/2022 | 64636 | $447.52 |
| 1099388-02 | M.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/28/2022 | 62321 | $976.38 |
| 1099388-02 | M.V. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 1/31/2024 | 29821 | $5,677.77 |
| 1099388-02 | M.V. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/31/2024 | 29823 | $1,472.45 |
| 1099388-02 | M.V. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 1/31/2024 | 29825 | $1,472.45 |
| 1099388-02 | M.V. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/31/2024 | 29826 | $1,472.45 |
| 1099388-02 | M.V. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 1/31/2024 | 64415 | $979.78 |
| 1099388-02 | M.V. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 1/31/2024 | 76942 | $341.96 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Sbst Intrlmnr Crv/Thrc… | 10/20/2021 | 62321 | $976.38 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/20/2021 | 72275 | $572.53 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 10/20/2021 | 87635 | $51.33 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/29/2021 | 22526 | $2,605.78 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/29/2021 | 22527 | $2,605.78 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 10/29/2021 | 63075 | $6,402.03 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 10/29/2021 | 63076 | $2,605.78 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,… | 10/29/2021 | 72285 | $962.54 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Rad S&I Perq Vrtpls Pr Vrt Body Un… | 10/29/2021 | 72291 | $748.74 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/5/2021 | 62323 | $976.38 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/5/2021 | 72275 | $572.53 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/14/2021 | 22526 | $2,605.78 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/14/2021 | 22527 | $2,605.78 |
| 1099986-02 | E.R. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 11/14/2021 | 62287 | $5,292.93 |
| 1099986-02 | E.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov… | 11/23/2021 | 29875 | $1,472.45 |
| 1099986-02 | E.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 11/23/2021 | 29880 | $3,026.24 |
| 1099986-02 | E.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 11/23/2021 | 29884 | $1,472.45 |
| 1099986-02 | E.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical, For R… | 11/23/2021 | g0289 | $1,472.45 |
| 1099448-02 | R.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 7/24/2021 | 29821 | $5,596.40 |
| 1099448-02 | R.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/24/2021 | 29823 | $1,472.45 |
| 1099448-02 | R.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/24/2021 | 29824 | $1,472.45 |
| 1099448-02 | R.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 7/24/2021 | 29825 | $1,472.45 |
| 1099448-02 | R.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/24/2021 | 29826 | $1,553.82 |
| 1099448-02 | R.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 7/24/2021 | 29827 | $6,723.47 |
| 1099448-02 | R.S. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 7/24/2021 | 64415 | $979.78 |
| 1099448-02 | R.S. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 7/24/2021 | 76942 | $341.96 |
| 1099448-02 | R.S. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/24/2021 | A4649 | $50.00 |
| 1099448-02 | R.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/31/2021 | 22526 | $2,605.78 |
| 1099448-02 | R.S. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 8/31/2021 | 62287 | $5,292.93 |
| 1099448-02 | R.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 8/31/2021 | 87635 | $51.33 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1099448-02 | R.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/31/2021 | A4649 | $50.00 |
| 1098358-01 | O.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/27/2021 | 62323 | $976.38 |
| 1098358-01 | O.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/27/2021 | 72275 | $572.53 |
| 1098358-01 | O.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/17/2021 | 22526 | $2,605.78 |
| 1098358-01 | O.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/17/2021 | 22527 | $2,605.78 |
| 1098358-01 | O.C. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 11/17/2021 | 62287 | $5,292.93 |
| 1098358-01 | O.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/13/2022 | 62323 | $976.38 |
| 1098358-01 | O.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/13/2022 | 62321 | $976.38 |
| 1098652-02 | C.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 9/17/2021 | 29875 | $1,472.45 |
| 1098652-02 | C.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 9/17/2021 | 29880 | $3,026.24 |
| 1098652-02 | C.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 9/17/2021 | 29884 | $1,472.45 |
| 1098652-02 | C.H. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 9/17/2021 | 29999 | $1,472.45 |
| 1098652-02 | C.H. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/17/2021 | A4649 | $72.00 |
| 1098652-02 | C.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 9/17/2021 | G0289 | $1,472.45 |
| 1098652-02 | C.H. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 12/22/2021 | 22526 | $5,292.93 |
| 1098652-02 | C.H. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 12/22/2021 | 22527 | $2,605.78 |
| 1098652-02 | C.H. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System… | 12/22/2021 | 64999 | $747.93 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Tenotomy, Shoulder Area; Single Te… | 6/26/2021 | 23405 | $1,839.77 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 6/26/2021 | 29819 | $1,472.45 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 6/26/2021 | 29821 | $5,677.77 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 6/26/2021 | 29823 | $1,472.45 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 6/26/2021 | 29825 | $1,472.45 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 6/26/2021 | 29826 | $1,472.45 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 6/26/2021 | 64415 | $979.78 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 6/26/2021 | 76942 | $341.96 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/26/2021 | A4649 | $50.00 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 6/26/2021 | L8699 | $445.00 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 8/23/2021 | 20610 | $473.38 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 8/23/2021 | 29875 | $1,472.45 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Abras… | 8/23/2021 | 29879 | $1,472.45 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 8/23/2021 | 29880 | $3,026.24 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/23/2021 | A4649 | $50.00 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 1/15/2022 | 20610 | $473.38 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 1/15/2022 | 29875 | $1,472.45 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 1/15/2022 | 29880 | $3,026.24 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 1/15/2022 | 29999 | $1,472.45 |
| 1098936-04 | J.N. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 8/7/2021 | 20610 | $473.38 |
| 1098936-04 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 8/7/2021 | 29875 | $1,472.45 |
| 1098936-04 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 8/7/2021 | 29880 | $3,026.24 |
| 1098936-04 | J.N. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 8/7/2021 | 29999 | $1,472.45 |
| 1098936-04 | J.N. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/7/2021 | A4649 | $50.00 |
| 1098936-04 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 8/7/2021 | G0289 | $1,472.45 |
| 1098936-04 | J.N. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/31/2021 | 22526 | $2,605.78 |
| 1098936-04 | J.N. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 8/31/2021 | 62287 | $5,292.93 |
| 1098936-04 | J.N. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/31/2021 | A4649 | $50.00 |
| 1097768-01 | C.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/25/2023 | 62323 | $976.38 |
| 1097768-01 | C.K. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 6/26/2023 | 22526 | $2,605.78 |
| 1097768-01 | C.K. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 6/26/2023 | 62287 | $5,292.93 |
| 1097768-01 | C.K. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/11/2023 | 64493 | $447.52 |
| 1097768-01 | C.K. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/11/2023 | 64493 | $976.38 |
| 1097768-01 | C.K. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/11/2023 | 64494 | $447.52 |
| 1097768-01 | C.K. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/11/2023 | 64495 | $447.52 |
| 1098760-01 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 6/27/2021 | 29875 | $1,472.45 |
| 1098760-01 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 6/27/2021 | 29880 | $3,026.24 |
| 1098760-01 | C.S. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 6/27/2021 | 29999 | $1,472.45 |
| 1098760-01 | C.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/27/2021 | A4649 | $72.00 |
| 1098760-01 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 6/27/2021 | G0289 | $1,472.45 |
| 1098760-01 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; R… | 8/15/2021 | 29807 | $5,677.77 |
| 1098760-01 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/15/2021 | 29821 | $2,798.20 |
| 1098760-01 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/15/2021 | 29823 | $1,472.45 |
| 1098760-01 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/15/2021 | 29826 | $1,472.45 |
| 1098760-01 | C.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/15/2021 | 64415 | $979.78 |
| 1098760-01 | C.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/15/2021 | 76942 | $341.96 |
| 1098760-01 | C.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/15/2021 | A4649 | $72.00 |
| 1098760-01 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/6/2021 | 62321 | $976.38 |
| 1098760-01 | C.S. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/6/2021 | 72275 | $572.53 |
| 1098760-01 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/6/2021 | A4649 | $50.00 |
| 1098760-01 | C.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/7/2021 | 22526 | $5,292.93 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1098760-01 | C.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/7/2021 | 22527 | $2,605.78 |
| 1098760-01 | C.S. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System… | 11/7/2021 | 64999 | $747.93 |
| 1098760-01 | C.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 11/7/2021 | 87635 | $51.33 |
| 1098760-04 | M.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 7/11/2021 | 29821 | $5,677.77 |
| 1098760-04 | M.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/11/2021 | 29823 | $1,472.45 |
| 1098760-04 | M.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 7/11/2021 | 29825 | $1,472.45 |
| 1098760-04 | M.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/11/2021 | 29826 | $1,472.45 |
| 1098760-04 | M.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 7/11/2021 | 64415 | $979.78 |
| 1098760-04 | M.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/11/2021 | 76942 | $341.96 |
| 1098760-04 | M.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/11/2021 | A4649 | $72.00 |
| 1098760-04 | M.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/6/2021 | 62323 | $976.38 |
| 1098760-04 | M.M. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/6/2021 | 72275 | $572.53 |
| 1098760-04 | M.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/6/2021 | A4649 | $50.00 |
| 1098760-04 | M.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/24/2021 | 22526 | $2,605.78 |
| 1098760-04 | M.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/24/2021 | 22527 | $2,605.78 |
| 1098760-04 | M.M. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 10/24/2021 | 62287 | $5,292.93 |
| 1098462-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 6/27/2021 | 29821 | $5,677.77 |
| 1098462-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/27/2021 | 29823 | $1,472.45 |
| 1098462-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/27/2021 | 29826 | $1,472.45 |
| 1098462-01 | J.P. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 6/27/2021 | 64415 | $979.78 |
| 1098462-01 | J.P. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 6/27/2021 | 76942 | $341.96 |
| 1098462-01 | J.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/27/2021 | A4649 | $72.00 |
| 1098462-01 | J.P. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; Synov… | 8/6/2021 | 29875 | $1,472.45 |
| 1098462-01 | J.P. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; With … | 8/6/2021 | 29880 | $3,026.24 |
| 1098462-01 | J.P. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; With … | 8/6/2021 | 29884 | $1,472.45 |
| 1098462-01 | J.P. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 8/6/2021 | 29999 | $1,472.45 |
| 1098462-01 | J.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/6/2021 | A4649 | $50.00 |
| 1098462-01 | J.P. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical, For R… | 8/6/2021 | G0289 | $1,472.45 |
| 1097580-01 | N.H. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 6/23/2021 | 20610 | $473.38 |
| 1097580-01 | N.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 6/23/2021 | 29875 | $1,472.45 |
| 1097580-01 | N.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 6/23/2021 | 29880 | $3,026.24 |
| 1097580-01 | N.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 6/23/2021 | 29884 | $1,472.45 |
| 1097580-01 | N.H. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 6/23/2021 | 29999 | $1,472.45 |
| 1097580-01 | N.H. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Femor… | 6/23/2021 | 64447 | $829.30 |
| 1097580-01 | N.H. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 6/23/2021 | 76942 | $341.96 |
| 1097580-01 | N.H. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/23/2021 | A4649 | $72.00 |
| 1097580-01 | N.H. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 8/29/2021 | 64490 | $976.38 |
| 1097580-01 | N.H. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 8/29/2021 | 64491 | $447.52 |
| 1097580-01 | N.H. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 8/29/2021 | 64492 | $447.52 |
| 1097580-01 | N.H. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 8/29/2021 | 87635 | $51.33 |
| 1097580-01 | N.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/29/2021 | A4649 | $50.00 |
| 1097580-01 | N.H. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 3/13/2022 | 20552 | $236.69 |
| 1097580-01 | N.H. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/13/2022 | 62323 | $976.38 |
| 1097580-01 | N.H. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 3/13/2022 | 76942 | $341.96 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 8/21/2021 | 29821 | $5,677.77 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/21/2021 | 29823 | $1,472.45 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 8/21/2021 | 29825 | $1,472.45 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/21/2021 | 29826 | $1,472.45 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 8/21/2021 | 64415 | $979.78 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 8/21/2021 | 76942 | $341.96 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/21/2021 | A4649 | $50.00 |
| 1097885-05 | J.N. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/9/2021 | 22526 | $2,605.78 |
| 1097885-05 | J.N. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 9/9/2021 | 62287 | $5,292.93 |
| 1097885-05 | J.N. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/9/2021 | A4649 | $50.00 |
| 1097885-05 | J.N. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/2/2021 | 22526 | $2,605.78 |
| 1097885-05 | J.N. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 11/2/2021 | 63075 | $6,402.03 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 7/23/2021 | 29821 | $5,677.77 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/23/2021 | 29823 | $1,472.45 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 7/23/2021 | 29825 | $1,472.45 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/23/2021 | 29826 | $1,472.45 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 7/23/2021 | 64415 | $979.78 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/23/2021 | 76942 | $341.96 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/23/2021 | A4649 | $72.00 |
| 1097741-02 | J.Z. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 9/24/2021 | 64635 | $447.52 |
| 1097741-02 | J.Z. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 9/24/2021 | 64635 | $976.38 |
| 1097741-02 | J.Z. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct Ad… | 9/24/2021 | 64636 | $447.52 |
| 1097741-02 | J.Z. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/24/2021 | A4649 | $50.00 |
| 1097706-01 | E.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 7/11/2021 | 29875 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1097706-01 | E.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 7/11/2021 | 29880 | $3,026.24 |
| 1097706-01 | E.B. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 7/11/2021 | 29999 | $1,472.45 |
| 1097706-01 | E.B. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/11/2021 | A4649 | $72.00 |
| 1097706-01 | E.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 7/11/2021 | G0289 | $1,472.45 |
| 1097706-01 | E.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/29/2021 | 62323 | $976.38 |
| 1097706-01 | E.B. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 8/29/2021 | 72275 | $572.53 |
| 1097706-01 | E.B. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 8/29/2021 | 87635 | $51.33 |
| 1097706-01 | E.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/29/2021 | A4649 | $50.00 |
| 1097446-01 | J.H. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 9/11/2021 | 20610 | $473.38 |
| 1097446-01 | J.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 9/11/2021 | 29875 | $1,472.45 |
| 1097446-01 | J.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 9/11/2021 | 29880 | $3,026.24 |
| 1097446-01 | J.H. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 9/11/2021 | 29999 | $1,472.45 |
| 1097446-01 | J.H. | Fifth Avenue Surgery Center LLC | Infectious Agent Detection By Nucl… | 9/11/2021 | 87635 | $51.33 |
| 1097446-01 | J.H. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/11/2021 | A4649 | $50.00 |
| 1097446-01 | J.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 9/11/2021 | G0289 | $1,472.45 |
| 1097446-01 | J.H. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/20/2021 | 22526 | $2,605.78 |
| 1097446-01 | J.H. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 9/20/2021 | 62287 | $5,292.93 |
| 1097446-01 | J.H. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 9/20/2021 | 87635 | $51.33 |
| 1097446-01 | J.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/20/2021 | A4649 | $50.00 |
| 1097446-01 | J.H. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/30/2021 | 20552 | $236.69 |
| 1097446-01 | J.H. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/30/2021 | 62323 | $976.38 |
| 1097446-01 | J.H. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 9/30/2021 | 72275 | $572.53 |
| 1097446-01 | J.H. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/30/2021 | 76942 | $341.96 |
| 1097446-01 | J.H. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 9/30/2021 | 87635 | $51.33 |
| 1097446-01 | J.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/30/2021 | A4649 | $50.00 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 8/4/2021 | 72275 | $572.53 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/4/2021 | A4649 | $50.00 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/15/2021 | 62321 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 9/15/2021 | 72275 | $572.53 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/15/2021 | A4649 | $50.00 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/20/2021 | 64493 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/20/2021 | 64494 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/20/2021 | 64495 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/20/2021 | A4649 | $50.00 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/17/2021 | 64493 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/17/2021 | 64494 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/17/2021 | 64495 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/8/2021 | 64490 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/8/2021 | 64491 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/8/2021 | 64492 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/29/2021 | 64490 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/29/2021 | 64491 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/29/2021 | 64492 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/26/2022 | 62321 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Injection Procedure For Sacroiliac… | 2/9/2022 | 27096 | $940.42 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Injection Procedure For Sacroiliac… | 2/23/2022 | 27096 | $940.42 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Injection Procedure For Sacroiliac… | 3/16/2022 | 27096 | $940.42 |
| 1097664-02 | E.B. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/13/2022 | 62323 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/29/2022 | 62323 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Injection Procedure For Sacroiliac… | 7/27/2022 | 27096 | $940.42 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Injection Procedure For Sacroiliac… | 8/17/2022 | 27096 | $940.42 |
| 1097664-02 | M.T. | Bronx SC LLC d/b/a Empire State ASC | Percutaneous Injection Of Allogene… | 4/5/2023 | 0627T | $5,292.93 |
| 1097664-02 | M.T. | Bronx SC LLC d/b/a Empire State ASC | Injection Procedure For Sacroiliac… | 7/10/2024 | 27096 | $940.42 |
| 1097664-02 | M.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/17/2024 | 64493 | $976.38 |
| 1097664-02 | M.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/17/2024 | 64494 | $447.52 |
| 1097664-02 | M.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/17/2024 | 64495 | $447.52 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/16/2021 | 62321 | $976.38 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/16/2021 | 72275 | $572.53 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/16/2021 | A4649 | $50.00 |
| 1097264-01 | B.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 7/11/2021 | 29821 | $5,677.77 |
| 1097264-01 | B.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/11/2021 | 29823 | $1,472.45 |
| 1097264-01 | B.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 7/11/2021 | 29825 | $1,472.45 |
| 1097264-01 | B.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; … | 7/11/2021 | 29826 | $1,472.45 |
| 1097264-01 | B.R. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 7/11/2021 | 64415 | $979.78 |
| 1097264-01 | B.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/11/2021 | 76942 | $341.96 |
| 1097264-01 | B.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/11/2021 | A4649 | $72.00 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/18/2021 | 62323 | $976.38 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 7/18/2021 | 72275 | $572.53 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/18/2021 | A4649 | $50.00 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/11/2021 | 22526 | $5,292.93 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/11/2021 | 22527 | $2,605.78 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System… | 8/11/2021 | 64999 | $747.93 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/11/2021 | a4649 | $50.00 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/23/2021 | 22526 | $2,605.78 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/23/2021 | 22527 | $2,605.79 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 9/23/2021 | 62287 | $5,292.93 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 9/23/2021 | 87635 | $51.33 |
| 1097264-01 | B.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/23/2021 | A4649 | $50.00 |
| 1097715-01 | S.T. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 6/27/2021 | 20552 | $236.69 |
| 1097715-01 | S.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/27/2021 | 62323 | $976.38 |
| 1097715-01 | S.T. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/27/2021 | 76942 | $341.96 |
| 1097715-01 | S.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/27/2021 | A4649 | $50.00 |
| 1097715-01 | S.T. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 7/11/2021 | 20552 | $236.69 |
| 1097715-01 | S.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/11/2021 | 62321 | $976.38 |
| 1097715-01 | S.T. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 7/11/2021 | 76942 | $341.96 |
| 1097715-01 | S.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/11/2021 | A4649 | $50.00 |
| 1097715-01 | S.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 7/23/2021 | 29821 | $5,596.40 |
| 1097715-01 | S.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/23/2021 | 29823 | $1,472.45 |
| 1097715-01 | S.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 7/23/2021 | 29825 | $1,553.82 |
| 1097715-01 | S.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/23/2021 | 29826 | $1,472.45 |
| 1097715-01 | S.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 7/23/2021 | 29827 | $6,723.47 |
| 1097715-01 | S.T. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 7/23/2021 | 64415 | $979.78 |
| 1097715-01 | S.T. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/23/2021 | 76942 | $341.96 |
| 1097715-01 | S.T. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl… | 7/23/2021 | 87635 | $51.33 |
| 1097715-01 | S.T. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/23/2021 | A4649 | $72.00 |
| 1096921-01 | S.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 7/22/2021 | 29875 | $1,472.45 |
| 1096921-01 | S.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 7/22/2021 | 29879 | $1,472.45 |
| 1096921-01 | S.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 7/22/2021 | 29880 | $3,026.24 |
| 1096921-01 | S.L. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/22/2021 | A4649 | $72.00 |
| 1096921-01 | S.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/10/2021 | 62321 | $976.38 |
| 1096921-01 | S.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 9/10/2021 | 72275 | $572.53 |
| 1096921-01 | S.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/10/2021 | A4649 | $50.00 |
| 1096921-01 | S.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/2/2021 | 62323 | $976.38 |
| 1096921-01 | S.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 10/2/2021 | 72275 | $572.53 |
| 1096921-01 | S.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/22/2021 | 62323 | $976.38 |
| 1096921-01 | S.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 10/22/2021 | 72275 | $572.53 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 6/1/2021 | 20610 | $473.39 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 6/1/2021 | 29875 | $1,472.45 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 6/1/2021 | 29880 | $3,026.24 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/1/2021 | A4649 | $50.00 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 6/1/2021 | G0289 | $1,472.45 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 6/8/2021 | 20610 | $473.39 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 6/8/2021 | 29875 | $1,472.45 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 6/8/2021 | 29880 | $3,026.24 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/8/2021 | A4649 | $50.00 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 6/8/2021 | G0289 | $1,472.45 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 6/15/2021 | 20610 | $473.39 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 6/15/2021 | 29821 | $5,677.77 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/15/2021 | 29823 | $1,472.45 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 6/15/2021 | 64415 | $979.78 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 6/15/2021 | 76942 | $341.96 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/15/2021 | A4649 | $50.00 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 6/22/2021 | 20610 | $473.39 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 6/22/2021 | 29821 | $5,677.77 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/22/2021 | 29823 | $1,472.45 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 6/22/2021 | 29825 | $1,472.45 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 6/22/2021 | 64415 | $979.78 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 6/22/2021 | 76942 | $341.96 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/22/2021 | A4649 | $50.00 |
| 1097266-90 | Y.P. | All City Family Healthcare Center, Inc. | Njx Pltlt Plasma W/Img Harvest/Pre… | 7/14/2021 | 0232T | $875.92 |
| 1097266-90 | Y.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Wrist, Surgical; Syno… | 7/14/2021 | 29845 | $3,026.24 |
| 1097266-90 | Y.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Wrist, Surgical; Exci… | 7/14/2021 | 29846 | $1,472.45 |
| 1097266-90 | Y.P. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 7/14/2021 | 64415 | $979.78 |
| 1097266-90 | Y.P. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/14/2021 | 76942 | $341.96 |
| 1097266-90 | Y.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/14/2021 | A4649 | $72.00 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/18/2021 | 62321 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 7/18/2021 | 72275 | $572.53 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/18/2021 | A4649 | $50.00 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 7/21/2021 | 29819 | $1,472.45 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 7/21/2021 | 29821 | $5,677.77 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 7/21/2021 | 29823 | $1,472.45 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 7/21/2021 | 29825 | $1,472.45 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 7/21/2021 | 29999 | $1,472.45 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 7/21/2021 | 64415 | $979.78 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 7/21/2021 | 76942 | $341.96 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/21/2021 | A4649 | $50.00 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 7/21/2021 | L8699 | $185.00 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/10/2021 | 22526 | $2,605.78 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/10/2021 | 22527 | $2,605.78 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Injection Procedure For Diskograph… | 9/10/2021 | 62291 | $748.74 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 9/10/2021 | 63075 | $6,402.03 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 9/10/2021 | 63076 | $2,605.78 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,… | 9/10/2021 | 72285 | $962.54 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/10/2021 | A4649 | $50.00 |
| 1096563-02 | Y.K. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/8/2021 | 62323 | $976.38 |
| 1096563-02 | Y.K. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 7/8/2021 | 72275 | $572.53 |
| 1096563-02 | Y.K. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/8/2021 | A4649 | $50.00 |
| 1096563-02 | Y.K. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 1/16/2022 | 20553 | $236.69 |
| 1096563-02 | Y.K. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/16/2022 | 62323 | $976.38 |
| 1096563-02 | Y.K. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/16/2022 | 76942 | $341.96 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Diagnostic,… | 6/22/2021 | 29805 | $1,472.45 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S… | 6/22/2021 | 29821 | $2,798.20 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 6/22/2021 | 29823 | $1,472.45 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 6/22/2021 | 29825 | $1,472.45 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 6/22/2021 | 29827 | $5,677.77 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 6/22/2021 | 64415 | $979.78 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/22/2021 | 76942 | $341.96 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/22/2021 | A4649 | $50.00 |
| 1096940-01 | J.N. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 1/21/2022 | 22526 | $5,292.93 |
| 1096940-01 | J.N. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 1/21/2022 | 22527 | $2,605.78 |
| 1096940-01 | J.N. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System… | 1/21/2022 | 64999 | $747.93 |
| 1096940-01 | J.N. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 1/21/2022 | L8699 | $1,495.00 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/16/2021 | 62323 | $976.38 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/16/2021 | 72275 | $572.53 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/16/2021 | A4649 | $50.00 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/30/2021 | 62321 | $976.38 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/30/2021 | 72275 | $572.53 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/30/2021 | A4649 | $50.00 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/25/2021 | 22526 | $2,605.78 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/25/2021 | 22527 | $2,605.78 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 8/25/2021 | 62287 | $5,292.93 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/25/2021 | A4649 | $50.00 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/15/2021 | 22526 | $5,292.93 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/15/2021 | 22527 | $2,605.78 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System… | 9/15/2021 | 64999 | $747.93 |
| 1096646-01 | S.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/15/2021 | A4649 | $50.00 |
| 1096646-01 | S.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 11/20/2021 | 29875 | $1,472.45 |
| 1096646-01 | S.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Abras… | 11/20/2021 | 29879 | $1,472.45 |
| 1096646-01 | S.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 11/20/2021 | 29880 | $3,026.24 |
| 1096646-01 | S.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 11/20/2021 | G0289 | $1,472.45 |
| 1096646-01 | S.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 1/10/2022 | 29875 | $1,472.45 |
| 1096646-01 | S.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 1/10/2022 | 29881 | $3,026.24 |
| 1096646-01 | S.T. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 1/10/2022 | 29999 | $1,472.45 |
| 1096646-01 | S.T. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 1/10/2022 | 64447 | $829.30 |
| 1096646-01 | S.T. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/10/2022 | 76942 | $341.96 |
| 1097184-02 | A.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 4/13/2022 | 29875 | $1,472.45 |
| 1097184-02 | A.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 4/13/2022 | 29880 | $3,026.24 |
| 1097184-02 | A.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 4/13/2022 | 29884 | $1,472.45 |
| 1097184-02 | A.C. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy… | 4/13/2022 | 29999 | $1,472.45 |
| 1097184-02 | A.C. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise … | 4/13/2022 | L8699 | $245.00 |
| 1097184-02 | A.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 7/24/2022 | 22526 | $2,605.78 |
| 1097184-02 | A.C. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 7/24/2022 | 62287 | $5,292.93 |
| 1097184-02 | A.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/17/2022 | 62323 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1096360-02 | C.N. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/11/2022 | 62321 | $976.38 |
| 1096360-02 | C.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/28/2022 | 62323 | $976.38 |
| 1096360-02 | C.N. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/20/2023 | 62323 | $976.38 |
| 1098288-02 | L.J. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 8/8/2021 | 29875 | $1,472.45 |
| 1098288-02 | L.J. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 8/8/2021 | 29880 | $3,026.24 |
| 1098288-02 | L.J. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 8/8/2021 | 29999 | $1,472.45 |
| 1098288-02 | L.J. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/8/2021 | A4649 | $72.00 |
| 1098288-02 | L.J. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/8/2021 | 22526 | $2,605.78 |
| 1098288-02 | L.J. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/8/2021 | 22527 | $2,605.78 |
| 1098288-02 | L.J. | Rockaways ASC Development LLC | Injection Procedure For Diskograph… | 10/8/2021 | 62291 | $748.73 |
| 1098288-02 | L.J. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 10/8/2021 | 63075 | $6,402.03 |
| 1098288-02 | L.J. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 10/8/2021 | 63076 | $2,605.78 |
| 1098288-02 | L.J. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,… | 10/8/2021 | 72285 | $962.54 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/22/2021 | 62321 | $976.38 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Supra… | 5/22/2021 | 64418 | $747.93 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 5/22/2021 | 72275 | $572.53 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/22/2021 | A4649 | $50.00 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/5/2021 | 62321 | $976.38 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 6/5/2021 | 72275 | $572.53 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/5/2021 | A4649 | $50.00 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/19/2021 | 62321 | $976.38 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 6/19/2021 | 72275 | $572.53 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/19/2021 | A4649 | $50.00 |
| 1097101-01 | O.M. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; S… | 6/28/2021 | 29821 | $2,798.20 |
| 1097101-01 | O.M. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 6/28/2021 | 29823 | $1,472.45 |
| 1097101-01 | O.M. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; W… | 6/28/2021 | 29825 | $1,472.45 |
| 1097101-01 | O.M. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 6/28/2021 | 29826 | $1,472.45 |
| 1097101-01 | O.M. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; W… | 6/28/2021 | 29827 | $5,677.77 |
| 1097101-01 | O.M. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Brach… | 6/28/2021 | 64415 | $979.78 |
| 1097101-01 | O.M. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 6/28/2021 | 76942 | $341.96 |
| 1097101-01 | O.M. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 6/28/2021 | A4649 | $50.00 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/24/2021 | 62323 | $976.38 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 7/24/2021 | 72275 | $572.53 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/24/2021 | A4649 | $50.00 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/7/2021 | 62323 | $976.38 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 8/7/2021 | 72275 | $572.53 |
| 1097101-01 | O.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/7/2021 | A4649 | $50.00 |
| 1097101-01 | O.M. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov… | 8/9/2021 | 29875 | $1,472.45 |
| 1097101-01 | O.M. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 8/9/2021 | 29881 | $3,026.24 |
| 1097101-01 | O.M. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 8/9/2021 | A4649 | $50.00 |
| 1097101-01 | O.M. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical, For R… | 8/9/2021 | G0289 | $1,472.45 |
| 1097172-01 | L.V. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/30/2021 | 22526 | $2,605.78 |
| 1097172-01 | L.V. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 9/30/2021 | 62287 | $5,292.93 |
| 1097172-01 | L.V. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 9/30/2021 | 87635 | $51.33 |
| 1097172-01 | L.V. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/30/2021 | A4649 | $50.00 |
| 1097172-01 | L.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; Synov… | 9/27/2022 | 29875 | $1,472.45 |
| 1097172-01 | L.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With … | 9/27/2022 | 29880 | $3,026.24 |
| 1097172-01 | L.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy… | 9/27/2022 | 29999 | $1,472.45 |
| 1096209-02 | A.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 6/3/2021 | 20552 | $236.69 |
| 1096209-02 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/3/2021 | 62321 | $976.38 |
| 1096209-02 | A.R. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/3/2021 | 72275 | $572.53 |
| 1096209-02 | A.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/3/2021 | 76942 | $341.96 |
| 1096209-02 | A.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/3/2021 | A4649 | $50.00 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 6/16/2021 | 29821 | $5,677.77 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 6/16/2021 | 29823 | $1,472.45 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 6/16/2021 | 29825 | $1,472.45 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 6/16/2021 | 29999 | $1,472.45 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 6/16/2021 | 64415 | $979.78 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 6/16/2021 | 76942 | $341.96 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/16/2021 | A4649 | $50.00 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 6/16/2021 | L8699 | $185.00 |
| 1095896-03 | T.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 6/18/2021 | 29821 | $5,677.77 |
| 1095896-03 | T.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/18/2021 | 29823 | $1,472.45 |
| 1095896-03 | T.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 6/18/2021 | 29825 | $1,472.45 |
| 1095896-03 | T.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/18/2021 | 29826 | $1,472.45 |
| 1095896-03 | T.L. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 6/18/2021 | 64415 | $979.78 |
| 1095896-03 | T.L. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 6/18/2021 | 76942 | $341.96 |
| 1095896-03 | T.L. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/18/2021 | A4649 | $50.00 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1095896-03 | T.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/8/2021 | 62323 | $976.38 |
| 1095896-03 | T.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 10/8/2021 | 72275 | $572.53 |
| 1095896-03 | T.L. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/8/2021 | 87635 | $51.33 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 6/10/2021 | 20552 | $236.69 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/10/2021 | 62323 | $976.38 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 6/10/2021 | 72275 | $572.53 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 6/10/2021 | 76942 | $341.96 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 6/10/2021 | A4649 | $50.00 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 6/24/2021 | 22526 | $2,605.78 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 6/24/2021 | 62287 | $5,292.93 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 6/24/2021 | 87635 | $51.33 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 6/24/2021 | A4649 | $50.00 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 7/19/2021 | 20552 | $236.69 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 7/19/2021 | 62321 | $976.38 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 7/19/2021 | 72275 | $572.53 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 7/19/2021 | 76942 | $341.96 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 7/19/2021 | 87635 | $51.33 |
| 1095820-02 | O.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 7/19/2021 | A4649 | $50.00 |
| 1095820-02 | O.D. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 2/21/2022 | 22526 | $2,605.78 |
| 1095820-02 | O.D. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 2/21/2022 | 63075 | $6,402.03 |
| 1095290-01 | X.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 10/14/2021 | 22526 | $2,605.78 |
| 1095290-01 | X.R. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 10/14/2021 | 62287 | $5,292.93 |
| 1095290-01 | X.R. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/14/2021 | 87635 | $51.33 |
| 1095290-01 | X.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 11/20/2021 | 20610 | $473.38 |
| 1095290-01 | X.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 11/20/2021 | 29875 | $1,472.45 |
| 1095290-01 | X.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 11/20/2021 | 29880 | $3,026.24 |
| 1095290-01 | X.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 11/20/2021 | 29999 | $1,472.45 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 5/3/2021 | 29876 | $1,472.45 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 5/3/2021 | 29880 | $3,026.24 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy... | 5/3/2021 | 29999 | $1,472.45 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 5/3/2021 | A4649 | $50.00 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R... | 5/3/2021 | G0289 | $1,472.45 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise ... | 5/3/2021 | L8699 | $195.00 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or ... | 7/21/2021 | 20610 | $473.39 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S... | 7/21/2021 | 29821 | $5,677.77 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D... | 7/21/2021 | 29823 | $1,472.45 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W... | 7/21/2021 | 29825 | $1,472.45 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D... | 7/21/2021 | 29826 | $1,472.45 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach... | 7/21/2021 | 64415 | $979.78 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 7/21/2021 | 76942 | $341.96 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 7/21/2021 | 87635 | $51.33 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 7/21/2021 | a4649 | $50.00 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 6/1/2021 | 20552 | $236.69 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/1/2021 | 62323 | $976.38 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 6/1/2021 | 72275 | $572.53 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 6/1/2021 | 76942 | $341.96 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 6/1/2021 | A4649 | $50.00 |
| 1095729-03 | T.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 6/14/2021 | 22526 | $2,605.78 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 6/14/2021 | 62287 | $5,292.93 |
| 1095729-03 | T.L. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 6/14/2021 | 87635 | $51.33 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 6/14/2021 | A4649 | $50.00 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 7/13/2021 | 20552 | $236.69 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 7/13/2021 | 62321 | $976.38 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 7/13/2021 | 72275 | $572.53 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 7/13/2021 | 76942 | $341.96 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 7/13/2021 | 87635 | $51.33 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 7/13/2021 | A4649 | $50.00 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Tenotomy, Shoulder Area; Single Te... | 11/6/2021 | 23405 | $1,839.77 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 11/6/2021 | 29819 | $1,472.45 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 11/6/2021 | 29821 | $5,677.77 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 11/6/2021 | 29823 | $1,472.45 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 11/6/2021 | 29825 | $1,472.45 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 11/6/2021 | 29999 | $1,472.45 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 11/6/2021 | 64415 | $979.78 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 11/6/2021 | 76942 | $341.96 |
| 1096069-02 | K.F. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T... | 11/15/2021 | 20553 | $236.69 |
| 1096069-02 | K.F. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 11/15/2021 | 62321 | $976.38 |
| 1096069-02 | K.F. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv... | 11/15/2021 | 72275 | $572.53 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1096069-02 | K.F. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 11/15/2021 | 76942 | $341.96 |
| 1096069-02 | K.F. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 1/27/2023 | 29820 | $1,472.45 |
| 1096069-02 | K.F. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 1/27/2023 | 29823 | $3,026.24 |
| 1096069-02 | K.F. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 1/27/2023 | 29826 | $1,472.45 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; S... | 7/26/2021 | 29821 | $2,798.20 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D... | 7/26/2021 | 29823 | $1,472.45 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; W... | 7/26/2021 | 29825 | $1,472.45 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D... | 7/26/2021 | 29826 | $1,472.45 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; W... | 7/26/2021 | 29827 | $5,677.77 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Brach... | 7/26/2021 | 64415 | $979.78 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla... | 7/26/2021 | 76942 | $341.96 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous... | 7/26/2021 | A4649 | $50.00 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 8/28/2021 | 62323 | $976.38 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv... | 8/28/2021 | 72275 | $572.53 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 8/28/2021 | A4649 | $50.00 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 12/17/2021 | 22526 | $2,605.78 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Aspiration Or Decompression Proced... | 12/17/2021 | 62287 | $5,292.93 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Probe, Percutaneous Lumbar Dissect... | 12/17/2021 | C2614 | $1,495.00 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 5/13/2022 | 62323 | $976.38 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nucl... | 5/13/2022 | 87635 | $51.33 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 8/26/2022 | 62323 | $976.38 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nucl... | 8/26/2022 | 87635 | $51.33 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 11/19/2022 | 62321 | $976.38 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nucl... | 11/19/2022 | 87635 | $51.33 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 12/10/2022 | 22526 | $5,292.93 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 12/10/2022 | 22527 | $2,605.78 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System... | 12/10/2022 | 64999 | $747.93 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To-... | 12/10/2022 | C1713 | $1,495.00 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T... | 3/3/2023 | 20553 | $236.69 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 3/3/2023 | 64490 | $976.38 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 3/3/2023 | 64491 | $447.52 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/... | 3/3/2023 | 64492 | $447.52 |
| 1095129-01 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 4/25/2021 | 29821 | $5,677.77 |
| 1095129-01 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 4/25/2021 | 29823 | $1,472.45 |
| 1095129-01 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 4/25/2021 | 29825 | $1,472.45 |
| 1095129-01 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 4/25/2021 | 29826 | $1,472.45 |
| 1095129-01 | A.G. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 4/25/2021 | 64415 | $979.78 |
| 1095129-01 | A.G. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 4/25/2021 | 76942 | $341.96 |
| 1095129-01 | A.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 4/25/2021 | A4649 | $72.00 |
| 1095129-01 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System... | 3/21/2022 | 64999 | $829.30 |
| 1095129-01 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 4/25/2022 | 22526 | $2,605.78 |
| 1095129-01 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 4/25/2022 | 22527 | $2,605.78 |
| 1095129-01 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced... | 4/25/2022 | 62287 | $5,292.93 |
| 1095129-02 | A.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 7/18/2021 | 62323 | $976.38 |
| 1095129-02 | A.B. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 7/18/2021 | 72275 | $572.53 |
| 1095129-02 | A.B. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 7/18/2021 | 87635 | $51.33 |
| 1095129-02 | A.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 7/18/2021 | A4649 | $50.00 |
| 1095129-02 | A.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 8/25/2021 | 22526 | $2,605.78 |
| 1095129-02 | A.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 8/25/2021 | 22527 | $2,605.78 |
| 1095129-02 | A.B. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 8/25/2021 | 62287 | $5,292.93 |
| 1095129-02 | A.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 8/25/2021 | A4649 | $50.00 |
| 1095129-02 | A.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 4/16/2022 | 20610 | $473.38 |
| 1095129-02 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 4/16/2022 | 29875 | $1,472.45 |
| 1095129-02 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 4/16/2022 | 29880 | $3,026.24 |
| 1095129-02 | A.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 4/16/2022 | 29999 | $1,472.45 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 10/11/2021 | 29821 | $5,677.77 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 10/11/2021 | 29823 | $1,472.45 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 10/11/2021 | 29825 | $1,472.45 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 10/11/2021 | 29826 | $1,472.45 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 10/11/2021 | 64415 | $979.78 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 10/11/2021 | 76942 | $341.96 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 10/11/2021 | A4649 | $72.00 |
| 1095486-02 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 12/12/2021 | 20553 | $236.69 |
| 1095486-02 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 12/12/2021 | 62321 | $976.38 |
| 1095486-02 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv... | 12/12/2021 | 72275 | $572.53 |
| 1095486-02 | J.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 12/19/2021 | 22526 | $2,605.78 |
| 1095486-02 | J.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 12/19/2021 | 22527 | $2,605.78 |
| 1095486-02 | J.R. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 12/19/2021 | 62287 | $5,292.93 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1095486-02 | J.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 5/15/2022 | 20552 | $236.69 |
| 1095486-02 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/15/2022 | 62323 | $976.38 |
| 1095486-02 | J.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 5/15/2022 | 76942 | $341.96 |
| 1094794-01 | Y.T. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 4/29/2021 | 23405 | $3,760.88 |
| 1094794-01 | Y.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/29/2021 | 29823 | $1,472.45 |
| 1094794-01 | Y.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 4/29/2021 | 29825 | $1,472.45 |
| 1094794-01 | Y.T. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 4/29/2021 | 64415 | $979.78 |
| 1094794-01 | Y.T. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 4/29/2021 | 76942 | $341.96 |
| 1094794-01 | Y.T. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 4/29/2021 | A4649 | $72.00 |
| 1094794-01 | Y.T. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 9/1/2021 | 62287 | $5,292.93 |
| 1094794-01 | Y.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/1/2021 | A4649 | $50.00 |
| 1094354-03 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 5/14/2021 | 29821 | $2,879.57 |
| 1094354-03 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 5/14/2021 | A4649 | $50.00 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/23/2021 | 62323 | $976.38 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 5/23/2021 | 72275 | $572.53 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 5/23/2021 | 87635 | $51.33 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/23/2021 | A4649 | $50.00 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/6/2021 | 62321 | $976.38 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/6/2021 | 72275 | $572.53 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Iadna Streptococcus Group B Amplif… | 6/6/2021 | 87653 | $51.33 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/6/2021 | A4649 | $50.00 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 7/18/2021 | 22526 | $2,605.78 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 7/18/2021 | 22527 | $2,605.78 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 7/18/2021 | 62287 | $5,292.93 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 7/18/2021 | 87635 | $51.33 |
| 1094354-03 | R.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/18/2021 | A4649 | $50.00 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 4/1/2021 | 20552 | $236.69 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/1/2021 | 62323 | $976.38 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 4/1/2021 | 76942 | $341.96 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/1/2021 | A4649 | $50.00 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 5/2/2021 | 22526 | $2,605.78 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 5/2/2021 | 22527 | $2,605.78 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 5/2/2021 | 62287 | $5,292.93 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/2/2021 | A4649 | $50.00 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 5/22/2021 | 29876 | $1,472.45 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 5/22/2021 | 29880 | $3,026.24 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 5/22/2021 | 29999 | $1,472.45 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/22/2021 | A4649 | $50.00 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R… | 5/22/2021 | G0289 | $1,472.45 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 5/22/2021 | L8699 | $210.00 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Open Tx Distal Tibiofibular Joint … | 7/9/2021 | 27829 | $4,869.06 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Arthroscopy, Ankle, Surgical; Exci… | 7/9/2021 | 29891 | $1,472.45 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Arthroscopy, Ankle (Tibiotalar And… | 7/9/2021 | 29895 | $1,472.45 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Arthroscopy, Ankle (Tibiotalar And… | 7/9/2021 | 29898 | $1,472.45 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Femor… | 7/9/2021 | 64447 | $829.30 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 7/9/2021 | 76942 | $341.96 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 7/9/2021 | A4649 | $50.00 |
| 1094090-04 | A.P. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 2/24/2023 | 22526 | $2,605.78 |
| 1094090-04 | A.P. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 2/24/2023 | 22527 | $2,605.79 |
| 1094090-04 | A.P. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced… | 2/24/2023 | 62287 | $5,292.93 |
| 1094315-05 | J.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 3/14/2021 | 29819 | $1,472.45 |
| 1094315-05 | J.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 3/14/2021 | 29821 | $5,677.77 |
| 1094315-05 | J.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/14/2021 | 29823 | $1,472.45 |
| 1094315-05 | J.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 3/14/2021 | 29825 | $1,472.45 |
| 1094315-05 | J.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/14/2021 | 29826 | $1,472.45 |
| 1094315-05 | J.W. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 3/14/2021 | 64415 | $979.78 |
| 1094315-05 | J.W. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/14/2021 | 76942 | $341.96 |
| 1094315-05 | J.W. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 3/14/2021 | A4649 | $72.00 |
| 1094315-05 | J.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/11/2021 | 62323 | $976.38 |
| 1094315-05 | J.W. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 4/11/2021 | 72275 | $572.53 |
| 1094315-05 | J.W. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/11/2021 | A4649 | $50.00 |
| 1094271-02 | L.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With … | 4/25/2021 | 29880 | $3,026.24 |
| 1094271-02 | L.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 4/25/2021 | A4649 | $50.00 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/23/2021 | 62321 | $976.38 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/23/2021 | 72275 | $572.53 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/23/2021 | A4649 | $50.00 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 7/18/2021 | 22526 | $5,292.93 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 7/18/2021 | 22526 | $5,292.93 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System… | 7/18/2021 | 64999 | $747.93 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/18/2021 | A4649 | $50.00 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/19/2021 | 62321 | $976.38 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 12/19/2021 | 72275 | $572.53 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 1/17/2022 | 29821 | $5,596.40 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/17/2022 | 29823 | $1,472.45 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 1/17/2022 | 29825 | $1,472.45 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 1/17/2022 | 29826 | $1,472.45 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 1/17/2022 | 29827 | $6,723.47 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 1/17/2022 | 29999 | $1,553.82 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 1/17/2022 | 64415 | $979.78 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/17/2022 | 76942 | $341.96 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/2/2021 | 62323 | $976.38 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 5/2/2021 | 72275 | $572.53 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/2/2021 | A4649 | $50.00 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/6/2021 | 62323 | $976.38 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/6/2021 | 72275 | $572.53 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/6/2021 | A4649 | $50.00 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 7/18/2021 | 22526 | $2,605.78 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 7/18/2021 | 62287 | $5,292.93 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/18/2021 | A4649 | $50.00 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 8/28/2021 | 29819 | $1,472.45 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 8/28/2021 | 29821 | $5,677.77 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 8/28/2021 | 29823 | $1,472.45 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 8/28/2021 | 29825 | $1,472.45 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 8/28/2021 | 29826 | $1,472.45 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 8/28/2021 | 64415 | $979.78 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 8/28/2021 | 76942 | $341.96 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/28/2021 | A4649 | $50.00 |
| 1093854-01 | T.J. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 5/3/2021 | 20552 | $236.69 |
| 1093854-01 | T.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/3/2021 | 62323 | $976.38 |
| 1093854-01 | T.J. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 5/3/2021 | 72275 | $572.53 |
| 1093854-01 | T.J. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 5/3/2021 | 76942 | $341.96 |
| 1093854-01 | T.J. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 5/3/2021 | A4649 | $72.00 |
| 1093854-01 | T.J. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 5/10/2021 | 22526 | $2,605.78 |
| 1093854-01 | T.J. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 5/10/2021 | 62287 | $5,292.93 |
| 1093854-01 | T.J. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 5/10/2021 | 87635 | $51.33 |
| 1093854-01 | T.J. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/10/2021 | A4649 | $50.00 |
| 1093854-01 | T.J. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 5/20/2021 | 20552 | $236.69 |
| 1093854-01 | T.J. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/20/2021 | 62323 | $976.38 |
| 1093854-01 | T.J. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 5/20/2021 | 72275 | $572.53 |
| 1093854-01 | T.J. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 5/20/2021 | 76942 | $341.96 |
| 1093854-01 | T.J. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/20/2021 | A4649 | $50.00 |
| 1093854-01 | T.J. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Ankle (Tibiotalar And… | 5/25/2021 | 29898 | $3,026.24 |
| 1093854-01 | T.J. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Femor… | 5/25/2021 | 64447 | $829.30 |
| 1093854-01 | T.J. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 5/25/2021 | 76942 | $341.96 |
| 1093854-01 | T.J. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 5/25/2021 | A4649 | $50.00 |
| 1093869-01 | J.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 3/13/2021 | 20553 | $236.69 |
| 1093869-01 | J.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/13/2021 | 62323 | $976.38 |
| 1093869-01 | J.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 3/13/2021 | 72275 | $572.53 |
| 1093869-01 | J.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 3/13/2021 | A4649 | $50.00 |
| 1093869-01 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 4/9/2021 | 29821 | $5,677.77 |
| 1093869-01 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/9/2021 | 29823 | $1,472.45 |
| 1093869-01 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 4/9/2021 | 29825 | $1,472.45 |
| 1093869-01 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 4/9/2021 | 29826 | $1,472.45 |
| 1093869-01 | J.M. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 4/9/2021 | 29999 | $1,472.45 |
| 1093869-01 | J.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 4/9/2021 | 64415 | $979.78 |
| 1093869-01 | J.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 4/9/2021 | 76942 | $341.96 |
| 1093869-01 | J.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 4/9/2021 | A4649 | $72.00 |
| 1094126-01 | J.L. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 3/4/2021 | 20552 | $236.69 |
| 1094126-01 | J.L. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 3/4/2021 | 64483 | $976.38 |
| 1094126-01 | J.L. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 3/4/2021 | 64484 | $447.52 |
| 1094126-01 | J.L. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 3/4/2021 | 72275 | $572.53 |
| 1094126-01 | J.L. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/4/2021 | 76942 | $341.96 |
| 1094126-01 | J.L. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 3/4/2021 | A4649 | $72.00 |
| 1094126-01 | J.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/17/2021 | 22526 | $2,605.78 |
| 1094126-01 | J.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/17/2021 | 22527 | $2,605.78 |
| 1094126-01 | J.L. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 3/17/2021 | 62287 | $5,292.93 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1094126-01 | J.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 3/17/2021 | A4649 | $50.00 |
| 1094298-02 | E.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 3/29/2022 | 20552 | $236.69 |
| 1094298-02 | E.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/29/2022 | 62323 | $976.38 |
| 1094298-02 | E.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 3/29/2022 | 76942 | $341.96 |
| 1094298-02 | E.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 4/12/2022 | 22526 | $2,605.78 |
| 1094298-02 | E.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 4/12/2022 | 22527 | $2,605.78 |
| 1094298-02 | E.R. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 4/12/2022 | 62287 | $5,292.93 |
| 1094298-02 | E.R. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T... | 5/2/2022 | 20552 | $236.69 |
| 1094298-02 | E.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 5/2/2022 | 62323 | $976.38 |
| 1094298-02 | E.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 5/2/2022 | 76942 | $341.96 |
| 1094298-02 | E.R. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl... | 5/2/2022 | 87635 | $51.33 |
| 1093577-02 | B.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 4/26/2021 | 20552 | $236.69 |
| 1093577-02 | B.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 4/26/2021 | 62323 | $976.38 |
| 1093577-02 | B.B. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 4/26/2021 | 72275 | $572.53 |
| 1093577-02 | B.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 4/26/2021 | 76942 | $341.96 |
| 1093577-02 | B.B. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 4/26/2021 | 87635 | $51.33 |
| 1093577-02 | B.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 4/26/2021 | A4649 | $50.00 |
| 1093577-02 | B.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 5/3/2021 | 22526 | $2,605.78 |
| 1093577-02 | B.B. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 5/3/2021 | 62287 | $5,292.93 |
| 1093577-02 | B.B. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl... | 5/3/2021 | 87635 | $51.33 |
| 1093577-02 | B.B. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 5/3/2021 | A4649 | $72.00 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S... | 7/10/2021 | 29821 | $5,677.77 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D... | 7/10/2021 | 29823 | $1,472.45 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 7/10/2021 | 29825 | $1,472.45 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D... | 7/10/2021 | 29826 | $1,472.45 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach... | 7/10/2021 | 64415 | $979.78 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 7/10/2021 | 76942 | $341.96 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nucl... | 7/10/2021 | 87635 | $51.33 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 7/10/2021 | A4649 | $50.00 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 10/16/2021 | 22526 | $2,605.78 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Aspiration Or Decompression Proced... | 10/16/2021 | 62287 | $5,292.93 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 10/16/2021 | A4649 | $50.00 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Probe, Percutaneous Lumbar Discect... | 10/16/2021 | C2614 | $1,495.00 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Plmt Post Facet Implt Uni/Bi W/Img... | 1/22/2022 | 0221T | $5,292.93 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Place Posterior Intrafacet Implant... | 1/22/2022 | 0222T | $2,605.78 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System... | 1/22/2022 | 64999 | $829.30 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To-... | 1/22/2022 | C1713 | $2,135.00 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 4/25/2023 | 20610 | $473.39 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 4/25/2023 | 29875 | $1,472.45 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 4/25/2023 | 29880 | $3,026.24 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 5/16/2023 | 20610 | $473.39 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 5/16/2023 | 29875 | $1,472.45 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 5/16/2023 | 29880 | $3,026.24 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 8/29/2023 | 20610 | $473.39 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Diagnostic,... | 8/29/2023 | 29805 | $1,472.45 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 8/29/2023 | 29821 | $5,677.77 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 8/29/2023 | 29823 | $1,472.45 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 8/29/2023 | 64415 | $979.78 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 8/29/2023 | 76942 | $341.96 |
| 1093898-02 | T.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 6/16/2021 | 29876 | $1,472.45 |
| 1093898-02 | T.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 6/16/2021 | 29880 | $3,026.24 |
| 1093898-02 | T.M. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy... | 6/16/2021 | 29999 | $1,472.45 |
| 1093898-02 | T.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 6/16/2021 | A4649 | $50.00 |
| 1093898-02 | T.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise ... | 6/16/2021 | L8699 | $195.00 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 9/3/2021 | 62323 | $976.38 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 9/3/2021 | 72275 | $572.53 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 9/3/2021 | A4649 | $50.00 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 10/8/2021 | 22526 | $2,605.78 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 10/8/2021 | 22527 | $2,605.79 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 10/8/2021 | 62287 | $5,292.93 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/8/2021 | 87635 | $51.33 |
| 1092788-02 | C.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 5/9/2021 | 62323 | $976.38 |
| 1092788-02 | C.P. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 5/9/2021 | 72275 | $572.53 |
| 1092788-02 | C.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 5/9/2021 | A4649 | $50.00 |
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 6/20/2021 | 22526 | $2,605.78 |
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 6/20/2021 | 22527 | $2,605.79 |
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 6/20/2021 | 62287 | $5,292.93 |
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl... | 6/20/2021 | 87635 | $51.33 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/20/2021 | A4649 | $72.00 |
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/18/2021 | 62321 | $976.38 |
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 7/18/2021 | 72275 | $572.53 |
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/18/2021 | A4649 | $72.00 |
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/12/2021 | 62321 | $976.38 |
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 9/12/2021 | 72275 | $572.53 |
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/12/2021 | A4649 | $72.00 |
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 10/3/2021 | 63075 | $6,402.03 |
| 1092788-02 | C.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/3/2021 | A4649 | $72.00 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Insertion Of Wire Or Pin With Appl… | 4/3/2021 | 20650 | $1,393.35 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 4/3/2021 | 29821 | $2,798.20 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 4/3/2021 | 29825 | $1,472.45 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/3/2021 | 29826 | $1,472.45 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 4/3/2021 | 29827 | $5,677.77 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 4/3/2021 | 64415 | $979.78 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 4/3/2021 | 76942 | $341.96 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 4/3/2021 | A4649 | $50.00 |
| 1092367-01 | D.A. | New Horizon Surgical Center LLC | Eswt Invg Muscskel Sys Nos Hi Nrg… | 10/29/2021 | 0101T | $22,194.00 |
| 1092489-01 | M.L. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or… | 4/19/2021 | 20610 | $473.38 |
| 1092489-01 | M.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 4/19/2021 | 29875 | $1,472.45 |
| 1092489-01 | M.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With… | 4/19/2021 | 29884 | $1,472.45 |
| 1092489-01 | M.L. | All City Family Healthcare Center, Inc. | Arthroscopically Aided Anterior Cr… | 4/19/2021 | 29888 | $5,677.77 |
| 1092489-01 | M.L. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Femor… | 4/19/2021 | 64447 | $829.30 |
| 1092489-01 | M.L. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 4/19/2021 | 76942 | $341.96 |
| 1092489-01 | M.L. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 4/19/2021 | A4649 | $72.00 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/28/2021 | 62323 | $976.38 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 6/28/2021 | 64493 | $447.52 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 6/28/2021 | 64493 | $976.38 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 6/28/2021 | 64494 | $447.52 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 6/28/2021 | 64495 | $447.52 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 6/28/2021 | A4649 | $50.00 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/26/2021 | 62323 | $976.38 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/26/2021 | 64493 | $447.52 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/26/2021 | 64494 | $447.52 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/26/2021 | 64495 | $447.52 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 7/26/2021 | A4649 | $50.00 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/9/2021 | 62323 | $976.38 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/9/2021 | 64493 | $447.52 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/9/2021 | 64494 | $447.52 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 8/9/2021 | 64495 | $447.52 |
| 1092489-01 | M.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 8/9/2021 | A4649 | $50.00 |
| 1092654-01 | M.H. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or… | 8/16/2021 | 20610 | $473.38 |
| 1092654-01 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; C… | 8/16/2021 | 29806 | $5,677.77 |
| 1092654-01 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/16/2021 | 29821 | $2,798.20 |
| 1092654-01 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/16/2021 | 29823 | $1,472.45 |
| 1092654-01 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 8/16/2021 | 29825 | $1,472.45 |
| 1092654-01 | M.H. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 8/16/2021 | 29999 | $1,472.45 |
| 1092654-01 | M.H. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/16/2021 | 64415 | $979.78 |
| 1092654-01 | M.H. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/16/2021 | 76942 | $341.96 |
| 1092654-01 | M.H. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/16/2021 | A4649 | $72.00 |
| 1092654-01 | M.H. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/14/2021 | 22526 | $2,605.78 |
| 1092654-01 | M.H. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 10/14/2021 | 62287 | $5,292.93 |
| 1092654-01 | M.H. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 12/9/2021 | 20552 | $236.69 |
| 1092654-01 | M.H. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/9/2021 | 62323 | $976.38 |
| 1092654-01 | M.H. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 12/9/2021 | 72275 | $572.53 |
| 1092654-01 | M.H. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 12/9/2021 | 76942 | $341.96 |
| 1092549-02 | P.Q. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/29/2021 | 62323 | $976.38 |
| 1092549-02 | P.Q. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 7/29/2021 | 72275 | $572.53 |
| 1092549-02 | P.Q. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/29/2021 | A4649 | $50.00 |
| 1092549-02 | P.Q. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 10/14/2021 | 20553 | $236.69 |
| 1092549-02 | P.Q. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/14/2021 | 62323 | $54.17 |
| 1092549-02 | P.Q. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 10/14/2021 | 72275 | $572.53 |
| 1092549-02 | P.Q. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 10/14/2021 | 76942 | $341.96 |
| 1092549-02 | P.Q. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 1/12/2022 | 29821 | $5,677.77 |
| 1092549-02 | P.Q. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 1/12/2022 | 29823 | $1,472.45 |
| 1092549-02 | P.Q. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 1/12/2022 | 29826 | $1,472.45 |
| 1092549-02 | P.Q. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 1/12/2022 | 64415 | $979.78 |
| 1092549-02 | P.Q. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 1/12/2022 | 76942 | $341.96 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1092582-01 | R.E. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 3/8/2021 | 20552 | $236.69 |
| 1092582-01 | R.E. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/8/2021 | 62323 | $976.38 |
| 1092582-01 | R.E. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 3/8/2021 | 72275 | $572.53 |
| 1092582-01 | R.E. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 3/8/2021 | 76942 | $341.96 |
| 1092582-01 | R.E. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/8/2021 | A4649 | $50.00 |
| 1092582-01 | R.E. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 3/15/2021 | 22526 | $2,605.78 |
| 1092582-01 | R.E. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 3/15/2021 | 62287 | $5,292.93 |
| 1092582-01 | R.E. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl… | 3/15/2021 | 87635 | $51.33 |
| 1092582-01 | R.E. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 3/15/2021 | A4649 | $72.00 |
| 1092421-01 | C.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/19/2021 | 62323 | $976.38 |
| 1092421-01 | C.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 7/19/2021 | 72275 | $572.53 |
| 1092421-01 | C.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Iadna Streptococcus Group B Amplif… | 7/19/2021 | 87653 | $51.33 |
| 1092421-01 | C.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 7/19/2021 | A4649 | $50.00 |
| 1092421-01 | C.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/15/2021 | 29821 | $5,677.77 |
| 1092421-01 | C.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/15/2021 | 29823 | $1,472.45 |
| 1092421-01 | C.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/15/2021 | 29826 | $1,472.45 |
| 1092421-01 | C.L. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/15/2021 | 64415 | $979.78 |
| 1092421-01 | C.L. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/15/2021 | 76942 | $341.96 |
| 1092421-01 | C.L. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/15/2021 | A4649 | $72.00 |
| 1092421-01 | C.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 9/13/2021 | 62287 | $5,292.93 |
| 1092421-01 | C.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 9/13/2021 | 87635 | $51.33 |
| 1092421-01 | C.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/13/2021 | A4649 | $50.00 |
| 1092184-01 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/12/2021 | 62321 | $976.38 |
| 1092184-01 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 2/12/2021 | 72275 | $572.53 |
| 1092184-01 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 2/12/2021 | A4649 | $50.00 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/6/2021 | 62323 | $976.38 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/6/2021 | A4649 | $50.00 |
| 1092184-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 6/24/2021 | 29875 | $1,472.45 |
| 1092184-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 6/24/2021 | 29880 | $3,026.24 |
| 1092184-01 | J.R. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl… | 6/24/2021 | 87635 | $51.33 |
| 1092184-01 | J.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/24/2021 | A4649 | $72.00 |
| 1092184-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 6/24/2021 | G0289 | $1,472.45 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gui… | 7/17/2021 | 0274T | $5,292.93 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 7/17/2021 | 22526 | $2,605.78 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/17/2021 | A4649 | $50.00 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 7/17/2021 | L8699 | $1,495.00 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 8/14/2021 | 22526 | $2,605.78 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 8/14/2021 | 22527 | $2,605.78 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Aspiration Or Decompression Proced… | 8/14/2021 | 62287 | $5,292.93 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nucl… | 8/14/2021 | 87635 | $51.33 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/14/2021 | A4649 | $50.00 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 8/14/2021 | L8699 | $1,495.00 |
| 1093314-02 | S.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/29/2021 | 62323 | $976.38 |
| 1093314-02 | S.S. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 4/29/2021 | 72275 | $572.53 |
| 1093314-02 | S.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/29/2021 | A4649 | $50.00 |
| 1093314-02 | S.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/3/2021 | 62323 | $976.38 |
| 1093314-02 | S.S. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/3/2021 | 72275 | $572.53 |
| 1093314-02 | S.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/3/2021 | A4649 | $50.00 |
| 1093314-02 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov… | 12/10/2021 | 29875 | $1,472.45 |
| 1093314-02 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 12/10/2021 | 29881 | $3,026.24 |
| 1093314-02 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 12/10/2021 | 29884 | $1,472.45 |
| 1093314-02 | S.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/10/2022 | 62323 | $976.38 |
| 1092728-02 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 2/6/2021 | 20553 | $236.69 |
| 1092728-02 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/6/2021 | 64493 | $447.52 |
| 1092728-02 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/6/2021 | 64493 | $976.38 |
| 1092728-02 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/6/2021 | 64494 | $447.52 |
| 1092728-02 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/6/2021 | 64495 | $447.52 |
| 1092728-02 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 2/6/2021 | A4649 | $50.00 |
| 1092728-02 | M.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 4/9/2021 | 29821 | $5,677.77 |
| 1092728-02 | M.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/9/2021 | 29823 | $1,472.45 |
| 1092728-02 | M.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 4/9/2021 | 29825 | $1,472.45 |
| 1092728-02 | M.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/9/2021 | 29826 | $1,472.45 |
| 1092728-02 | M.M. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 4/9/2021 | 29999 | $1,472.45 |
| 1092728-02 | M.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 4/9/2021 | 64415 | $979.78 |
| 1092728-02 | M.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 4/9/2021 | 76942 | $341.96 |
| 1092728-02 | M.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 4/9/2021 | A4649 | $72.00 |
| 1091982-02 | S.I. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/20/2021 | 62323 | $976.38 |
| 1091982-02 | S.I. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv… | 10/20/2021 | 72275 | $572.53 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1091982-02 | S.I. | Surgicore LLC d/b/a Surgicore Surgical Center | Infectious Agent Detection By Nucl... | 10/20/2021 | 87635 | $51.33 |
| 1091982-02 | S.I. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous... | 10/20/2021 | A4649 | $50.00 |
| 1091982-02 | S.I. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 11/10/2021 | 62321 | $976.38 |
| 1091982-02 | S.I. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv... | 11/10/2021 | 72275 | $572.53 |
| 1091982-02 | S.I. | Surgicore LLC d/b/a Surgicore Surgical Center | Infectious Agent Detection By Nucl... | 11/10/2021 | 87635 | $51.33 |
| 1091982-02 | S.I. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 11/17/2021 | 62321 | $976.38 |
| 1091982-02 | S.I. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv... | 11/17/2021 | 72275 | $572.53 |
| 1091982-02 | S.I. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent And/Or... | 12/16/2021 | 64483 | $976.38 |
| 1091982-02 | S.I. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent And/Or... | 12/16/2021 | 64484 | $447.52 |
| 1091982-02 | S.I. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv... | 12/16/2021 | 72275 | $572.53 |
| 1091982-02 | S.I. | Surgicore LLC d/b/a Surgicore Surgical Center | Infectious Agent Detection By Nucl... | 12/16/2021 | 87635 | $51.33 |
| 1091982-02 | S.I. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov... | 9/15/2022 | 29876 | $1,472.45 |
| 1091982-02 | S.I. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Abras... | 9/15/2022 | 29879 | $3,026.24 |
| 1091982-02 | S.I. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With ... | 9/15/2022 | 29881 | $1,472.45 |
| 1091982-02 | S.I. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Femor... | 9/15/2022 | 64447 | $829.30 |
| 1091982-02 | S.I. | New Horizon Guidance LLC | Ultrasonic Guidance For Needle Pla... | 9/15/2022 | 76942 | $341.96 |
| 1091982-02 | S.I. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise ... | 9/15/2022 | L8699 | $230.00 |
| 1091978-03 | T.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent And/Or... | 3/18/2021 | 64483 | $447.52 |
| 1091978-03 | T.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent And/Or... | 3/18/2021 | 64483 | $976.38 |
| 1091978-03 | T.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv... | 3/18/2021 | 72275 | $572.53 |
| 1091978-03 | T.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous... | 3/18/2021 | A4649 | $50.00 |
| 1091978-03 | T.H. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 3/22/2021 | 29876 | $1,472.45 |
| 1091978-03 | T.H. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 3/22/2021 | 29881 | $3,026.24 |
| 1091978-03 | T.H. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy... | 3/22/2021 | 29999 | $1,472.45 |
| 1091978-03 | T.H. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 3/22/2021 | A4649 | $50.00 |
| 1091978-03 | T.H. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise ... | 3/22/2021 | L8699 | $195.00 |
| 1091935-01 | P.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 3/2/2021 | 20553 | $236.69 |
| 1091935-01 | P.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/2/2021 | 62323 | $976.38 |
| 1091935-01 | P.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv... | 3/2/2021 | 72275 | $572.53 |
| 1091935-01 | P.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 3/2/2021 | A4649 | $50.00 |
| 1091935-01 | P.B. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te... | 3/4/2021 | 23405 | $1,839.77 |
| 1091935-01 | P.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 3/4/2021 | 29821 | $5,677.77 |
| 1091935-01 | P.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 3/4/2021 | 29823 | $1,472.45 |
| 1091935-01 | P.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 3/4/2021 | 29825 | $1,472.45 |
| 1091935-01 | P.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 3/4/2021 | 64415 | $979.78 |
| 1091935-01 | P.B. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 3/4/2021 | 76942 | $341.96 |
| 1091935-01 | P.B. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 3/4/2021 | A4649 | $72.00 |
| 1091935-01 | P.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 3/13/2021 | 20553 | $473.39 |
| 1091935-01 | P.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 3/13/2021 | 22526 | $2,605.78 |
| 1091935-01 | P.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced... | 3/13/2021 | 62287 | $5,292.93 |
| 1091935-01 | P.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 3/13/2021 | A4649 | $50.00 |
| 1091914-01 | A.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Wrist, Surgical; Exci... | 2/6/2021 | 29846 | $3,026.24 |
| 1091914-01 | A.T. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 2/6/2021 | 64415 | $979.78 |
| 1091914-01 | A.T. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 2/6/2021 | 76942 | $341.96 |
| 1091914-01 | A.T. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 2/6/2021 | A4649 | $50.00 |
| 1091914-01 | A.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 3/7/2021 | 29823 | $3,026.24 |
| 1091914-01 | A.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach... | 3/7/2021 | 64415 | $979.78 |
| 1091914-01 | A.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla... | 3/7/2021 | 76942 | $341.96 |
| 1091914-01 | A.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 3/7/2021 | A4649 | $50.00 |
| 1091914-01 | A.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 3/27/2021 | 20553 | $236.69 |
| 1091914-01 | A.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/27/2021 | 62323 | $976.38 |
| 1091914-01 | A.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv... | 3/27/2021 | 72275 | $572.53 |
| 1091914-01 | A.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl... | 3/27/2021 | 87635 | $51.33 |
| 1091914-01 | A.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 3/27/2021 | A4649 | $50.00 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 2/27/2021 | 64493 | $447.52 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 2/27/2021 | 64493 | $976.38 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 2/27/2021 | 64494 | $447.52 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 2/27/2021 | 64495 | $447.52 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 2/27/2021 | A4649 | $50.00 |
| 1091237-01 | A.B. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S... | 3/11/2021 | 29821 | $2,798.20 |
| 1091237-01 | A.B. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D... | 3/11/2021 | 29823 | $1,472.45 |
| 1091237-01 | A.B. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W... | 3/11/2021 | 29825 | $1,472.45 |
| 1091237-01 | A.B. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W... | 3/11/2021 | 29827 | $5,677.77 |
| 1091237-01 | A.B. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach... | 3/11/2021 | 64415 | $979.78 |
| 1091237-01 | A.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 3/11/2021 | 76942 | $341.96 |
| 1091237-01 | A.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 3/11/2021 | A4649 | $50.00 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 3/27/2021 | 64493 | $447.52 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 3/27/2021 | 64493 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/27/2021 | 64494 | $447.52 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/27/2021 | 64495 | $447.52 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/27/2021 | A4649 | $50.00 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 4/10/2021 | 64635 | $976.38 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Ad… | 4/10/2021 | 64636 | $447.52 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/10/2021 | A4649 | $50.00 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 5/1/2021 | 64635 | $976.38 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Ad… | 5/1/2021 | 64636 | $447.52 |
| 1091237-01 | A.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/1/2021 | A4649 | $50.00 |
| 1092136-04 | Y.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/12/2021 | 62321 | $976.38 |
| 1092136-04 | Y.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/12/2021 | A4649 | $50.00 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 4/23/2021 | 29821 | $5,677.77 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/23/2021 | 29823 | $1,472.45 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 4/23/2021 | 29825 | $1,472.45 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/23/2021 | 29826 | $1,472.45 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 4/23/2021 | 64415 | $979.78 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 4/23/2021 | 76942 | $341.96 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 4/23/2021 | A4649 | $72.00 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 5/7/2021 | 29875 | $1,472.45 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 5/7/2021 | 29879 | $1,472.45 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 5/7/2021 | 29880 | $3,026.24 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 5/7/2021 | 29999 | $1,472.45 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 5/7/2021 | A4649 | $72.00 |
| 1092136-04 | Y.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 5/7/2021 | G0289 | $1,472.45 |
| 1092136-04 | Y.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/4/2021 | 62323 | $976.38 |
| 1092136-04 | Y.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/4/2021 | A4649 | $50.00 |
| 1091346-01 | B.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 2/8/2021 | 29821 | $2,798.20 |
| 1091346-01 | B.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 2/8/2021 | 29823 | $1,472.45 |
| 1091346-01 | B.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 2/8/2021 | 29826 | $1,472.45 |
| 1091346-01 | B.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 2/8/2021 | 29827 | $5,677.77 |
| 1091346-01 | B.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 2/8/2021 | 64415 | $979.78 |
| 1091346-01 | B.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 2/8/2021 | 76942 | $341.96 |
| 1091346-01 | B.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 2/8/2021 | 87635 | $51.33 |
| 1091346-01 | B.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 2/8/2021 | A4649 | $50.00 |
| 1091346-01 | B.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/20/2021 | 22526 | $2,605.78 |
| 1091346-01 | B.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/20/2021 | 22527 | $2,605.79 |
| 1091346-01 | B.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 3/20/2021 | 62287 | $5,292.93 |
| 1091346-01 | B.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 3/20/2021 | A4649 | $50.00 |
| 1091346-01 | B.K. | Rockaways ASC Development LLC | Arthroscopy, Elbow, Surgical; Debr… | 5/12/2021 | 29838 | $3,026.24 |
| 1091346-01 | B.K. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/12/2021 | A4649 | $50.00 |
| 1092077-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 3/1/2021 | 29826 | $1,472.45 |
| 1092077-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 3/1/2021 | 29827 | $5,677.77 |
| 1092077-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 3/1/2021 | 64415 | $979.78 |
| 1092077-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 3/1/2021 | 76942 | $341.96 |
| 1092077-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 3/1/2021 | A4649 | $50.00 |
| 1092077-02 | A.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/21/2021 | 62321 | $976.38 |
| 1092077-02 | A.M. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 5/21/2021 | 72275 | $572.53 |
| 1092077-02 | A.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/21/2021 | A4649 | $50.00 |
| 1092077-02 | A.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 7/2/2021 | 22526 | $2,605.78 |
| 1092077-02 | A.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 7/2/2021 | 22527 | $2,605.78 |
| 1092077-02 | A.M. | Rockaways ASC Development LLC | Injection Procedure For Diskograph… | 7/2/2021 | 62291 | $748.74 |
| 1092077-02 | A.M. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 7/2/2021 | 63075 | $5,292.93 |
| 1092077-02 | A.M. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 7/2/2021 | 63076 | $2,605.78 |
| 1092077-02 | A.M. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,… | 7/2/2021 | 72285 | $962.54 |
| 1092077-02 | A.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/2/2021 | A4649 | $50.00 |
| 1090790-02 | S.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 1/15/2021 | 29821 | $5,677.77 |
| 1090790-02 | S.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 1/15/2021 | 29823 | $1,472.45 |
| 1090790-02 | S.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 1/15/2021 | 29825 | $1,472.45 |
| 1090790-02 | S.G. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 1/15/2021 | 29999 | $1,472.45 |
| 1090790-02 | S.G. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 1/15/2021 | 64415 | $979.78 |
| 1090790-02 | S.G. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 1/15/2021 | 76942 | $341.96 |
| 1090790-02 | S.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 1/15/2021 | A4649 | $72.00 |
| 1090790-02 | S.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/21/2021 | 62321 | $976.38 |
| 1090790-02 | S.G. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 2/21/2021 | 72275 | $572.53 |
| 1090790-02 | S.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/21/2021 | A4649 | $50.00 |
| 1090790-02 | S.G. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System… | 2/28/2021 | 64999 | $829.30 |
| 1090790-02 | S.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/28/2021 | A4649 | $50.00 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 9/24/2021 | 64493 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/24/2021 | 64493 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/24/2021 | 64494 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/24/2021 | 64495 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 9/24/2021 | A4649 | $50.00 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 10/22/2021 | 64493 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 10/22/2021 | 64493 | $976.38 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 10/22/2021 | 64494 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 10/22/2021 | 64495 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 10/22/2021 | A4649 | $50.00 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Dstr Nrolyte Agnt Parverteb Fct Sn... | 11/12/2021 | 64635 | $976.38 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Dstr Nrolyte Agnt Parverteb Fct Ad... | 11/12/2021 | 64636 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Dstr Nrolyte Agnt Parverteb Fct Sn... | 11/19/2021 | 64635 | $976.38 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Dstr Nrolyte Agnt Parverteb Fct Ad... | 11/19/2021 | 64636 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 4/15/2022 | 62323 | $976.38 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Auto Bone Marrw Cell Rx Complt Bon... | 5/17/2022 | 0263T | $3,382.28 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Repair, Secondary, Disrupted Ligam... | 5/17/2022 | 27698 | $3,230.60 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Application Of Short Leg Splint (C... | 5/17/2022 | 29515 | $342.46 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Arthroscopy, Ankle (Tibiotalar And... | 5/17/2022 | 29895 | $1,472.45 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Arthroscopy, Ankle (Tibiotalar And... | 5/17/2022 | 29898 | $1,472.45 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Femor... | 5/17/2022 | 64447 | $829.30 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 5/17/2022 | 76942 | $341.96 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 3/23/2021 | 20552 | $236.69 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/23/2021 | 62323 | $976.38 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 3/23/2021 | 72275 | $572.53 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 3/23/2021 | 76942 | $341.96 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 3/23/2021 | A4649 | $50.00 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 4/29/2021 | 22526 | $2,605.78 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 4/29/2021 | 62287 | $5,292.93 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 4/29/2021 | A4649 | $50.00 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 5/8/2021 | 29876 | $1,472.45 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 5/8/2021 | 29881 | $3,026.24 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy... | 5/8/2021 | 29999 | $1,472.45 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 5/8/2021 | A4649 | $50.00 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R... | 5/8/2021 | G0289 | $1,472.45 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise ... | 5/8/2021 | L8699 | $195.00 |
| 1091037-04 | J.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 1/26/2021 | 22526 | $2,605.78 |
| 1091037-04 | J.S. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 1/26/2021 | 62287 | $5,292.93 |
| 1091037-04 | J.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 1/26/2021 | 87635 | $51.33 |
| 1091037-04 | J.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 1/26/2021 | A4649 | $50.00 |
| 1091037-04 | J.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov... | 6/6/2021 | 29875 | $1,472.45 |
| 1091037-04 | J.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With ... | 6/6/2021 | 29880 | $3,026.24 |
| 1091037-04 | J.S. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy... | 6/6/2021 | 29999 | $1,472.45 |
| 1091037-04 | J.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 6/6/2021 | A4649 | $72.00 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 12/13/2020 | 62321 | $976.38 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 12/13/2020 | A4649 | $50.00 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 1/5/2021 | 20552 | $236.69 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/5/2021 | 62323 | $976.38 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 1/5/2021 | 76942 | $341.96 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 1/5/2021 | 87635 | $51.33 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 1/5/2021 | A4649 | $50.00 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 2/7/2021 | 22526 | $2,605.78 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 2/7/2021 | 22527 | $2,605.78 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 2/7/2021 | 62287 | $5,292.93 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 2/7/2021 | A4649 | $50.00 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Tenotomy, Shoulder Area; Single Te... | 5/22/2021 | 23405 | $1,839.77 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S... | 5/22/2021 | 29821 | $5,677.77 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D... | 5/22/2021 | 29823 | $1,472.45 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 5/22/2021 | 29825 | $1,472.45 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 5/22/2021 | 29826 | $1,472.45 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach... | 5/22/2021 | 64415 | $979.78 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 5/22/2021 | 76942 | $341.96 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 5/22/2021 | A4649 | $50.00 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise ... | 5/22/2021 | L8699 | $560.00 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Osteotomy Tibia & Fibula... | 7/11/2021 | 27709 | $940.42 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 7/11/2021 | A4649 | $50.00 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 9/26/2021 | 22526 | $2,605.78 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 9/26/2021 | 22527 | $2,605.78 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Injection Procedure For Diskograph... | 9/26/2021 | 62291 | $748.73 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 9/26/2021 | 63075 | $6,402.03 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 9/26/2021 | 63076 | $2,605.78 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,… | 9/26/2021 | 72285 | $962.54 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/26/2021 | A4649 | $50.00 |
| 1090809-01 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/16/2021 | 64490 | $447.52 |
| 1090809-01 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/16/2021 | 64490 | $976.38 |
| 1090809-01 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/16/2021 | 64491 | $447.52 |
| 1090809-01 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/16/2021 | 64492 | $447.52 |
| 1090809-01 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 2/16/2021 | A4649 | $50.00 |
| 1090809-01 | S.F. | Rockland & Bergen Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 4/6/2021 | 20610 | $554.76 |
| 1090809-01 | S.F. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 4/6/2021 | 64490 | $447.52 |
| 1090809-01 | S.F. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 4/6/2021 | 64490 | $976.38 |
| 1090809-01 | S.F. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 4/6/2021 | 64491 | $447.52 |
| 1090809-01 | S.F. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 4/6/2021 | 64492 | $447.52 |
| 1090809-01 | S.F. | Rockland & Bergen Surgery Center LLC | Infectious Agent Detection By Nucl… | 4/6/2021 | 87635 | $51.33 |
| 1090809-01 | S.F. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 4/6/2021 | A4649 | $50.00 |
| 1090886-03 | L.G. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 4/22/2021 | 20552 | $236.69 |
| 1090886-03 | L.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/22/2021 | 62323 | $976.38 |
| 1090886-03 | L.G. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 4/22/2021 | 72275 | $572.53 |
| 1090886-03 | L.G. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 4/22/2021 | 76942 | $341.96 |
| 1090886-03 | L.G. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 4/22/2021 | 87635 | $51.33 |
| 1090886-03 | L.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/22/2021 | A4649 | $50.00 |
| 1090886-03 | L.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 4/29/2021 | 22526 | $2,605.78 |
| 1090886-03 | L.G. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 4/29/2021 | 62287 | $5,292.93 |
| 1090886-03 | L.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/29/2021 | A4649 | $50.00 |
| 1090886-03 | L.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 5/15/2023 | 64493 | $976.38 |
| 1090886-03 | L.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 5/15/2023 | 64494 | $447.52 |
| 1090886-03 | L.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 5/15/2023 | 64495 | $447.52 |
| 1091267-01 | C.E. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 4/8/2021 | 20610 | $473.38 |
| 1091267-01 | C.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 4/8/2021 | 29875 | $1,472.45 |
| 1091267-01 | C.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 4/8/2021 | 29880 | $3,026.24 |
| 1091267-01 | C.E. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 4/8/2021 | A4649 | $72.00 |
| 1091267-01 | C.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 4/8/2021 | G0289 | $1,472.45 |
| 1091267-01 | C.E. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/9/2021 | 62323 | $976.38 |
| 1091267-01 | C.E. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 7/9/2021 | 72275 | $572.53 |
| 1091267-01 | C.E. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/9/2021 | A4649 | $50.00 |
| 1091267-01 | C.E. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/27/2021 | 22526 | $2,605.78 |
| 1091267-01 | C.E. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/27/2021 | 22527 | $2,605.78 |
| 1091267-01 | C.E. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 8/27/2021 | 62287 | $5,292.93 |
| 1091267-01 | C.E. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/27/2021 | A4649 | $50.00 |
| 1090628-01 | S.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/8/2021 | 62321 | $976.38 |
| 1090628-01 | S.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 1/8/2021 | 72275 | $572.53 |
| 1090628-01 | S.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/8/2021 | A4649 | $50.00 |
| 1090628-01 | S.H. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 6/11/2021 | 22526 | $5,292.93 |
| 1090628-01 | S.H. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 6/11/2021 | 22527 | $2,605.78 |
| 1090628-01 | S.H. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System… | 6/11/2021 | 64999 | $373.98 |
| 1090628-01 | S.H. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/11/2021 | A4649 | $50.00 |
| 1090628-01 | S.H. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 6/11/2021 | L8699 | $1,495.00 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 1/4/2021 | 29821 | $5,677.77 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 1/4/2021 | 29823 | $1,472.45 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 1/4/2021 | 29825 | $1,472.45 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 1/4/2021 | 29826 | $1,472.45 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 1/4/2021 | 64415 | $979.78 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 1/4/2021 | 76942 | $341.96 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/4/2021 | A4649 | $50.00 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/21/2021 | 62323 | $976.38 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 2/21/2021 | 72275 | $572.53 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/21/2021 | A4649 | $50.00 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 2/28/2021 | 23405 | $1,839.77 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 2/28/2021 | 29821 | $5,677.77 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/28/2021 | 29823 | $1,472.45 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 2/28/2021 | 29825 | $1,472.45 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 2/28/2021 | 64415 | $979.78 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/28/2021 | 76942 | $341.96 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 2/28/2021 | A4649 | $72.00 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 3/14/2021 | 62287 | $5,292.93 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/14/2021 | A4649 | $50.00 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/18/2021 | 62321 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 4/18/2021 | 72275 | $572.53 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/18/2021 | A4649 | $50.00 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/2/2021 | 62321 | $976.38 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 5/2/2021 | 72275 | $572.53 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/2/2021 | A4649 | $50.00 |
| 1090751-04 | T.R. | All City Family Healthcare, Inc. | Arthroscopy, Knee, Surgical; Synov… | 1/31/2021 | 29875 | $1,472.45 |
| 1090751-04 | T.R. | All City Family Healthcare, Inc. | Arthroscopy, Knee, Surgical; With … | 1/31/2021 | 29881 | $3,026.24 |
| 1090751-04 | T.R. | All City Family Healthcare, Inc. | Unlisted Procedure, Arthroscopy… | 1/31/2021 | 29999 | $1,472.45 |
| 1090751-04 | T.R. | All City Family Healthcare, Inc. | Infectious Agent Detection By Nucl… | 1/31/2021 | 87635 | $51.33 |
| 1090751-04 | T.R. | All City Family Healthcare, Inc. | Surgical Supply; Miscellaneous… | 1/31/2021 | A4649 | $72.00 |
| 1090751-04 | T.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/7/2021 | 62323 | $976.38 |
| 1090751-04 | T.R. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 4/7/2021 | 72275 | $572.53 |
| 1090751-04 | T.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/7/2021 | A4649 | $50.00 |
| 1090751-04 | T.R. | All City Family Healthcare, Inc. | Arthroscopy, Knee, Surgical; Synov… | 5/6/2021 | 29875 | $1,472.45 |
| 1090751-04 | T.R. | All City Family Healthcare, Inc. | Arthroscopy, Knee, Surgical; With … | 5/6/2021 | 29880 | $3,026.24 |
| 1090751-04 | T.R. | All City Family Healthcare, Inc. | Infectious Agent Detection By Nucl… | 5/6/2021 | 87635 | $51.33 |
| 1090751-04 | T.R. | All City Family Healthcare, Inc. | Surgical Supply; Miscellaneous… | 5/6/2021 | A4649 | $72.00 |
| 1090751-04 | T.R. | All City Family Healthcare, Inc. | Arthroscopy, Knee, Surgical, For R… | 5/6/2021 | G0289 | $1,472.45 |
| 1090751-04 | T.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 5/28/2021 | 22526 | $2,605.78 |
| 1090751-04 | T.R. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 5/28/2021 | 62287 | $5,292.93 |
| 1090751-04 | T.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/28/2021 | A4649 | $50.00 |
| 1091179-02 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissue… | 3/19/2021 | 15769 | $1,170.59 |
| 1091179-02 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend… | 3/19/2021 | 27680 | $1,417.17 |
| 1091179-02 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam… | 3/19/2021 | 27698 | $3,311.97 |
| 1091179-02 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And… | 3/19/2021 | 29898 | $1,472.45 |
| 1091179-02 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 3/19/2021 | 64415 | $829.30 |
| 1091179-02 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 3/19/2021 | 76942 | $341.96 |
| 1091179-02 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 3/19/2021 | A4649 | $50.00 |
| 1091179-02 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissue… | 7/23/2021 | 15769 | $1,276.24 |
| 1091179-02 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend… | 7/23/2021 | 27680 | $1,417.17 |
| 1091179-02 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam… | 7/23/2021 | 27698 | $3,311.97 |
| 1091179-02 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And… | 7/23/2021 | 29898 | $1,472.45 |
| 1091179-02 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 7/23/2021 | A4649 | $50.00 |
| 1091179-02 | M.G. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 6/30/2022 | 29821 | $5,677.77 |
| 1091179-02 | M.G. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 6/30/2022 | 29823 | $1,472.45 |
| 1091179-02 | M.G. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 6/30/2022 | 29825 | $1,472.45 |
| 1091179-02 | M.G. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 6/30/2022 | 29826 | $1,472.45 |
| 1091179-02 | M.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Bice… | 6/30/2022 | 29828 | $2,798.20 |
| 1091179-02 | M.G. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 6/30/2022 | 64415 | $979.78 |
| 1091179-02 | M.G. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 6/30/2022 | 76942 | $341.96 |
| 1091179-02 | M.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/30/2022 | A4649 | $182.00 |
| 1090180-02 | S.W. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 1/19/2021 | 20552 | $236.69 |
| 1090180-02 | S.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/19/2021 | 62323 | $976.38 |
| 1090180-02 | S.W. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 1/19/2021 | 72275 | $572.53 |
| 1090180-02 | S.W. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 1/19/2021 | 76942 | $341.96 |
| 1090180-02 | S.W. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 1/19/2021 | 87635 | $51.33 |
| 1090180-02 | S.W. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/19/2021 | A4649 | $50.00 |
| 1090180-02 | S.W. | All City Family Healthcare, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/8/2021 | 22526 | $2,605.78 |
| 1090180-02 | S.W. | All City Family Healthcare, Inc. | Diskectomy, Anterior, With Decompr… | 2/8/2021 | 63075 | $5,292.93 |
| 1090180-02 | S.W. | All City Family Healthcare, Inc. | Surgical Supply; Miscellaneous… | 2/8/2021 | A4649 | $72.00 |
| 1090180-02 | S.W. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 2/23/2021 | 22526 | $2,605.78 |
| 1090180-02 | S.W. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 2/23/2021 | 62287 | $5,292.93 |
| 1090180-02 | S.W. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/23/2021 | A4649 | $50.00 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 2/3/2021 | 29876 | $1,472.45 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Abras… | 2/3/2021 | 29879 | $1,472.45 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 2/3/2021 | 29880 | $3,026.24 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 2/3/2021 | 29999 | $1,472.45 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/3/2021 | A4649 | $50.00 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 2/3/2021 | L8699 | $195.00 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 2/24/2021 | 29876 | $1,472.45 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 2/24/2021 | 29880 | $3,026.24 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 2/24/2021 | 29999 | $1,472.45 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/24/2021 | A4649 | $50.00 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 2/24/2021 | L8699 | $195.00 |
| 1091174-02 | K.R. | All City Family Healthcare, Inc. | Arthroscopy, Shoulder, Surgical; S… | 4/13/2021 | 29821 | $2,798.20 |
| 1091174-02 | K.R. | All City Family Healthcare, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/13/2021 | 29823 | $1,472.45 |
| 1091174-02 | K.R. | All City Family Healthcare, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/13/2021 | 29826 | $1,472.45 |
| 1091174-02 | K.R. | All City Family Healthcare, Inc. | Arthroscopy, Shoulder, Surgical; W… | 4/13/2021 | 29827 | $5,677.77 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 4/13/2021 | 64415 | $979.78 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 4/13/2021 | 76942 | $341.96 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 4/13/2021 | A4649 | $72.00 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 5/18/2021 | 29821 | $2,798.20 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/18/2021 | 29823 | $1,472.45 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/18/2021 | 29826 | $1,472.45 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 5/18/2021 | 29827 | $5,677.77 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 5/18/2021 | 64415 | $979.78 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 5/18/2021 | 76942 | $341.96 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 5/18/2021 | A4649 | $72.00 |
| 1090128-02 | K.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 12/30/2020 | 20553 | $236.69 |
| 1090128-02 | K.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/30/2020 | 62321 | $976.38 |
| 1090128-02 | K.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 12/30/2020 | 72275 | $572.53 |
| 1090128-02 | K.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 12/30/2020 | A4649 | $50.00 |
| 1090128-02 | K.R. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/19/2021 | 62323 | $976.38 |
| 1090128-02 | K.R. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv… | 2/19/2021 | 72275 | $572.53 |
| 1090128-02 | K.R. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 2/19/2021 | A4649 | $50.00 |
| 1090128-03 | J.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 12/30/2020 | 20553 | $236.69 |
| 1090128-03 | J.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/30/2020 | 62321 | $976.38 |
| 1090128-03 | J.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 12/30/2020 | 72275 | $572.53 |
| 1090128-03 | J.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 12/30/2020 | A4649 | $50.00 |
| 1090128-03 | J.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/15/2021 | 62323 | $976.38 |
| 1090128-03 | J.H. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv… | 1/15/2021 | 72275 | $572.53 |
| 1090128-03 | J.H. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 1/15/2021 | A4649 | $50.00 |
| 1090128-03 | J.H. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 2/4/2021 | 23405 | $1,839.77 |
| 1090128-03 | J.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 2/4/2021 | 29821 | $5,677.77 |
| 1090128-03 | J.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/4/2021 | 29823 | $1,472.45 |
| 1090128-03 | J.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 2/4/2021 | 29825 | $1,472.45 |
| 1090128-03 | J.H. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 2/4/2021 | 64415 | $979.78 |
| 1090128-03 | J.H. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/4/2021 | 76942 | $341.96 |
| 1090128-03 | J.H. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 2/4/2021 | A4649 | $72.00 |
| 1089611-02 | I.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; Synov… | 12/22/2020 | 29876 | $1,472.45 |
| 1089611-02 | I.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With … | 12/22/2020 | 29880 | $3,026.24 |
| 1089611-02 | I.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Infectious Agent Detection By Nucl… | 12/22/2020 | 87635 | $51.33 |
| 1089611-02 | I.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 12/22/2020 | A4649 | $50.00 |
| 1089611-02 | I.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 1/5/2021 | 20553 | $236.69 |
| 1089611-02 | I.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/5/2021 | 62323 | $976.38 |
| 1089611-02 | I.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 1/5/2021 | 72275 | $572.53 |
| 1089611-02 | I.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/5/2021 | A4649 | $50.00 |
| 1089611-02 | I.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 1/30/2021 | 20553 | $473.39 |
| 1089611-02 | I.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 1/30/2021 | 22526 | $2,605.78 |
| 1089611-02 | I.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 1/30/2021 | 22527 | $2,605.79 |
| 1089611-02 | I.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 1/30/2021 | 62287 | $5,292.93 |
| 1089611-02 | I.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/30/2021 | A4649 | $50.00 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 12/22/2020 | 20610 | $473.39 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 12/22/2020 | 29875 | $1,472.45 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 12/22/2020 | 29880 | $3,026.24 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 12/22/2020 | 64447 | $829.30 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/22/2020 | 76942 | $341.96 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 12/22/2020 | A4649 | $50.00 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 12/22/2020 | G0289 | $1,472.45 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 12/29/2020 | 20610 | $473.39 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 12/29/2020 | 29821 | $5,677.77 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/29/2020 | 29823 | $1,472.45 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 12/29/2020 | 29825 | $1,472.45 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 12/29/2020 | A4649 | $50.00 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 1/12/2021 | 20610 | $473.39 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 1/12/2021 | 29875 | $1,472.45 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 1/12/2021 | 29880 | $3,026.24 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 1/12/2021 | 64447 | $829.30 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/12/2021 | 76942 | $341.96 |
| 1088976-01 | S.A. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 1/12/2021 | A4649 | $50.00 |
| 1088976-01 | S.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 6/23/2021 | 22526 | $2,605.78 |
| 1088976-01 | S.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 6/23/2021 | 22527 | $2,605.78 |
| 1088976-01 | S.A. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 6/23/2021 | 62287 | $5,292.93 |
| 1088976-01 | S.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/23/2021 | A4649 | $50.00 |
| 1090308-01 | F.G. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 2/11/2021 | 20552 | $236.69 |
| 1090308-01 | F.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/11/2021 | 62321 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1090308-01 | F.G. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 2/11/2021 | 72275 | $572.53 |
| 1090308-01 | F.G. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/11/2021 | 76942 | $341.96 |
| 1090308-01 | F.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 2/11/2021 | A4649 | $72.00 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 2/25/2021 | 22526 | $2,605.78 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 2/25/2021 | 63075 | $5,292.93 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/25/2021 | A4649 | $50.00 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 3/4/2021 | 20552 | $236.69 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/4/2021 | 62323 | $976.38 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 3/4/2021 | 72275 | $572.53 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 3/4/2021 | 76942 | $341.96 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/4/2021 | A4649 | $50.00 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/9/2021 | 22526 | $2,605.78 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 3/9/2021 | 62287 | $5,292.93 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/9/2021 | A4649 | $50.00 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 3/18/2021 | 20552 | $236.69 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/18/2021 | 62321 | $976.38 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 3/18/2021 | 72275 | $572.53 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 3/18/2021 | 76942 | $341.96 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/18/2021 | A4649 | $50.00 |
| 1088653-01 | C.C. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 12/15/2020 | 20610 | $473.39 |
| 1088653-01 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 12/15/2020 | 29821 | $5,677.77 |
| 1088653-01 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/15/2020 | 29823 | $1,472.45 |
| 1088653-01 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 12/15/2020 | 29825 | $1,472.45 |
| 1088653-01 | C.C. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 12/15/2020 | 64415 | $979.78 |
| 1088653-01 | C.C. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/15/2020 | 76942 | $341.96 |
| 1088653-01 | C.C. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 12/15/2020 | A4649 | $50.00 |
| 1088653-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/8/2021 | 62321 | $976.38 |
| 1088653-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 1/8/2021 | 72275 | $572.53 |
| 1088653-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/8/2021 | A4649 | $50.00 |
| 1088653-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Diskectomy, Anterior, With Decompr… | 1/29/2021 | 63075 | $5,292.93 |
| 1088653-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 1/29/2021 | 87635 | $51.33 |
| 1088653-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/29/2021 | A4649 | $50.00 |
| 1088653-01 | C.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/14/2021 | 62323 | $976.38 |
| 1088653-01 | C.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 2/14/2021 | 72275 | $572.53 |
| 1088653-01 | C.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/14/2021 | A4649 | $50.00 |
| 1088653-01 | C.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 3/7/2021 | 22526 | $2,605.78 |
| 1088653-01 | C.C. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 3/7/2021 | 62287 | $5,292.93 |
| 1088653-01 | C.C. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 3/7/2021 | A4649 | $72.00 |
| 1089373-02 | E.S. | New Horizon Surgical Center LLC | Arthroscopy, Ankle (Tibiotalar And… | 4/2/2021 | 29898 | $3,026.24 |
| 1089373-02 | E.S. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy… | 4/2/2021 | 29999 | $1,472.45 |
| 1089373-02 | E.S. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Sciat… | 4/2/2021 | 64445 | $976.38 |
| 1089373-02 | E.S. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Femor… | 4/2/2021 | 64447 | $447.52 |
| 1089373-02 | E.S. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 4/2/2021 | 76942 | $341.96 |
| 1089373-02 | E.S. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 4/2/2021 | A4649 | $50.00 |
| 1089373-02 | E.S. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 7/27/2021 | 29876 | $3,026.24 |
| 1089373-02 | E.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/27/2021 | A4649 | $50.00 |
| 1089373-02 | E.S. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R… | 7/27/2021 | G0289 | $1,472.45 |
| 1089373-02 | E.S. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 7/27/2021 | L8699 | $195.00 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; S… | 11/17/2020 | 29821 | $5,677.77 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; D… | 11/17/2020 | 29823 | $1,472.45 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; W… | 11/17/2020 | 29825 | $1,472.45 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy… | 11/17/2020 | 29999 | $1,472.45 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Brach… | 11/17/2020 | 64415 | $979.78 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Ultrasonic Guidance For Needle Pla… | 11/17/2020 | 76942 | $341.96 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Surgical Supply; Miscellaneous… | 11/17/2020 | A4649 | $50.00 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 12/9/2020 | 29821 | $5,677.77 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 12/9/2020 | 29823 | $1,472.45 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 12/9/2020 | 29825 | $1,472.45 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 12/9/2020 | 29999 | $1,472.45 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 12/9/2020 | 64415 | $979.78 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 12/9/2020 | 76942 | $341.96 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 12/9/2020 | A4649 | $50.00 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 12/9/2020 | L8699 | $185.00 |
| 1088728-02 | C.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 12/6/2020 | 20552 | $236.69 |
| 1088728-02 | C.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/6/2020 | 62323 | $976.38 |
| 1088728-02 | C.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 12/6/2020 | 72275 | $572.53 |
| 1088728-02 | C.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 12/6/2020 | 76942 | $341.96 |
| 1088728-02 | C.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/6/2020 | A4649 | $50.00 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1088728-02 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/18/2020 | 62323 | $976.38 |
| 1088728-02 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 12/18/2020 | 72275 | $572.53 |
| 1088728-02 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 12/18/2020 | A4649 | $50.00 |
| 1088728-02 | C.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/21/2021 | 62323 | $976.38 |
| 1088728-02 | C.C. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 2/21/2021 | 72275 | $572.53 |
| 1088728-02 | C.C. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 2/21/2021 | A4649 | $72.00 |
| 1088728-02 | C.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/23/2022 | 22526 | $2,605.78 |
| 1088728-02 | C.C. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 2/23/2022 | 62287 | $5,292.93 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 11/15/2020 | 20552 | $236.69 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/15/2020 | 62321 | $976.38 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 11/15/2020 | 72275 | $572.53 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/15/2020 | 76942 | $341.96 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 11/15/2020 | A4649 | $50.00 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 11/22/2020 | 20552 | $236.69 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/22/2020 | 62321 | $976.38 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 11/22/2020 | 72275 | $572.53 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/22/2020 | 76942 | $341.96 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 11/22/2020 | A4649 | $50.00 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 12/13/2020 | 20552 | $236.69 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/13/2020 | 62321 | $976.38 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 12/13/2020 | 72275 | $572.53 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/13/2020 | 76942 | $341.96 |
| 1088587-01 | M.A. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 12/13/2020 | A4649 | $50.00 |
| 1088587-01 | M.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 2/7/2021 | 22526 | $5,292.93 |
| 1088587-01 | M.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 2/7/2021 | 22527 | $2,605.78 |
| 1088587-01 | M.A. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System… | 2/7/2021 | 64999 | $373.98 |
| 1088587-01 | M.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/7/2021 | A4649 | $50.00 |
| 1088587-01 | M.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 2/26/2021 | 29875 | $1,472.45 |
| 1088587-01 | M.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 2/26/2021 | 29879 | $1,472.45 |
| 1088587-01 | M.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 2/26/2021 | 29880 | $3,026.24 |
| 1088587-01 | M.A. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 2/26/2021 | 29999 | $1,472.45 |
| 1088587-01 | M.A. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 2/26/2021 | A4649 | $72.00 |
| 1089414-01 | C.S. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 11/30/2020 | 20552 | $236.69 |
| 1089414-01 | C.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/30/2020 | 62323 | $976.38 |
| 1089414-01 | C.S. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 11/30/2020 | 72275 | $572.53 |
| 1089414-01 | C.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 11/30/2020 | 76942 | $341.96 |
| 1089414-01 | C.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 11/30/2020 | A4649 | $72.00 |
| 1089414-01 | C.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 12/14/2020 | 22526 | $2,605.78 |
| 1089414-01 | C.S. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 12/14/2020 | 62287 | $5,292.93 |
| 1089414-01 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/14/2020 | A4649 | $50.00 |
| 1089414-01 | C.S. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 12/28/2020 | 20552 | $236.69 |
| 1089414-01 | C.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/28/2020 | 62321 | $976.38 |
| 1089414-01 | C.S. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 12/28/2020 | 72275 | $572.53 |
| 1089414-01 | C.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 12/28/2020 | 76942 | $341.96 |
| 1089414-01 | C.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 12/28/2020 | A4649 | $72.00 |
| 1088557-04 | J.E. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 1/25/2021 | 63075 | $5,292.93 |
| 1088557-04 | J.E. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 1/25/2021 | 87635 | $51.33 |
| 1088557-04 | J.E. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/25/2021 | A4649 | $50.00 |
| 1088557-04 | J.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/5/2021 | 29823 | $3,026.24 |
| 1088557-04 | J.E. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 2/5/2021 | 29999 | $1,472.45 |
| 1088557-04 | J.E. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 2/5/2021 | 64415 | $979.78 |
| 1088557-04 | J.E. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/5/2021 | 76942 | $341.96 |
| 1088557-04 | J.E. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 2/5/2021 | A4649 | $72.00 |
| 1088557-04 | J.E. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 6/3/2021 | 20552 | $236.69 |
| 1088557-04 | J.E. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/3/2021 | 62321 | $976.38 |
| 1088557-04 | J.E. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/3/2021 | 72275 | $572.53 |
| 1088557-04 | J.E. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/3/2021 | 76942 | $341.96 |
| 1088557-04 | J.E. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 6/3/2021 | 87635 | $51.33 |
| 1088557-04 | J.E. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/3/2021 | A4649 | $50.00 |
| 1088471-02 | E.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/6/2020 | 62323 | $976.38 |
| 1088471-02 | E.S. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 12/6/2020 | 72275 | $572.53 |
| 1088471-02 | E.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/6/2020 | A4649 | $50.00 |
| 1088471-02 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 12/19/2020 | 20553 | $473.39 |
| 1088471-02 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 12/19/2020 | 22526 | $2,605.78 |
| 1088471-02 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 12/19/2020 | 22527 | $2,605.79 |
| 1088471-02 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 12/19/2020 | 62287 | $5,292.93 |
| 1088471-02 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 12/19/2020 | A4649 | $50.00 |
| 1088471-02 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 4/24/2021 | 20553 | $236.69 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1088471-02 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/24/2021 | 62321 | $976.38 |
| 1088471-02 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 4/24/2021 | 72275 | $572.53 |
| 1088471-02 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 4/24/2021 | A4649 | $50.00 |
| 1088571-01 | W.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 1/10/2021 | 20553 | $236.69 |
| 1088571-01 | W.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/10/2021 | 62321 | $976.38 |
| 1088571-01 | W.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 1/10/2021 | 72275 | $572.53 |
| 1088571-01 | W.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/10/2021 | A4649 | $50.00 |
| 1088571-01 | W.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System… | 1/24/2021 | 64999 | $829.30 |
| 1088571-01 | W.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 1/24/2021 | 87635 | $51.33 |
| 1088571-01 | W.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/24/2021 | A4649 | $50.00 |
| 1088571-01 | W.Z. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/12/2021 | 62323 | $976.38 |
| 1088571-01 | W.Z. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 2/12/2021 | 72275 | $572.53 |
| 1088571-01 | W.Z. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/12/2021 | A4649 | $50.00 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 12/13/2020 | 20553 | $236.69 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/13/2020 | 64490 | $447.52 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/13/2020 | 64490 | $976.38 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/13/2020 | 64491 | $447.52 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/13/2020 | 64491 | $447.52 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/13/2020 | 76942 | $341.96 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Infectious Agent Detection By Nucl… | 12/13/2020 | 87635 | $51.33 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 12/13/2020 | A4649 | $50.00 |
| 1088621-01 | W.G. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 12/29/2020 | 20552 | $236.69 |
| 1088621-01 | W.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/29/2020 | 62321 | $976.38 |
| 1088621-01 | W.G. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 12/29/2020 | 72275 | $572.53 |
| 1088621-01 | W.G. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 12/29/2020 | 76942 | $341.96 |
| 1088621-01 | W.G. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl… | 12/29/2020 | 87635 | $51.33 |
| 1088621-01 | W.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 12/29/2020 | A4649 | $72.00 |
| 1088621-01 | W.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 1/9/2021 | 29821 | $5,677.77 |
| 1088621-01 | W.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 1/9/2021 | 29823 | $1,472.45 |
| 1088621-01 | W.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 1/9/2021 | 29825 | $1,472.45 |
| 1088621-01 | W.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 1/9/2021 | 29826 | $1,472.45 |
| 1088621-01 | W.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 1/9/2021 | 64415 | $979.78 |
| 1088621-01 | W.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 1/9/2021 | 76942 | $341.96 |
| 1088621-01 | W.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/9/2021 | A4649 | $50.00 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 2/6/2021 | 29875 | $1,472.45 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 2/6/2021 | 29881 | $3,026.24 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 2/6/2021 | 29999 | $1,472.45 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 2/6/2021 | 64447 | $829.30 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 2/6/2021 | 76942 | $341.96 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 2/6/2021 | A4649 | $50.00 |
| 1088621-01 | W.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 2/6/2021 | G0289 | $1,472.45 |
| 1088621-01 | W.G. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 2/25/2021 | 20552 | $236.69 |
| 1088621-01 | W.G. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 2/25/2021 | 64483 | $976.38 |
| 1088621-01 | W.G. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 2/25/2021 | 64484 | $447.52 |
| 1088621-01 | W.G. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 2/25/2021 | 72275 | $572.53 |
| 1088621-01 | W.G. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/25/2021 | 76942 | $341.96 |
| 1088621-01 | W.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 2/25/2021 | A4649 | $72.00 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 10/21/2020 | 20553 | $236.69 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/21/2020 | 62323 | $976.38 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/21/2020 | 72275 | $572.53 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/21/2020 | 76942 | $341.96 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/21/2020 | A4649 | $50.00 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 11/8/2020 | 20553 | $236.69 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/8/2020 | 62321 | $976.38 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/8/2020 | 72275 | $572.53 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 11/8/2020 | 76942 | $341.96 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/8/2020 | A4649 | $50.00 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/22/2020 | 22526 | $2,605.78 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 11/22/2020 | 62287 | $5,292.93 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/22/2020 | A4649 | $50.00 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 12/20/2020 | 64493 | $976.38 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 12/20/2020 | 64494 | $447.52 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 12/20/2020 | 64495 | $447.52 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/20/2020 | A4649 | $50.00 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/24/2021 | 62321 | $976.38 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 1/24/2021 | 72275 | $572.53 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/24/2021 | A4649 | $50.00 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/21/2021 | 62321 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 2/21/2021 | 72275 | $572.53 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/21/2021 | A4649 | $50.00 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Claviculectomy; Partial… | 10/13/2021 | 23120 | $1,839.77 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; R… | 10/13/2021 | 29807 | $5,677.77 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 10/13/2021 | 29821 | $2,798.20 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/13/2021 | 29823 | $1,472.45 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 10/13/2021 | 29825 | $1,472.45 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/13/2021 | 29826 | $1,472.45 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 10/13/2021 | 64415 | $979.78 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 10/13/2021 | 76942 | $341.96 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 10/13/2021 | A4649 | $50.00 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise … | 10/13/2021 | L8699 | $1,227.00 |
| 1089116-01 | F.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 12/6/2020 | 29821 | $5,677.77 |
| 1089116-01 | F.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 12/6/2020 | 29823 | $1,472.45 |
| 1089116-01 | F.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 12/6/2020 | 29825 | $1,472.45 |
| 1089116-01 | F.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 12/6/2020 | 29826 | $1,472.45 |
| 1089116-01 | F.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 12/6/2020 | 64415 | $979.78 |
| 1089116-01 | F.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 12/6/2020 | 76942 | $341.96 |
| 1089116-01 | F.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 12/6/2020 | A4649 | $50.00 |
| 1089116-01 | F.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 1/7/2021 | 64484 | $447.52 |
| 1089116-01 | F.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/7/2021 | 64493 | $976.38 |
| 1089116-01 | F.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 1/7/2021 | A4649 | $72.00 |
| 1087741-04 | B.N. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 12/21/2020 | 20552 | $236.69 |
| 1087741-04 | B.N. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/21/2020 | 62323 | $976.38 |
| 1087741-04 | B.N. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 12/21/2020 | 72275 | $572.53 |
| 1087741-04 | B.N. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 12/21/2020 | 76942 | $341.96 |
| 1087741-04 | B.N. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 12/21/2020 | A4649 | $72.00 |
| 1087741-04 | B.N. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 6/7/2021 | 22526 | $2,605.78 |
| 1087741-04 | B.N. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 6/7/2021 | 62287 | $5,292.93 |
| 1087741-04 | B.N. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/7/2021 | A4649 | $50.00 |
| 1087849-02 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/16/2021 | 62321 | $976.38 |
| 1087849-02 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/16/2021 | 62321 | $1,012.32 |
| 1087849-02 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv… | 10/16/2021 | 72275 | $572.53 |
| 1087849-02 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv… | 10/16/2021 | 72275 | $350.00 |
| 1087849-02 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 10/16/2021 | A4649 | $50.00 |
| 1087849-02 | M.K. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 1/19/2024 | 22526 | $2,605.78 |
| 1087849-02 | M.K. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 1/19/2024 | 22527 | $2,605.78 |
| 1087849-02 | M.K. | Surgicore of Jersey City LLC | Diskectomy, Anterior, With Decompr… | 1/19/2024 | 63075 | $6,402.03 |
| 1087849-02 | M.K. | Surgicore of Jersey City LLC | Diskectomy, Anterior, With Decompr… | 1/19/2024 | 63076 | $3,160.34 |
| 1087257-01 | A.R. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 10/10/2020 | 20552 | $236.69 |
| 1087257-01 | A.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/10/2020 | 62323 | $976.38 |
| 1087257-01 | A.R. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 10/10/2020 | 72275 | $572.53 |
| 1087257-01 | A.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 10/10/2020 | 76942 | $341.96 |
| 1087257-01 | A.R. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/10/2020 | A4649 | $50.00 |
| 1087257-01 | A.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 10/16/2020 | 29875 | $1,472.45 |
| 1087257-01 | A.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 10/16/2020 | 29879 | $1,472.45 |
| 1087257-01 | A.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 10/16/2020 | 29880 | $3,026.24 |
| 1087257-01 | A.R. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 10/16/2020 | 29999 | $1,472.45 |
| 1087257-01 | A.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/16/2020 | A4649 | $72.00 |
| 1087257-01 | A.R. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced… | 10/18/2020 | 62287 | $5,292.93 |
| 1087257-01 | A.R. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/18/2020 | A4649 | $50.00 |
| 1087173-01 | J.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/1/2020 | 62323 | $976.38 |
| 1087173-01 | J.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 12/1/2020 | 72275 | $572.53 |
| 1087173-01 | J.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/1/2020 | A4649 | $50.00 |
| 1087173-01 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 2/23/2021 | 20553 | $236.69 |
| 1087173-01 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/23/2021 | 62321 | $976.38 |
| 1087173-01 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 2/23/2021 | 72275 | $572.53 |
| 1087173-01 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 2/23/2021 | A4649 | $50.00 |
| 1087173-01 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 3/27/2021 | 20553 | $473.39 |
| 1087173-01 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/27/2021 | 22526 | $5,292.93 |
| 1087173-01 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System… | 3/27/2021 | 64999 | $373.98 |
| 1087173-01 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 3/27/2021 | A4649 | $50.00 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/19/2020 | 62321 | $976.38 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 12/19/2020 | 72275 | $572.53 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 12/19/2020 | A4649 | $50.00 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/9/2021 | 62321 | $976.38 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 1/9/2021 | 72275 | $572.53 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/9/2021 | A4649 | $50.00 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/23/2021 | 62321 | $976.38 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 1/23/2021 | 72275 | $572.53 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/23/2021 | A4649 | $50.00 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/27/2021 | 62323 | $976.38 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 2/27/2021 | 72275 | $572.53 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/27/2021 | A4649 | $50.00 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/13/2021 | 62323 | $976.38 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 3/13/2021 | 72275 | $572.53 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/13/2021 | A4649 | $50.00 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/27/2021 | 62323 | $976.38 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 3/27/2021 | 72275 | $572.53 |
| 1087189-02 | E.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/27/2021 | A4649 | $50.00 |
| 1087189-02 | E.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov… | 4/26/2021 | 29875 | $1,472.45 |
| 1087189-02 | E.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 4/26/2021 | 29880 | $3,026.24 |
| 1087189-02 | E.D. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 4/26/2021 | A4649 | $50.00 |
| 1087189-02 | E.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical, For R… | 4/26/2021 | G0289 | $1,472.45 |
| 1087665-02 | K.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; Synov… | 12/13/2020 | 29875 | $1,472.45 |
| 1087665-02 | K.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With … | 12/13/2020 | 29880 | $3,026.24 |
| 1087665-02 | K.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 12/13/2020 | 87635 | $51.33 |
| 1087665-02 | K.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 12/13/2020 | A4649 | $50.00 |
| 1087665-02 | K.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical, For R… | 12/13/2020 | G0289 | $1,472.45 |
| 1087665-02 | K.L. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/21/2021 | 62323 | $976.38 |
| 1087665-02 | K.L. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 2/21/2021 | 72275 | $572.53 |
| 1087665-02 | K.L. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 2/21/2021 | A4649 | $72.00 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 10/18/2020 | 20552 | $236.69 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/18/2020 | 62323 | $976.38 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/18/2020 | 72275 | $572.53 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/18/2020 | 76942 | $341.96 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/18/2020 | A4649 | $50.00 |
| 1087665-04 | T.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 11/15/2020 | 22526 | $2,605.78 |
| 1087665-04 | T.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 11/15/2020 | 62287 | $5,292.93 |
| 1087665-04 | T.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 11/15/2020 | 87635 | $51.33 |
| 1087665-04 | T.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 11/15/2020 | A4649 | $50.00 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or … | 12/2/2020 | 20610 | $473.38 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 12/2/2020 | 29819 | $1,472.45 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S… | 12/2/2020 | 29821 | $5,677.77 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 12/2/2020 | 29823 | $1,472.45 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 12/2/2020 | 29825 | $1,472.45 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 12/2/2020 | 29999 | $1,472.45 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 12/2/2020 | 64415 | $979.78 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 12/2/2020 | 76942 | $341.96 |
| 1087665-04 | T.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/2/2020 | A4649 | $50.00 |
| 1087188-02 | A.H. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 10/26/2020 | 20552 | $236.69 |
| 1087188-02 | A.H. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/26/2020 | 62321 | $976.38 |
| 1087188-02 | A.H. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 10/26/2020 | 72275 | $572.53 |
| 1087188-02 | A.H. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 10/26/2020 | 76942 | $341.96 |
| 1087188-02 | A.H. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/26/2020 | A4649 | $72.00 |
| 1087188-02 | A.H. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/2/2020 | 22526 | $2,605.78 |
| 1087188-02 | A.H. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 11/2/2020 | 63075 | $5,292.93 |
| 1087188-02 | A.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/2/2020 | A4649 | $50.00 |
| 1087188-02 | A.H. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 10/16/2023 | 20552 | $236.69 |
| 1087188-02 | A.H. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/16/2023 | 62321 | $976.38 |
| 1087188-02 | A.H. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 10/16/2023 | 76942 | $341.96 |
| 1087329-01 | W.C. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or … | 10/23/2020 | 20610 | $473.38 |
| 1087329-01 | W.C. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; Synov… | 10/23/2020 | 29875 | $3,026.24 |
| 1087329-01 | W.C. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 10/23/2020 | 29999 | $1,472.45 |
| 1087329-01 | W.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/23/2020 | A4649 | $50.00 |
| 1087329-01 | W.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/19/2020 | 62323 | $976.38 |
| 1087329-01 | W.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 12/19/2020 | A4649 | $50.00 |
| 1087329-01 | W.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/30/2021 | 62323 | $976.38 |
| 1087329-01 | W.C. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 1/30/2021 | 72275 | $572.53 |
| 1087329-01 | W.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/30/2021 | A4649 | $50.00 |
| 1087329-01 | W.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/6/2021 | 62323 | $976.38 |
| 1087329-01 | W.C. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 3/6/2021 | 72275 | $572.53 |
| 1087329-01 | W.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/6/2021 | A4649 | $50.00 |
| 1087618-02 | J.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/25/2020 | 62321 | $976.38 |
| 1087618-02 | J.M. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 9/25/2020 | 72275 | $572.53 |
| 1087618-02 | J.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/25/2020 | A4649 | $50.00 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1087618-02 | J.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 10/27/2020 | 20553 | $473.39 |
| 1087618-02 | J.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 10/27/2020 | 22526 | $5,292.93 |
| 1087618-02 | J.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 10/27/2020 | 22527 | $2,605.78 |
| 1087618-02 | J.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System… | 10/27/2020 | 64999 | $373.98 |
| 1087618-02 | J.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/27/2020 | A4649 | $50.00 |
| 1087618-02 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 1/29/2021 | 29821 | $5,677.77 |
| 1087618-02 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 1/29/2021 | 29823 | $1,472.45 |
| 1087618-02 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 1/29/2021 | 29825 | $1,472.45 |
| 1087618-02 | J.M. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 1/29/2021 | 29999 | $1,472.45 |
| 1087618-02 | J.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 1/29/2021 | 64415 | $979.78 |
| 1087618-02 | J.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 1/29/2021 | 76942 | $341.96 |
| 1087618-02 | J.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 1/29/2021 | A4649 | $72.00 |
| 1086733-01 | S.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissue… | 10/16/2020 | 15769 | $1,170.59 |
| 1086733-01 | S.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend… | 10/16/2020 | 27680 | $1,417.17 |
| 1086733-01 | S.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam… | 10/16/2020 | 27698 | $3,311.97 |
| 1086733-01 | S.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And… | 10/16/2020 | 29898 | $1,472.45 |
| 1086733-01 | S.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Sciat… | 10/16/2020 | 64445 | $829.30 |
| 1086733-01 | S.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 10/16/2020 | 76942 | $341.96 |
| 1086733-01 | S.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 10/16/2020 | A4649 | $50.00 |
| 1086733-01 | S.R. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 1/18/2021 | 22526 | $2,605.78 |
| 1086733-01 | S.R. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced… | 1/18/2021 | 62287 | $5,292.93 |
| 1086733-01 | S.R. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 1/18/2021 | A4649 | $50.00 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/18/2020 | 62321 | $976.38 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 9/18/2020 | 72275 | $572.53 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/18/2020 | A4649 | $50.00 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/2/2020 | 22526 | $2,605.78 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 10/2/2020 | 63075 | $5,292.93 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/2/2020 | A4649 | $50.00 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S… | 10/16/2020 | 29821 | $5,677.77 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 10/16/2020 | 29823 | $1,472.45 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 10/16/2020 | 29825 | $1,472.45 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 10/16/2020 | 29999 | $1,472.45 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 10/16/2020 | 64415 | $979.78 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/16/2020 | 76942 | $341.96 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/16/2020 | A4649 | $50.00 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/13/2020 | 62323 | $976.38 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/13/2020 | 72275 | $572.53 |
| 1086902-01 | C.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/13/2020 | A4649 | $50.00 |
| 1086902-01 | C.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 11/21/2020 | 20553 | $473.39 |
| 1086902-01 | C.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 11/21/2020 | 22526 | $2,605.78 |
| 1086902-01 | C.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 11/21/2020 | 22527 | $2,605.78 |
| 1086902-01 | C.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 11/21/2020 | 62287 | $5,292.93 |
| 1086902-01 | C.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 11/21/2020 | A4649 | $50.00 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 9/22/2020 | 20553 | $236.69 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/22/2020 | 62323 | $976.38 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 9/22/2020 | 72275 | $572.53 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/22/2020 | A4649 | $50.00 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 10/20/2020 | 20553 | $473.39 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 10/20/2020 | 22526 | $2,605.78 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 10/20/2020 | 22527 | $2,605.78 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 10/20/2020 | 62287 | $5,292.93 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/20/2020 | A4649 | $50.00 |
| 1086779-01 | R.C. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 12/6/2020 | 64493 | $447.52 |
| 1086779-01 | R.C. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 12/6/2020 | 64493 | $976.38 |
| 1086779-01 | R.C. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 12/6/2020 | 64494 | $447.52 |
| 1086779-01 | R.C. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 12/6/2020 | 64495 | $447.52 |
| 1086779-01 | R.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/6/2020 | A4649 | $50.00 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov… | 2/4/2021 | 29875 | $1,472.45 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 2/4/2021 | 29880 | $3,026.24 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 2/4/2021 | 29884 | $1,472.45 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Femor… | 2/4/2021 | 64447 | $829.30 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 2/4/2021 | 76942 | $341.96 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 2/4/2021 | A4649 | $50.00 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical, For R… | 2/4/2021 | G0289 | $1,472.45 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 2/23/2021 | 20553 | $236.69 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/23/2021 | 64493 | $447.52 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/23/2021 | 64493 | $976.38 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/23/2021 | 64494 | $447.52 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 2/23/2021 | 64495 | $447.52 |
| 1086779-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 2/23/2021 | A4649 | $50.00 |
| 1086776-01 | Y.M. | Rockaways ASC Development LLC | Injection, Anesthetic Agent And/Or... | 3/11/2021 | 64483 | $976.38 |
| 1086776-01 | Y.M. | Rockaways ASC Development LLC | Injection, Anesthetic Agent And/Or... | 3/11/2021 | 64484 | $447.52 |
| 1086776-01 | Y.M. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 3/11/2021 | 87635 | $51.33 |
| 1086776-01 | Y.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 3/11/2021 | A4649 | $50.00 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 5/25/2021 | 20553 | $236.69 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 5/25/2021 | 62321 | $976.38 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv... | 5/25/2021 | 72275 | $572.53 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl... | 5/25/2021 | 87635 | $51.33 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 5/25/2021 | A4649 | $50.00 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 6/5/2021 | 20553 | $473.39 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 6/5/2021 | 22526 | $5,292.93 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System... | 6/5/2021 | 64999 | $373.98 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 6/5/2021 | A4649 | $50.00 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 6/15/2021 | 20553 | $236.69 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/15/2021 | 62323 | $976.38 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv... | 6/15/2021 | 72275 | $572.53 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 6/15/2021 | A4649 | $50.00 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 7/6/2021 | 22526 | $2,605.78 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 7/6/2021 | 22527 | $2,605.79 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced... | 7/6/2021 | 62287 | $5,292.93 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 7/6/2021 | A4649 | $50.00 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 7/27/2021 | 20553 | $236.69 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 7/27/2021 | 62323 | $976.38 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv... | 7/27/2021 | 72275 | $572.53 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 7/27/2021 | A4649 | $50.00 |
| 1087568-02 | P.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 10/30/2020 | 20553 | $236.69 |
| 1087568-02 | P.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 10/30/2020 | 62321 | $976.38 |
| 1087568-02 | P.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv... | 10/30/2020 | 72275 | $572.53 |
| 1087568-02 | P.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl... | 10/30/2020 | 87635 | $51.33 |
| 1087568-02 | P.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 10/30/2020 | A4649 | $50.00 |
| 1087568-02 | P.M. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr... | 11/30/2020 | 63075 | $5,292.93 |
| 1087568-02 | P.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 11/30/2020 | A4649 | $50.00 |
| 1087394-01 | M.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 12/28/2020 | 62323 | $976.38 |
| 1087394-01 | M.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 12/28/2020 | 72275 | $572.53 |
| 1087394-01 | M.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 12/28/2020 | A4649 | $50.00 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 1/23/2021 | 29819 | $1,472.45 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 1/23/2021 | 29821 | $5,677.77 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 1/23/2021 | 29823 | $1,472.45 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 1/23/2021 | 29825 | $1,472.45 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 1/23/2021 | 29826 | $1,472.45 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 1/23/2021 | 64415 | $979.78 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 1/23/2021 | 76942 | $341.96 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 1/23/2021 | A4649 | $50.00 |
| 1087070-04 | C.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 9/26/2020 | 29821 | $5,677.77 |
| 1087070-04 | C.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 9/26/2020 | 29823 | $1,472.45 |
| 1087070-04 | C.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 9/26/2020 | 29825 | $1,472.45 |
| 1087070-04 | C.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 9/26/2020 | 29826 | $1,472.45 |
| 1087070-04 | C.O. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 9/26/2020 | 64415 | $979.78 |
| 1087070-04 | C.O. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 9/26/2020 | 76942 | $341.96 |
| 1087070-04 | C.O. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 9/26/2020 | A4649 | $72.00 |
| 1087070-04 | C.O. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T... | 11/15/2020 | 20552 | $236.69 |
| 1087070-04 | C.O. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 11/15/2020 | 62323 | $976.38 |
| 1087070-04 | C.O. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv... | 11/15/2020 | 72275 | $572.53 |
| 1087070-04 | C.O. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 11/15/2020 | 76942 | $341.96 |
| 1087070-04 | C.O. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 11/15/2020 | A4649 | $50.00 |
| 1087070-04 | C.O. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced... | 11/22/2020 | 62287 | $5,292.93 |
| 1087070-04 | C.O. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 11/22/2020 | A4649 | $50.00 |
| 1086359-02 | S.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 8/23/2020 | 29821 | $5,677.77 |
| 1086359-02 | S.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 8/23/2020 | 29823 | $1,472.45 |
| 1086359-02 | S.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 8/23/2020 | 29825 | $1,472.45 |
| 1086359-02 | S.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 8/23/2020 | 29826 | $1,472.45 |
| 1086359-02 | S.H. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 8/23/2020 | 64415 | $979.78 |
| 1086359-02 | S.H. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 8/23/2020 | 76942 | $341.96 |
| 1086359-02 | S.H. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 8/23/2020 | A4649 | $72.00 |
| 1086359-02 | S.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; Synov... | 11/22/2020 | 29875 | $1,472.45 |
| 1086359-02 | S.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With ... | 11/22/2020 | 29880 | $3,026.24 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1086359-02 | S.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous | 11/22/2020 | A4649 | $50.00 |
| 1086359-02 | S.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical, For R… | 11/22/2020 | G0289 | $1,472.45 |
| 1087044-02 | F.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 9/13/2020 | 29821 | $190.42 |
| 1087044-02 | F.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 9/13/2020 | 29821 | $5,677.77 |
| 1087044-02 | F.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 9/13/2020 | 29823 | $1,472.45 |
| 1087044-02 | F.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 9/13/2020 | 29823 | $200.95 |
| 1087044-02 | F.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 9/13/2020 | 29824 | $118.64 |
| 1087044-02 | F.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 9/13/2020 | 29824 | $1,472.45 |
| 1087044-02 | F.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 9/13/2020 | 29826 | $48.27 |
| 1087044-02 | F.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 9/13/2020 | 29826 | $1,472.45 |
| 1087044-02 | F.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 9/13/2020 | 64415 | $979.78 |
| 1087044-02 | F.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 9/13/2020 | 76942 | $341.96 |
| 1087044-02 | F.B. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/13/2020 | A4649 | $50.00 |
| 1087044-02 | F.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 11/4/2020 | 20553 | $236.69 |
| 1087044-02 | F.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/4/2020 | 62321 | $976.38 |
| 1087044-02 | F.B. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/4/2020 | 72275 | $572.53 |
| 1087044-02 | F.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 11/4/2020 | 76942 | $341.96 |
| 1087044-02 | F.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/4/2020 | A4649 | $50.00 |
| 1086111-01 | D.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 9/30/2020 | 22526 | $2,605.78 |
| 1086111-01 | D.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 9/30/2020 | 22527 | $2,605.79 |
| 1086111-01 | D.G. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 9/30/2020 | 62287 | $5,292.93 |
| 1086111-01 | D.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/30/2020 | A4649 | $72.00 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 10/12/2020 | 20552 | $236.69 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/12/2020 | 62323 | $976.38 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/12/2020 | 72275 | $572.53 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/12/2020 | 76942 | $341.96 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/12/2020 | A4649 | $50.00 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 11/23/2020 | 20552 | $236.69 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/23/2020 | 62321 | $976.38 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/23/2020 | 72275 | $572.53 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 11/23/2020 | 76942 | $341.96 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/23/2020 | A4649 | $50.00 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/7/2020 | 64490 | $447.52 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/7/2020 | 64490 | $976.38 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/7/2020 | 64491 | $447.52 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/7/2020 | 64492 | $447.52 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/7/2020 | A4649 | $50.00 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 1/21/2021 | 29821 | $190.42 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 1/21/2021 | 29821 | $5,677.77 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 1/21/2021 | 29823 | $200.95 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 1/21/2021 | 29825 | $202.51 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 1/21/2021 | 29825 | $1,472.45 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 1/21/2021 | 64415 | $979.78 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 1/21/2021 | 76942 | $341.96 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 1/21/2021 | A4649 | $72.00 |
| 1085582-02 | R.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 10/2/2020 | 29823 | $3,026.24 |
| 1085582-02 | S.H. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 10/2/2020 | 29999 | $1,472.45 |
| 1085582-02 | R.A. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 10/2/2020 | 64415 | $979.78 |
| 1085582-02 | R.A. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 10/2/2020 | 76942 | $341.96 |
| 1085582-02 | R.A. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/2/2020 | A4649 | $72.00 |
| 1085582-02 | R.A. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; Synov… | 10/8/2020 | 29875 | $1,472.45 |
| 1085582-02 | R.A. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; With … | 10/8/2020 | 29881 | $3,026.24 |
| 1085582-02 | R.A. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 10/8/2020 | 29999 | $1,472.45 |
| 1085582-02 | R.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/8/2020 | A4649 | $50.00 |
| 1085582-02 | R.A. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 10/21/2020 | 62322 | $976.38 |
| 1085582-02 | R.A. | New Horizon Surgical Center LLC | Epidurography, Radiological Superv… | 10/21/2020 | 72275 | $572.53 |
| 1085582-02 | R.A. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 10/21/2020 | A4649 | $50.00 |
| 1085582-02 | R.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced… | 12/16/2020 | 62287 | $5,292.93 |
| 1085582-02 | R.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 12/16/2020 | A4649 | $50.00 |
| 1085582-02 | R.A. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/6/2021 | 64490 | $447.52 |
| 1085582-02 | R.A. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/6/2021 | 64490 | $976.38 |
| 1085582-02 | R.A. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/6/2021 | 64491 | $447.52 |
| 1085582-02 | R.A. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/6/2021 | 64492 | $447.52 |
| 1085582-02 | R.A. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 3/6/2021 | A4649 | $50.00 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; R… | 10/7/2020 | 29807 | $5,677.77 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 10/7/2020 | 29821 | $2,798.20 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 10/7/2020 | 29823 | $1,472.45 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 10/7/2020 | 29826 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 10/7/2020 | 64415 | $979.78 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 10/7/2020 | 76942 | $341.96 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/7/2020 | A4649 | $72.00 |
| 1085901-02 | A.M. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 11/23/2020 | 63075 | $5,292.93 |
| 1085901-02 | A.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/23/2020 | A4649 | $50.00 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 12/11/2020 | 20552 | $236.69 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/11/2020 | 62321 | $976.38 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 12/11/2020 | 72275 | $572.53 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 12/11/2020 | 76942 | $341.96 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/11/2020 | A4649 | $50.00 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Tenotomy, Shoulder Area; Single Te… | 5/28/2021 | 23405 | $1,839.77 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S… | 5/28/2021 | 29821 | $5,677.77 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 5/28/2021 | 29823 | $1,472.45 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 5/28/2021 | 29825 | $1,472.45 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 5/28/2021 | 29826 | $1,472.45 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 5/28/2021 | 64415 | $979.78 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 5/28/2021 | 76942 | $341.96 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/28/2021 | A4649 | $50.00 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/1/2021 | 29821 | $5,677.77 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/1/2021 | 29823 | $1,472.45 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 8/1/2021 | 29825 | $1,472.45 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/1/2021 | 29826 | $1,472.45 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/1/2021 | 64415 | $979.78 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/1/2021 | 76942 | $341.96 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl… | 8/1/2021 | 87635 | $51.33 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/1/2021 | A4649 | $72.00 |
| 1085834-01 | N.D. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S… | 10/8/2020 | 29821 | $5,677.77 |
| 1085834-01 | N.D. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 10/8/2020 | 29823 | $1,472.45 |
| 1085834-01 | N.D. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 10/8/2020 | 29825 | $1,472.45 |
| 1085834-01 | N.D. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 10/8/2020 | 29826 | $1,472.45 |
| 1085834-01 | N.D. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 10/8/2020 | 64415 | $979.78 |
| 1085834-01 | N.D. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/8/2020 | 76942 | $341.96 |
| 1085834-01 | N.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/8/2020 | A4649 | $50.00 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 10/22/2020 | 29821 | $5,677.77 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 10/22/2020 | 29823 | $1,472.45 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 10/22/2020 | 29825 | $1,472.45 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 10/22/2020 | 29999 | $1,472.45 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 10/22/2020 | 64415 | $979.78 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 10/22/2020 | 76942 | $341.96 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/22/2020 | A4649 | $72.00 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 11/20/2020 | 29875 | $1,472.45 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 11/20/2020 | 29879 | $1,472.45 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 11/20/2020 | 29880 | $3,026.24 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 11/20/2020 | 29999 | $1,472.45 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 11/20/2020 | A4649 | $72.00 |
| 1085834-01 | N.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 11/20/2020 | G0289 | $1,472.45 |
| 1085351-02 | N.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Transpedicular Approach With Decom… | 12/21/2020 | 63056 | $5,292.93 |
| 1085351-02 | N.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl… | 12/21/2020 | 87635 | $51.33 |
| 1085351-02 | N.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 12/21/2020 | A4649 | $50.00 |
| 1085351-02 | N.K. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or … | 1/4/2021 | 20610 | $473.38 |
| 1085351-02 | N.K. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; Synov… | 1/4/2021 | 29875 | $1,472.45 |
| 1085351-02 | N.K. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; With … | 1/4/2021 | 29880 | $3,026.24 |
| 1085351-02 | N.K. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 1/4/2021 | 29999 | $1,472.45 |
| 1085351-02 | N.K. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/4/2021 | A4649 | $50.00 |
| 1085574-02 | S.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissue… | 10/23/2020 | 15769 | $1,170.59 |
| 1085574-02 | S.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam… | 10/23/2020 | 27698 | $3,311.97 |
| 1085574-02 | S.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And… | 10/23/2020 | 29898 | $1,472.45 |
| 1085574-02 | S.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Sciat… | 10/23/2020 | 64445 | $829.30 |
| 1085574-02 | S.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 10/23/2020 | 76942 | $341.96 |
| 1085574-02 | S.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 10/23/2020 | A4649 | $50.00 |
| 1085574-02 | S.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 12/14/2020 | 29821 | $5,677.77 |
| 1085574-02 | S.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/14/2020 | 29823 | $1,472.45 |
| 1085574-02 | S.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 12/14/2020 | 29825 | $1,472.45 |
| 1085574-02 | S.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/14/2020 | 29826 | $1,472.45 |
| 1085574-02 | S.A. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 12/14/2020 | 64415 | $979.78 |
| 1085574-02 | S.A. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 12/14/2020 | 76942 | $341.96 |
| 1085574-02 | S.A. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 12/14/2020 | A4649 | $72.00 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/6/2020 | 20552 | $236.69 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/6/2020 | 62323 | $976.38 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 8/6/2020 | 72275 | $572.53 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/6/2020 | 76942 | $341.96 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/6/2020 | A4649 | $50.00 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/25/2020 | 22526 | $2,605.78 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Special Anterior Segment Photograp… | 8/25/2020 | 92287 | $5,292.93 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/25/2020 | A4649 | $50.00 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/27/2020 | 20553 | $236.69 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/27/2020 | 62321 | $976.38 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 8/27/2020 | 72275 | $572.53 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/27/2020 | 76942 | $341.96 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/27/2020 | A4649 | $50.00 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/31/2020 | 22526 | $2,605.78 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 8/31/2020 | 63075 | $5,292.93 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/31/2020 | A4649 | $50.00 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 10/1/2020 | 20552 | $236.69 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Injection Procedure For Sacroiliac… | 10/1/2020 | 27096 | $940.42 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/1/2020 | 76942 | $341.96 |
| 1085172-01 | E.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/1/2020 | A4649 | $50.00 |
| 1085172-01 | E.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; Synov… | 10/5/2020 | 29875 | $1,472.45 |
| 1085172-01 | E.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With … | 10/5/2020 | 29881 | $3,026.24 |
| 1085172-01 | E.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Arthroscopy… | 10/5/2020 | 29999 | $1,472.45 |
| 1085172-01 | E.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/5/2020 | A4649 | $50.00 |
| 1085172-01 | E.P. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 12/24/2020 | 20552 | $236.69 |
| 1085172-01 | E.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/24/2020 | 62323 | $976.38 |
| 1085172-01 | E.P. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 12/24/2020 | 72275 | $572.53 |
| 1085172-01 | E.P. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 12/24/2020 | 76942 | $341.96 |
| 1085172-01 | E.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 12/24/2020 | A4649 | $72.00 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/31/2020 | 20552 | $236.69 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/31/2020 | 62321 | $976.38 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 8/31/2020 | 72275 | $572.53 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/31/2020 | 76942 | $341.96 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/31/2020 | A4649 | $50.00 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/3/2020 | 20552 | $236.69 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/3/2020 | 62323 | $976.38 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 9/3/2020 | 72275 | $572.53 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/3/2020 | 76942 | $341.96 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/3/2020 | A4649 | $50.00 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/8/2020 | 22526 | $2,605.78 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 9/8/2020 | 63075 | $5,292.93 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/8/2020 | A4649 | $50.00 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/10/2020 | 22526 | $2,605.78 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 9/10/2020 | 63075 | $5,292.93 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/10/2020 | A4649 | $50.00 |
| 1085172-02 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 10/5/2020 | 29821 | $2,798.20 |
| 1085172-02 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 10/5/2020 | 29823 | $1,472.45 |
| 1085172-02 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 10/5/2020 | 29827 | $5,677.77 |
| 1085172-02 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 10/5/2020 | 64415 | $979.78 |
| 1085172-02 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 10/5/2020 | 76942 | $341.96 |
| 1085172-02 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/5/2020 | A4649 | $50.00 |
| 1086010-01 | M.F. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/17/2021 | 62321 | $976.38 |
| 1086010-01 | M.F. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 1/17/2021 | 72275 | $572.53 |
| 1086010-01 | M.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/17/2021 | A4649 | $50.00 |
| 1086010-01 | M.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 8/13/2021 | 22526 | $2,605.78 |
| 1086010-01 | M.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 8/13/2021 | 22527 | $2,605.78 |
| 1086010-01 | M.F. | Surgicore of Jersey City LLC | Aspiration Or Decompression Proced… | 8/13/2021 | 62287 | $5,292.93 |
| 1086010-01 | M.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/13/2021 | A4649 | $50.00 |
| 1086010-01 | M.F. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 8/13/2021 | L8699 | $1,495.00 |
| 1084659-01 | L.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 10/16/2020 | 20553 | $236.69 |
| 1084659-01 | L.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/16/2020 | 62321 | $976.38 |
| 1084659-01 | L.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 10/16/2020 | 72275 | $572.53 |
| 1084659-01 | L.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/16/2020 | A4649 | $50.00 |
| 1084659-01 | L.H. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 10/25/2020 | 20552 | $236.69 |
| 1084659-01 | L.H. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/25/2020 | 62321 | $976.38 |
| 1084659-01 | L.H. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/25/2020 | 72275 | $572.53 |
| 1084659-01 | L.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/25/2020 | A4649 | $50.00 |
| 1084810-02 | C.G. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 9/27/2020 | 20553 | $236.69 |
| 1084810-02 | C.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/27/2020 | 62323 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1084810-02 | C.G. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 9/27/2020 | 72275 | $572.53 |
| 1084810-02 | C.G. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 9/27/2020 | 76942 | $341.96 |
| 1084810-02 | C.G. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/27/2020 | A4649 | $50.00 |
| 1084810-02 | C.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/25/2020 | 22526 | $2,605.78 |
| 1084810-02 | C.G. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 10/25/2020 | 62287 | $5,292.93 |
| 1084810-02 | C.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/25/2020 | A4649 | $50.00 |
| 1084674-01 | M.G. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 10/6/2020 | 29880 | $1,472.45 |
| 1084674-01 | M.G. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 10/6/2020 | 29880 | $3,026.24 |
| 1084674-01 | M.G. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 10/6/2020 | A4649 | $50.00 |
| 1084674-01 | M.G. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For R… | 10/6/2020 | G0289 | $1,472.45 |
| 1084674-01 | M.G. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 12/21/2020 | 63075 | $5,292.93 |
| 1084674-01 | M.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/21/2020 | A4649 | $50.00 |
| 1084565-03 | A.C. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 7/19/2020 | 22505 | $748.08 |
| 1084565-03 | A.C. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 7/19/2020 | 22505 | $1,577.52 |
| 1084565-03 | A.C. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 7/19/2020 | 23700 | $748.08 |
| 1084565-03 | A.C. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 7/19/2020 | 27275 | $748.08 |
| 1084565-03 | A.C. | Rockaways ASC Development LLC | Manipulation Of Knee Joint Under G… | 7/19/2020 | 27570 | $748.08 |
| 1084565-03 | A.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/19/2020 | A4649 | $50.00 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 7/24/2020 | 20610 | $473.38 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 7/24/2020 | 23700 | $748.08 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 7/24/2020 | 29821 | $5,677.77 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/24/2020 | 29823 | $1,472.45 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 7/24/2020 | 29825 | $1,472.45 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/24/2020 | 29826 | $1,472.45 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 7/24/2020 | 64415 | $979.78 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/24/2020 | 76942 | $341.96 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/24/2020 | A4649 | $72.00 |
| 1084565-03 | A.C. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 8/9/2020 | 22505 | $748.08 |
| 1084565-03 | A.C. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 8/9/2020 | 22505 | $1,577.52 |
| 1084565-03 | A.C. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 8/9/2020 | 23700 | $748.08 |
| 1084565-03 | A.C. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 8/9/2020 | 27275 | $748.08 |
| 1084565-03 | A.C. | Rockaways ASC Development LLC | Manipulation Of Knee Joint Under G… | 8/9/2020 | 27570 | $748.08 |
| 1084565-03 | A.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/9/2020 | A4649 | $50.00 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 8/28/2020 | 20610 | $473.38 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Manipulation Of Knee Joint Under G… | 8/28/2020 | 27570 | $748.08 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 8/28/2020 | 29875 | $1,472.45 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 8/28/2020 | 29881 | $1,472.45 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 8/28/2020 | 29884 | $1,472.45 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Arthroscopically Aided Anterior Cr… | 8/28/2020 | 29888 | $5,677.77 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 8/28/2020 | 29999 | $1,472.45 |
| 1084565-03 | A.C. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/28/2020 | A4649 | $72.00 |
| 1084426-01 | C.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 9/24/2020 | 29875 | $1,472.45 |
| 1084426-01 | C.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 9/24/2020 | 29879 | $1,472.45 |
| 1084426-01 | C.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 9/24/2020 | 29880 | $3,026.24 |
| 1084426-01 | C.P. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 9/24/2020 | 29999 | $1,472.45 |
| 1084426-01 | C.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/24/2020 | A4649 | $72.00 |
| 1084426-01 | C.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 9/24/2020 | G0289 | $1,472.45 |
| 1084426-01 | C.P. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; Synov… | 10/8/2020 | 29875 | $1,472.45 |
| 1084426-01 | C.P. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; Abras… | 10/8/2020 | 29879 | $1,472.45 |
| 1084426-01 | C.P. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; With … | 10/8/2020 | 29880 | $3,026.24 |
| 1084426-01 | C.P. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 10/8/2020 | 29999 | $1,472.45 |
| 1084426-01 | C.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/8/2020 | A4649 | $50.00 |
| 1084426-01 | C.P. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical, For R… | 10/8/2020 | G0289 | $1,472.45 |
| 1084559-01 | I.V. | Rockland & Bergen Surgery Center LLC | Injection(S); Single Or Multiple T… | 7/25/2020 | 20553 | $236.69 |
| 1084559-01 | I.V. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/25/2020 | 62323 | $976.38 |
| 1084559-01 | I.V. | Rockland & Bergen Surgery Center LLC | Epidurography, Radiological Superv… | 7/25/2020 | 72275 | $572.53 |
| 1084559-01 | I.V. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/25/2020 | A4649 | $50.00 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 8/18/2020 | 20553 | $473.39 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 8/18/2020 | 22526 | $2,605.78 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 8/18/2020 | 62287 | $5,292.93 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/18/2020 | A4649 | $50.00 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 9/22/2020 | 20553 | $236.69 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/22/2020 | 62323 | $976.38 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 9/22/2020 | 72275 | $572.53 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/22/2020 | A4649 | $50.00 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/23/2021 | 64493 | $447.52 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/23/2021 | 64493 | $976.38 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/23/2021 | 64494 | $447.52 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr/… | 1/23/2021 | 64495 | $447.52 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/23/2021 | A4649 | $50.00 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 2/16/2021 | 20553 | $236.69 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/16/2021 | 64490 | $447.52 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/16/2021 | 64490 | $976.38 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/16/2021 | 64491 | $447.52 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/16/2021 | 64492 | $447.52 |
| 1084559-01 | I.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 2/16/2021 | A4649 | $50.00 |
| 1084559-02 | A.M. | Rockland & Bergen Surgery Center LLC | Injection(S); Single Or Multiple T… | 7/25/2020 | 20553 | $236.69 |
| 1084559-02 | A.M. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/25/2020 | 62323 | $976.38 |
| 1084559-02 | A.M. | Rockland & Bergen Surgery Center LLC | Epidurography, Radiological Superv… | 7/25/2020 | 72275 | $572.53 |
| 1084559-02 | A.M. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/25/2020 | A4649 | $50.00 |
| 1084559-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 8/18/2020 | 20553 | $473.39 |
| 1084559-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 8/18/2020 | 22526 | $2,605.78 |
| 1084559-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 8/18/2020 | 62287 | $5,292.93 |
| 1084559-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/18/2020 | A4649 | $50.00 |
| 1084559-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 9/22/2020 | 20553 | $236.69 |
| 1084559-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Thrc… | 9/22/2020 | 62321 | $976.38 |
| 1084559-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 9/22/2020 | 72275 | $572.53 |
| 1084559-02 | A.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/22/2020 | A4649 | $50.00 |
| 1084242-01 | D.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/31/2020 | 20553 | $554.76 |
| 1084242-01 | D.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/31/2020 | 76942 | $341.96 |
| 1084242-01 | D.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/31/2020 | A4649 | $50.00 |
| 1084242-01 | D.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 10/28/2020 | 29819 | $1,472.45 |
| 1084242-01 | D.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 10/28/2020 | 29821 | $5,677.77 |
| 1084242-01 | D.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 10/28/2020 | 29823 | $1,472.45 |
| 1084242-01 | D.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 10/28/2020 | 29825 | $1,472.45 |
| 1084242-01 | D.R. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 10/28/2020 | 29999 | $1,472.45 |
| 1084242-01 | D.R. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 10/28/2020 | 64415 | $979.78 |
| 1084242-01 | D.R. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 10/28/2020 | 76942 | $341.96 |
| 1084242-01 | D.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/28/2020 | A4649 | $50.00 |
| 1084242-01 | D.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 10/28/2020 | L8699 | $185.00 |
| 1085494-90 | F.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 1/23/2021 | 29821 | $5,677.77 |
| 1085494-90 | F.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/23/2021 | 29823 | $1,472.45 |
| 1085494-90 | F.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 1/23/2021 | 29825 | $1,472.45 |
| 1085494-90 | F.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/23/2021 | 29826 | $1,472.45 |
| 1085494-90 | F.R. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 1/23/2021 | 64415 | $979.78 |
| 1085494-90 | F.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/23/2021 | 76942 | $341.96 |
| 1085494-90 | F.R. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 1/23/2021 | A4649 | $50.00 |
| 1085494-90 | F.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; Synov… | 5/14/2022 | 29875 | $1,472.45 |
| 1085494-90 | F.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With … | 5/14/2022 | 29880 | $3,026.24 |
| 1085494-90 | F.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Arthroscopy… | 5/14/2022 | 29999 | $1,472.45 |
| 1084079-03 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 9/29/2020 | 29821 | $5,677.77 |
| 1084079-03 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 9/29/2020 | 29823 | $1,472.45 |
| 1084079-03 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 9/29/2020 | 29826 | $1,472.45 |
| 1084079-03 | J.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 9/29/2020 | 64415 | $979.78 |
| 1084079-03 | J.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 9/29/2020 | 76942 | $341.96 |
| 1084079-03 | J.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/29/2020 | A4649 | $72.00 |
| 1084079-03 | J.M. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Diagnostic,… | 9/17/2021 | 29805 | $3,026.24 |
| 1084079-03 | J.M. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nucl… | 9/17/2021 | 87635 | $51.33 |
| 1084079-03 | J.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/17/2021 | A4649 | $50.00 |
| 1084079-03 | J.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 9/17/2021 | L8699 | $600.00 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 8/14/2020 | 22505 | $748.08 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 8/14/2020 | 22505 | $1,577.52 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 8/14/2020 | 23700 | $748.08 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Manipulation Of Knee Joint Under G… | 8/14/2020 | 27570 | $748.08 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/14/2020 | A4649 | $72.00 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 8/17/2020 | 22505 | $748.08 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 8/17/2020 | 22505 | $1,577.52 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 8/17/2020 | 23700 | $748.08 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Manipulation Of Knee Joint Under G… | 8/17/2020 | 27570 | $748.08 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/17/2020 | A4649 | $72.00 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 8/23/2020 | 22505 | $1,577.52 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 8/23/2020 | 22505 | $748.08 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 8/23/2020 | 23700 | $748.08 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Manipulation Of Knee Joint Under G… | 8/23/2020 | 27570 | $748.08 |
| 1084594-01 | A.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/23/2020 | A4649 | $72.00 |
| 1084594-01 | A.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/18/2020 | 62321 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1084594-01 | A.P. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 9/18/2020 | 72275 | $572.53 |
| 1084594-01 | A.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/18/2020 | A4649 | $50.00 |
| 1084594-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 10/3/2020 | 22526 | $5,292.93 |
| 1084594-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 10/3/2020 | 22527 | $2,605.78 |
| 1084594-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System… | 10/3/2020 | 64999 | $373.98 |
| 1084594-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/3/2020 | A4649 | $50.00 |
| 1084594-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 11/3/2020 | 20553 | $236.69 |
| 1084594-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/3/2020 | 62323 | $976.38 |
| 1084594-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 11/3/2020 | 72275 | $572.53 |
| 1084594-01 | A.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 11/3/2020 | A4649 | $50.00 |
| 1084322-01 | T.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 10/15/2020 | 29875 | $175.47 |
| 1084322-01 | T.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 10/15/2020 | 29875 | $1,472.45 |
| 1084322-01 | T.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Debri… | 10/15/2020 | 29877 | $174.24 |
| 1084322-01 | T.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 10/15/2020 | 29880 | $264.43 |
| 1084322-01 | T.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 10/15/2020 | 29880 | $3,026.24 |
| 1084322-01 | T.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/15/2020 | A4649 | $72.00 |
| 1084322-01 | T.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 10/15/2020 | G0289 | $1,472.45 |
| 1084322-01 | T.S. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 11/15/2020 | 20553 | $236.69 |
| 1084322-01 | T.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/15/2020 | 62323 | $976.38 |
| 1084322-01 | T.S. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 11/15/2020 | 72275 | $572.53 |
| 1084322-01 | T.S. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/15/2020 | 76942 | $341.96 |
| 1084322-01 | T.S. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 11/15/2020 | A4649 | $50.00 |
| 1084322-01 | T.S. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 12/13/2020 | 22526 | $2,605.78 |
| 1084322-01 | T.S. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 12/13/2020 | 22527 | $2,605.79 |
| 1084322-01 | T.S. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced… | 12/13/2020 | 62287 | $5,292.93 |
| 1084322-01 | T.S. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 12/13/2020 | A4649 | $50.00 |
| 1083717-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 7/16/2020 | 29875 | $1,472.45 |
| 1083717-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 7/16/2020 | 29881 | $3,026.24 |
| 1083717-01 | J.R. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 7/16/2020 | 29999 | $1,472.45 |
| 1083717-01 | J.R. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Femor… | 7/16/2020 | 64447 | $829.30 |
| 1083717-01 | J.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/16/2020 | 76942 | $341.96 |
| 1083717-01 | J.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/16/2020 | A4649 | $72.00 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/20/2020 | 20553 | $236.69 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/20/2020 | 62323 | $976.38 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 8/20/2020 | 72275 | $572.53 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/20/2020 | 76942 | $341.96 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/20/2020 | A4649 | $50.00 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/25/2020 | 22526 | $2,605.78 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 8/25/2020 | 62287 | $5,292.93 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/25/2020 | A4649 | $50.00 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 10/12/2020 | 20552 | $236.69 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/12/2020 | 62323 | $976.38 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/12/2020 | 72275 | $572.53 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/12/2020 | 76942 | $341.96 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/12/2020 | A4649 | $50.00 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/15/2020 | 22526 | $2,605.78 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 10/15/2020 | 63075 | $5,292.93 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/15/2020 | A4649 | $50.00 |
| 1085163-01 | G.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/3/2020 | 64493 | $447.52 |
| 1085163-01 | G.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/3/2020 | 64493 | $976.38 |
| 1085163-01 | G.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/3/2020 | 64494 | $447.52 |
| 1085163-01 | G.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/3/2020 | 64495 | $447.52 |
| 1085163-01 | G.M. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 10/3/2020 | A4649 | $50.00 |
| 1085163-01 | G.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 11/17/2020 | 29821 | $5,677.77 |
| 1085163-01 | G.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/17/2020 | 29823 | $1,472.45 |
| 1085163-01 | G.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 11/17/2020 | 29825 | $1,472.45 |
| 1085163-01 | G.M. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/17/2020 | 29826 | $1,472.45 |
| 1085163-01 | G.M. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 11/17/2020 | 64415 | $979.78 |
| 1085163-01 | G.M. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 11/17/2020 | 76942 | $341.96 |
| 1085163-01 | G.M. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 11/17/2020 | A4649 | $50.00 |
| 1082465-01 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/29/2020 | 62323 | $976.38 |
| 1082465-01 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv… | 7/29/2020 | 72275 | $572.53 |
| 1082465-01 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 7/29/2020 | A4649 | $50.00 |
| 1082465-02 | R.E. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/5/2020 | 62323 | $976.38 |
| 1082465-02 | R.E. | Rockland & Bergen Surgery Center LLC | Epidurography, Radiological Superv… | 8/5/2020 | 72275 | $572.53 |
| 1082465-02 | R.E. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/5/2020 | A4649 | $50.00 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/20/2020 | 62321 | $976.38 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv… | 8/20/2020 | 72275 | $572.53 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous... | 8/20/2020 | A4649 | $50.00 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 10/15/2020 | 62321 | $976.38 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv... | 10/15/2020 | 72275 | $572.53 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous... | 10/15/2020 | A4649 | $50.00 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 11/18/2020 | 62321 | $976.38 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv... | 11/18/2020 | 72275 | $572.53 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous... | 11/18/2020 | A4649 | $50.00 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 12/10/2020 | 62323 | $976.38 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv... | 12/10/2020 | 72275 | $572.53 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous... | 12/10/2020 | A4649 | $50.00 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 9/1/2022 | 62321 | $976.38 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent And/Or... | 2/9/2023 | 64483 | $976.38 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent And/Or... | 2/9/2023 | 64484 | $447.52 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent And/Or... | 4/18/2024 | 64483 | $976.38 |
| 1082465-02 | R.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent And/Or... | 4/18/2024 | 64484 | $447.52 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 2/23/2021 | 22526 | $2,605.78 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl... | 2/23/2021 | 22527 | $2,605.79 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced... | 2/23/2021 | 62287 | $5,292.93 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl... | 2/23/2021 | 87635 | $51.33 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 2/23/2021 | A4649 | $50.00 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/27/2022 | 64493 | $447.52 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/27/2022 | 64493 | $976.38 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/27/2022 | 64494 | $447.52 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/27/2022 | 64494 | $447.52 |
| 1081792-01 | F.L. | Rockaways ASC Development LLC | Transection Or Avulsion Of Other S... | 1/11/2023 | 64772 | $2,224.45 |
| 1081792-01 | F.L. | Rockaways ASC Development LLC | Transection Or Avulsion Of Other S... | 1/11/2023 | 64772 | $1,071.54 |
| 1082264-03 | R.W. | All City Family Healthcare Center, Inc. | Njx Pltlt Plasma W/Img Harvest/Pre... | 10/28/2020 | 0232T | $957.29 |
| 1082264-03 | R.W. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 10/28/2020 | A4649 | $72.00 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S... | 1/28/2021 | 29821 | $5,677.77 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D... | 1/28/2021 | 29823 | $1,472.45 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 1/28/2021 | 29825 | $1,472.45 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach... | 1/28/2021 | 64415 | $979.78 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 1/28/2021 | 76942 | $341.96 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 1/28/2021 | A4649 | $50.00 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise ... | 1/28/2021 | L8699 | $185.00 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 3/18/2021 | 29876 | $1,472.45 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 3/18/2021 | 29881 | $3,026.24 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 3/18/2021 | A4649 | $50.00 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R... | 3/18/2021 | G0289 | $1,472.45 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise ... | 3/18/2021 | L8699 | $195.00 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 8/10/2020 | 29821 | $5,677.77 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 8/10/2020 | 29823 | $1,472.45 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 8/10/2020 | 29825 | $1,472.45 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 8/10/2020 | 29826 | $1,472.45 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 8/10/2020 | 64415 | $979.78 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 8/10/2020 | 76942 | $341.96 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 8/10/2020 | A4649 | $72.00 |
| 1082018-02 | A.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 9/21/2020 | 22526 | $2,605.78 |
| 1082018-02 | A.F. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr... | 9/21/2020 | 63075 | $5,292.93 |
| 1082018-02 | A.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 9/21/2020 | A4649 | $50.00 |
| 1082018-02 | A.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl... | 9/24/2020 | 22526 | $2,605.78 |
| 1082018-02 | A.F. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced... | 9/24/2020 | 62287 | $5,292.93 |
| 1082018-02 | A.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 9/24/2020 | A4649 | $50.00 |
| 1082249-01 | J.B. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 10/9/2020 | 29875 | $1,472.45 |
| 1082249-01 | J.B. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 10/9/2020 | 29880 | $3,026.24 |
| 1082249-01 | J.B. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent; Femor... | 10/9/2020 | 64447 | $829.30 |
| 1082249-01 | J.B. | Rockland & Bergen Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 10/9/2020 | 76942 | $341.96 |
| 1082249-01 | J.B. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous... | 10/9/2020 | A4649 | $50.00 |
| 1082249-01 | J.B. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or ... | 5/6/2021 | 20610 | $473.38 |
| 1082249-01 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov... | 5/6/2021 | 29875 | $1,472.45 |
| 1082249-01 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With ... | 5/6/2021 | 29880 | $3,026.24 |
| 1082249-01 | J.B. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 5/6/2021 | A4649 | $72.00 |
| 1082249-01 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R... | 5/6/2021 | G0289 | $1,472.45 |
| 1082165-01 | R.A. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or ... | 9/4/2020 | 20610 | $473.38 |
| 1082165-01 | R.A. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; Synov... | 9/4/2020 | 29875 | $1,472.45 |
| 1082165-01 | R.A. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; With ... | 9/4/2020 | 29880 | $3,026.24 |
| 1082165-01 | R.A. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy... | 9/4/2020 | 29999 | $1,472.45 |
| 1082165-01 | R.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 9/4/2020 | A4649 | $50.00 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 9/12/2020 | 64490 | $447.52 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 9/12/2020 | 64490 | $976.38 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 9/12/2020 | 64491 | $447.52 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 9/12/2020 | 64492 | $447.52 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/12/2020 | A4649 | $50.00 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 9/26/2020 | 64490 | $976.38 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 9/26/2020 | 64490 | $447.52 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 9/26/2020 | 64491 | $447.52 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 9/26/2020 | 64492 | $447.52 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/26/2020 | A4649 | $50.00 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Dstr Nrolyte Agnt Parverteb Fct Sn… | 10/17/2020 | 64633 | $976.38 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Dstr Nrolyte Agnt Parverteb Fct Ad… | 10/17/2020 | 64634 | $447.52 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/17/2020 | A4649 | $50.00 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T… | 10/31/2020 | 20553 | $236.69 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Dstr Nrolyte Agnt Parverteb Fct Sn… | 10/31/2020 | 64633 | $976.38 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Dstr Nrolyte Agnt Parverteb Fct Ad… | 10/31/2020 | 64634 | $447.52 |
| 1082165-01 | R.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/31/2020 | A4649 | $50.00 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; C… | 6/20/2020 | 29806 | $5,677.77 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; R… | 6/20/2020 | 29807 | $2,798.20 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 6/20/2020 | 29821 | $2,798.20 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/20/2020 | 29823 | $1,472.45 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 6/20/2020 | 29825 | $1,472.45 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/20/2020 | 29826 | $1,472.45 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 6/20/2020 | A4649 | $50.00 |
| 1082551-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 6/20/2020 | 64415 | $979.78 |
| 1082551-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 6/20/2020 | 76942 | $341.96 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 7/15/2021 | 20610 | $473.39 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 7/15/2021 | 29875 | $1,472.45 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 7/15/2021 | 29880 | $3,026.24 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 7/15/2021 | 29884 | $1,472.45 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 7/15/2021 | 29999 | $1,472.45 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 7/15/2021 | 64447 | $829.30 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 7/15/2021 | 76942 | $341.96 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/15/2021 | A4649 | $50.00 |
| 1082284-05 | D.F. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/29/2020 | 62321 | $976.38 |
| 1082284-05 | D.F. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv… | 10/29/2020 | 72275 | $572.53 |
| 1082284-05 | D.F. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 10/29/2020 | A4649 | $50.00 |
| 1082284-05 | D.F. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 2/18/2021 | 29821 | $5,677.77 |
| 1082284-05 | D.F. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 2/18/2021 | 29823 | $1,472.45 |
| 1082284-05 | D.F. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 2/18/2021 | 29825 | $1,472.45 |
| 1082284-05 | D.F. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy… | 2/18/2021 | 29999 | $1,472.45 |
| 1082284-05 | D.F. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 2/18/2021 | A4649 | $50.00 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/31/2020 | 62321 | $976.38 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv… | 10/31/2020 | 72275 | $572.53 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 10/31/2020 | A4649 | $50.00 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/14/2020 | 62323 | $976.38 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv… | 11/14/2020 | 72275 | $572.53 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 11/14/2020 | A4649 | $50.00 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 12/16/2020 | 29876 | $1,472.45 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 12/16/2020 | 29880 | $3,026.24 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Femor… | 12/16/2020 | 64447 | $829.30 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 12/16/2020 | 76942 | $341.96 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 12/16/2020 | A4649 | $50.00 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 2/19/2021 | 29821 | $5,677.77 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 2/19/2021 | 29823 | $1,472.45 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 2/19/2021 | 64415 | $979.78 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 2/19/2021 | 76942 | $341.96 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 2/19/2021 | A4649 | $50.00 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Injection Procedure For Sacroiliac… | 12/23/2021 | 27096 | $429.53 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Injection Procedure For Sacroiliac… | 12/23/2021 | 27096 | $940.42 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Injection Procedure For Sacroiliac… | 1/27/2022 | 27096 | $429.53 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Injection Procedure For Sacroiliac… | 1/27/2022 | 27096 | $940.42 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolyt Agnt Parverteb Fct Sn… | 3/24/2022 | 64635 | $976.38 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolyt Agnt Parverteb Fct Ad… | 3/24/2022 | 64636 | $447.52 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolyt Agnt Parverteb Fct Sn… | 5/26/2022 | 64635 | $976.38 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolyt Agnt Parverteb Fct Ad… | 5/26/2022 | 64636 | $447.52 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/11/2023 | 64490 | $976.38 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/11/2023 | 64490 | $447.52 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/11/2023 | 64491 | $447.52 |
| 1080232-02 | P.L. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/11/2023 | 64492 | $447.52 |
| 1081041-01 | L.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/19/2020 | 62323 | $976.38 |
| 1081041-01 | L.D. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/19/2020 | 72275 | $572.53 |
| 1081041-01 | L.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/19/2020 | A4649 | $50.00 |
| 1081041-01 | L.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/15/2021 | 62323 | $976.38 |
| 1081041-01 | L.D. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 4/15/2021 | 72275 | $572.53 |
| 1081041-01 | L.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/15/2021 | A4649 | $50.00 |
| 1081041-01 | L.D. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 5/12/2022 | 20553 | $236.69 |
| 1081041-01 | L.D. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/12/2022 | 62323 | $976.38 |
| 1081041-01 | L.D. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 5/12/2022 | 76942 | $341.96 |
| 1081041-01 | L.D. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/27/2024 | 62323 | $976.38 |
| 1081889-03 | L.Z. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 7/16/2020 | 29875 | $1,472.45 |
| 1081889-03 | L.Z. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 7/16/2020 | 29880 | $3,026.24 |
| 1081889-03 | L.Z. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/16/2020 | A4649 | $72.00 |
| 1081889-03 | L.Z. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 7/16/2020 | G0289 | $1,472.45 |
| 1081889-03 | L.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 8/18/2020 | 20553 | $473.39 |
| 1081889-03 | L.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 8/18/2020 | 22526 | $2,605.78 |
| 1081889-03 | L.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 8/18/2020 | 62287 | $5,292.93 |
| 1081889-03 | L.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/18/2020 | A4649 | $50.00 |
| 1080090-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 11/3/2020 | 20553 | $236.69 |
| 1080090-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/3/2020 | 62321 | $976.38 |
| 1080090-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 11/3/2020 | 72275 | $572.53 |
| 1080090-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 11/3/2020 | A4649 | $50.00 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 12/6/2020 | 22526 | $2,605.78 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 12/6/2020 | 22527 | $2,605.78 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Injection Procedure For Diskograph… | 12/6/2020 | 62291 | $748.74 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 12/6/2020 | 63075 | $5,292.93 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 12/6/2020 | 63076 | $2,605.78 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Diskography, Cervical Or Thoracic,… | 12/6/2020 | 72285 | $962.54 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/6/2020 | A4649 | $50.00 |
| 1080885-02 | W.R. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 6/17/2020 | 23405 | $1,839.77 |
| 1080885-02 | W.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; R… | 6/17/2020 | 29807 | $5,677.77 |
| 1080885-02 | W.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 6/17/2020 | 29821 | $2,798.20 |
| 1080885-02 | W.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/17/2020 | 29823 | $1,472.45 |
| 1080885-02 | W.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/17/2020 | 29826 | $1,472.45 |
| 1080885-02 | W.R. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 6/17/2020 | 64415 | $979.78 |
| 1080885-02 | W.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 6/17/2020 | 76942 | $341.96 |
| 1080885-02 | W.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/17/2020 | A4649 | $72.00 |
| 1080885-02 | W.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 10/13/2020 | 20552 | $236.69 |
| 1080885-02 | W.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/13/2020 | 62321 | $976.38 |
| 1080885-02 | W.R. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/13/2020 | 72275 | $572.53 |
| 1080885-02 | W.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/13/2020 | 76942 | $341.96 |
| 1080885-02 | W.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/13/2020 | A4649 | $50.00 |
| 1080885-02 | W.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/15/2020 | 22526 | $2,605.78 |
| 1080885-02 | W.R. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 10/15/2020 | 63075 | $5,292.93 |
| 1080885-02 | W.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/15/2020 | A4649 | $50.00 |
| 1080858-03 | R.O. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/18/2020 | 62321 | $976.38 |
| 1080858-03 | R.O. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv… | 6/18/2020 | 72275 | $572.53 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 7/21/2020 | 29875 | $1,472.45 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 7/21/2020 | 29880 | $3,026.24 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 7/21/2020 | A4649 | $50.00 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For R… | 7/21/2020 | G0289 | $1,472.45 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 10/20/2020 | 29875 | $1,472.45 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 10/20/2020 | 29880 | $3,026.24 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 10/20/2020 | A4649 | $50.00 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For R… | 10/20/2020 | G0289 | $1,472.45 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 5/31/2020 | 29821 | $5,677.77 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/31/2020 | 29823 | $1,472.45 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 5/31/2020 | 29825 | $1,472.45 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/31/2020 | 29826 | $1,472.45 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 5/31/2020 | 64415 | $979.78 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 5/31/2020 | 76942 | $341.96 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 5/31/2020 | A4649 | $72.00 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/8/2020 | 29821 | $5,677.77 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/8/2020 | 29823 | $1,472.45 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 8/8/2020 | 29825 | $1,472.45 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/8/2020 | 29826 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/8/2020 | 64415 | $979.78 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/8/2020 | 76942 | $341.96 |
| 1079840-01 | X.E. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/8/2020 | A4649 | $72.00 |
| 1079840-01 | X.E. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 11/2/2020 | 20552 | $236.69 |
| 1079840-01 | X.E. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/2/2020 | 62321 | $976.38 |
| 1079840-01 | X.E. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/2/2020 | 72275 | $572.53 |
| 1079840-01 | X.E. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/2/2020 | A4649 | $50.00 |
| 1079840-01 | X.E. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 11/7/2020 | 29875 | $1,472.45 |
| 1079840-01 | X.E. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 11/7/2020 | 29880 | $3,026.24 |
| 1079840-01 | X.E. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 11/7/2020 | 64447 | $829.30 |
| 1079840-01 | X.E. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/7/2020 | 76942 | $341.96 |
| 1079840-01 | X.E. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 11/7/2020 | A4649 | $50.00 |
| 1079840-01 | X.E. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 11/7/2020 | G0289 | $1,472.45 |
| 1079840-01 | X.E. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 11/22/2020 | 63075 | $5,292.93 |
| 1079840-01 | X.E. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/22/2020 | A4649 | $50.00 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 5/31/2020 | 29821 | $5,677.77 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/31/2020 | 29823 | $1,472.45 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 5/31/2020 | 29825 | $1,472.45 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/31/2020 | 29826 | $1,472.45 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 5/31/2020 | 64415 | $979.78 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 5/31/2020 | 76942 | $341.96 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 5/31/2020 | A4649 | $72.00 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/23/2020 | 29821 | $5,677.77 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/23/2020 | 29823 | $1,472.45 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 8/23/2020 | 29825 | $1,472.45 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/23/2020 | 29826 | $1,472.45 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/23/2020 | 64415 | $979.78 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/23/2020 | 76942 | $341.96 |
| 1079840-02 | E.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/23/2020 | A4649 | $72.00 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 10/18/2020 | 20552 | $236.69 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/18/2020 | 62321 | $976.38 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/18/2020 | 72275 | $572.53 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/18/2020 | 76942 | $341.96 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/18/2020 | A4649 | $50.00 |
| 1079840-02 | E.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System… | 10/30/2020 | 64999 | $829.30 |
| 1079840-02 | E.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/30/2020 | a4649 | $50.00 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 1/24/2021 | 20552 | $236.69 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/24/2021 | 62323 | $976.38 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 1/24/2021 | 72275 | $572.53 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 1/24/2021 | 76942 | $341.96 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/24/2021 | A4649 | $50.00 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 1/31/2021 | 22526 | $2,605.78 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 1/31/2021 | 62287 | $5,292.93 |
| 1079840-02 | E.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/31/2021 | A4649 | $50.00 |
| 1079840-02 | E.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/28/2021 | 62321 | $976.38 |
| 1079840-02 | E.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 2/28/2021 | 72275 | $572.53 |
| 1079840-02 | E.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 2/28/2021 | A4649 | $50.00 |
| 1081634-02 | S.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/10/2020 | 62323 | $976.38 |
| 1081634-02 | S.M. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 9/10/2020 | 72275 | $572.53 |
| 1081634-02 | S.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/10/2020 | A4649 | $50.00 |
| 1081634-02 | S.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 12/1/2020 | 29879 | $1,472.45 |
| 1081634-02 | S.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 12/1/2020 | 29880 | $3,026.24 |
| 1081634-02 | S.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Femor… | 12/1/2020 | 64447 | $829.30 |
| 1081634-02 | S.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 12/1/2020 | 76942 | $341.96 |
| 1081634-02 | S.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 12/1/2020 | A4649 | $72.00 |
| 1081634-02 | S.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 12/1/2020 | G0289 | $1,472.45 |
| 1081634-02 | S.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/4/2021 | 62323 | $976.38 |
| 1081634-02 | S.M. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 2/4/2021 | 72275 | $572.53 |
| 1081634-02 | S.M. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 2/4/2021 | 87635 | $51.33 |
| 1081634-02 | S.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/4/2021 | A4649 | $50.00 |
| 1081634-02 | S.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/18/2021 | 62323 | $976.38 |
| 1081634-02 | S.M. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 3/18/2021 | 72275 | $572.53 |
| 1081634-02 | S.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/18/2021 | A4649 | $50.00 |
| 1079877-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 12/8/2020 | 20610 | $473.39 |
| 1079877-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 12/8/2020 | 29875 | $1,472.45 |
| 1079877-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 12/8/2020 | 29881 | $3,026.24 |
| 1079877-02 | S.A. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 12/8/2020 | 64447 | $829.30 |
| 1079877-02 | S.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Intrauteri… | 12/8/2020 | 76941 | $341.96 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1079877-02 | S.A. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 12/8/2020 | A4649 | $50.00 |
| 1079877-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R... | 12/8/2020 | G0289 | $1,472.45 |
| 1079877-02 | S.A. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 10/22/2022 | 22526 | $5,292.93 |
| 1079877-02 | S.A. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System... | 10/22/2022 | 64999 | $747.93 |
| 1079877-02 | S.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 10/22/2022 | A4649 | $1,495.00 |
| 1080522-01 | J.H. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S... | 6/25/2020 | 29821 | $2,798.20 |
| 1080522-01 | J.H. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D... | 6/25/2020 | 29823 | $1,472.45 |
| 1080522-01 | J.H. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W... | 6/25/2020 | 29825 | $1,472.45 |
| 1080522-01 | J.H. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W... | 6/25/2020 | 29827 | $5,677.77 |
| 1080522-01 | J.H. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy... | 6/25/2020 | 29999 | $1,472.45 |
| 1080522-01 | J.H. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach... | 6/25/2020 | 64415 | $979.78 |
| 1080522-01 | J.H. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla... | 6/25/2020 | 76942 | $341.96 |
| 1080522-01 | J.H. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous... | 6/25/2020 | A4649 | $50.00 |
| 1080522-01 | J.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissue... | 8/21/2020 | 15769 | $1,170.59 |
| 1080522-01 | J.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend... | 8/21/2020 | 27680 | $1,417.17 |
| 1080522-01 | J.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam... | 8/21/2020 | 27698 | $3,311.97 |
| 1080522-01 | J.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And... | 8/21/2020 | 29898 | $1,472.45 |
| 1080522-01 | J.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous... | 8/21/2020 | A4649 | $50.00 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or ... | 7/17/2020 | 20610 | $473.38 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Manipulation Of Knee Joint Under G... | 7/17/2020 | 27570 | $748.08 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov... | 7/17/2020 | 29875 | $1,472.45 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras... | 7/17/2020 | 29879 | $1,472.45 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With ... | 7/17/2020 | 29881 | $3,026.24 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy... | 7/17/2020 | 29999 | $1,472.45 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 7/17/2020 | A4649 | $72.00 |
| 1080904-01 | S.E. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 11/23/2020 | 20552 | $236.69 |
| 1080904-01 | S.E. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 11/23/2020 | 62323 | $976.38 |
| 1080904-01 | S.E. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 11/23/2020 | 72275 | $572.53 |
| 1080904-01 | S.E. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 11/23/2020 | 76942 | $341.96 |
| 1080904-01 | S.E. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 11/23/2020 | A4649 | $50.00 |
| 1079956-01 | K.H. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 12/5/2020 | 62322 | $976.38 |
| 1079956-01 | K.H. | New Horizon Surgical Center LLC | Epidurography, Radiological Superv... | 12/5/2020 | 72275 | $572.53 |
| 1079956-01 | K.H. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous... | 12/5/2020 | A4649 | $50.00 |
| 1079956-01 | K.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 12/10/2020 | 29821 | $2,798.20 |
| 1079956-01 | K.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 12/10/2020 | 29821 | $190.42 |
| 1079956-01 | K.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 12/10/2020 | 29823 | $200.95 |
| 1079956-01 | K.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 12/10/2020 | 29823 | $1,472.45 |
| 1079956-01 | K.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 12/10/2020 | 29825 | $202.51 |
| 1079956-01 | K.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 12/10/2020 | 29825 | $1,472.45 |
| 1079956-01 | K.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 12/10/2020 | 29827 | $228.40 |
| 1079956-01 | K.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 12/10/2020 | 29827 | $5,677.77 |
| 1079956-01 | K.H. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 12/10/2020 | 64415 | $979.78 |
| 1079956-01 | K.H. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 12/10/2020 | 76942 | $341.96 |
| 1079956-01 | K.H. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 12/10/2020 | A4649 | $72.00 |
| 1079956-01 | K.H. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 3/6/2021 | 62320 | $976.38 |
| 1079956-01 | K.H. | New Horizon Surgical Center LLC | Epidurography, Radiological Superv... | 3/6/2021 | 72275 | $572.53 |
| 1079956-01 | K.H. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous... | 3/6/2021 | A4649 | $50.00 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Diagnostic,... | 6/12/2020 | 29805 | $1,472.45 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S... | 6/12/2020 | 29821 | $5,677.77 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 6/12/2020 | 29823 | $1,472.45 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W... | 6/12/2020 | 29825 | $1,472.45 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Arthroscopy... | 6/12/2020 | 29999 | $1,472.45 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach... | 6/12/2020 | 64415 | $979.78 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla... | 6/12/2020 | 76942 | $341.96 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 6/12/2020 | A4649 | $50.00 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 8/1/2020 | 62321 | $976.38 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv... | 8/1/2020 | 72275 | $572.53 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 8/1/2020 | A4649 | $50.00 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 8/15/2020 | 62321 | $976.38 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv... | 8/15/2020 | 72275 | $572.53 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 8/15/2020 | A4649 | $50.00 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 8/29/2020 | 62321 | $976.38 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv... | 8/29/2020 | 72275 | $572.53 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 8/29/2020 | A4649 | $50.00 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 4/6/2021 | 20610 | $473.39 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 4/6/2021 | 29875 | $1,472.45 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 4/6/2021 | 29880 | $3,026.24 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor... | 4/6/2021 | 64447 | $829.30 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 4/6/2021 | 76942 | $341.96 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 4/6/2021 | a4649 | $50.00 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R... | 4/6/2021 | g0289 | $1,472.45 |
| 1078661-01 | S.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 11/16/2020 | 29821 | $5,677.77 |
| 1078661-01 | S.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 11/16/2020 | 29823 | $1,472.45 |
| 1078661-01 | S.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 11/16/2020 | 29825 | $1,472.45 |
| 1078661-01 | S.J. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 11/16/2020 | 29999 | $1,472.45 |
| 1078661-01 | S.J. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 11/16/2020 | 64415 | $979.78 |
| 1078661-01 | S.J. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 11/16/2020 | 76942 | $341.96 |
| 1078661-01 | S.J. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 11/16/2020 | A4649 | $50.00 |
| 1078661-01 | S.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; Synov... | 9/28/2021 | 29876 | $1,472.45 |
| 1078661-01 | S.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With ... | 9/28/2021 | 29880 | $3,026.24 |
| 1078661-01 | S.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With ... | 9/28/2021 | 29884 | $1,472.45 |
| 1078661-01 | S.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy... | 9/28/2021 | 29999 | $1,472.45 |
| 1078661-01 | S.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous... | 9/28/2021 | a4649 | $50.00 |
| 1078279-03 | J.F. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An... | 7/26/2020 | 22505 | $748.08 |
| 1078279-03 | J.F. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An... | 7/26/2020 | 22505 | $1,577.52 |
| 1078279-03 | J.F. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho... | 7/26/2020 | 23700 | $748.08 |
| 1078279-03 | J.F. | Rockaways ASC Development LLC | Manipulation Of Knee Joint Under G... | 7/26/2020 | 27570 | $748.08 |
| 1078279-03 | J.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 7/26/2020 | A4649 | $50.00 |
| 1078279-03 | J.F. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An... | 8/2/2020 | 22505 | $1,577.52 |
| 1078279-03 | J.F. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho... | 8/2/2020 | 23700 | $748.08 |
| 1078279-03 | J.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 8/2/2020 | A4649 | $50.00 |
| 1078279-03 | J.F. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or ... | 9/4/2020 | 20610 | $473.38 |
| 1078279-03 | J.F. | All City Family Healthcare Center, Inc. | Manipulation Of Knee Joint Under G... | 9/4/2020 | 27570 | $748.08 |
| 1078279-03 | J.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov... | 9/4/2020 | 29875 | $1,472.45 |
| 1078279-03 | J.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With ... | 9/4/2020 | 29880 | $3,026.24 |
| 1078279-03 | J.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With ... | 9/4/2020 | 29884 | $1,472.45 |
| 1078279-03 | J.F. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 9/4/2020 | A4649 | $72.00 |
| 1078279-03 | J.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R... | 9/4/2020 | G0289 | $1,472.45 |
| 1078121-01 | S.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; Synov... | 5/30/2020 | 29876 | $3,026.24 |
| 1078121-01 | S.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; Abras... | 5/30/2020 | 29879 | $1,472.45 |
| 1078121-01 | S.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With ... | 5/30/2020 | 29881 | $1,472.45 |
| 1078121-01 | S.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With ... | 5/30/2020 | 29884 | $1,472.45 |
| 1078121-01 | S.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy... | 5/30/2020 | 29999 | $1,472.45 |
| 1078121-01 | S.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical, For R... | 5/30/2020 | G0289 | $1,472.45 |
| 1078121-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 10/23/2020 | 20610 | $473.39 |
| 1078121-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 10/23/2020 | 29821 | $5,677.77 |
| 1078121-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 10/23/2020 | 29823 | $1,472.45 |
| 1078121-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 10/23/2020 | 29825 | $1,472.45 |
| 1078121-01 | S.A. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 10/23/2020 | 29999 | $1,472.45 |
| 1078121-01 | S.A. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 10/23/2020 | 64415 | $979.78 |
| 1078121-01 | S.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 10/23/2020 | 76942 | $341.96 |
| 1078121-01 | S.A. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 10/23/2020 | A4649 | $50.00 |
| 1078111-01 | F.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 3/17/2020 | 20610 | $473.39 |
| 1078111-01 | F.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 3/17/2020 | 29875 | $1,472.45 |
| 1078111-01 | F.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 3/17/2020 | 29880 | $3,026.24 |
| 1078111-01 | F.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor... | 3/17/2020 | 64447 | $829.30 |
| 1078111-01 | F.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 3/17/2020 | 76942 | $341.96 |
| 1078111-01 | F.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R... | 3/17/2020 | G0289 | $1,472.45 |
| 1078111-01 | F.P. | New Horizon Surgical Center LLC | Repair, Secondary, Disrupted Ligam... | 6/12/2020 | 27698 | $1,615.30 |
| 1078111-01 | F.P. | New Horizon Surgical Center LLC | Arthroscopically Aided Repair Of L... | 6/12/2020 | 29892 | $5,677.77 |
| 1078111-01 | F.P. | New Horizon Surgical Center LLC | Arthroscopy, Ankle (Tibiotalar And... | 6/12/2020 | 29895 | $1,472.45 |
| 1078111-01 | F.P. | New Horizon Surgical Center LLC | Arthroscopy, Ankle (Tibiotalar And... | 6/12/2020 | 29898 | $1,472.45 |
| 1078111-01 | F.P. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Sciat... | 6/12/2020 | 64445 | $976.38 |
| 1078111-01 | F.P. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Femor... | 6/12/2020 | 64447 | $447.52 |
| 1078111-01 | F.P. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla... | 6/12/2020 | 76942 | $341.96 |
| 1078111-01 | F.P. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous... | 6/12/2020 | A4649 | $50.00 |
| 1077876-03 | F.T. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 9/19/2020 | 62321 | $976.38 |
| 1077876-03 | F.T. | Manalapan Surgery Center Inc | Surgical Supply; Miscellaneous... | 9/19/2020 | A4649 | $50.00 |
| 1077876-03 | F.T. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 11/7/2020 | 62321 | $976.38 |
| 1077876-03 | F.T. | New Horizon Surgical Center LLC | Epidurography, Radiological Superv... | 11/7/2020 | 72275 | $572.53 |
| 1077876-03 | F.T. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous... | 11/7/2020 | A4649 | $50.00 |
| 1077876-03 | F.T. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 1/22/2021 | 29821 | $5,677.77 |
| 1077876-03 | F.T. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 1/22/2021 | 29823 | $1,472.45 |
| 1077876-03 | F.T. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 1/22/2021 | 29826 | $1,472.45 |
| 1077876-03 | F.T. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 1/22/2021 | 64415 | $979.78 |
| 1077876-03 | F.T. | Rockland & Bergen Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 1/22/2021 | 76942 | $341.96 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1077876-03 | F.T. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 1/22/2021 | A4649 | $50.00 |
| 1078970-01 | R.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 6/23/2020 | 22526 | $2,605.78 |
| 1078970-01 | R.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 6/23/2020 | 22527 | $2,605.79 |
| 1078970-01 | R.R. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 6/23/2020 | 62287 | $5,292.93 |
| 1078970-01 | R.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/23/2020 | A4649 | $72.00 |
| 1078970-01 | R.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/3/2020 | 62321 | $976.38 |
| 1078970-01 | R.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/3/2020 | A4649 | $72.00 |
| 1078970-01 | R.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/3/2020 | 22526 | $2,605.78 |
| 1078970-01 | R.R. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 9/3/2020 | 63075 | $5,292.93 |
| 1078970-01 | R.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/3/2020 | A4649 | $50.00 |
| 1077548-01 | J.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; Synov… | 5/28/2020 | 29875 | $1,472.45 |
| 1077548-01 | J.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; S… | 5/28/2020 | 29880 | $3,026.24 |
| 1077548-01 | J.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical, For R… | 5/28/2020 | G0289 | $1,472.45 |
| 1077548-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 7/30/2020 | 20553 | $236.69 |
| 1077548-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/30/2020 | 62323 | $976.38 |
| 1077548-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 7/30/2020 | 72275 | $572.53 |
| 1077548-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 7/30/2020 | A4649 | $50.00 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 12/3/2020 | 23405 | $141.25 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 12/3/2020 | 23405 | $1,839.77 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 12/3/2020 | 29821 | $5,677.77 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 12/3/2020 | 29821 | $190.42 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/3/2020 | 29823 | $200.95 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/3/2020 | 29823 | $1,472.45 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 12/3/2020 | 29825 | $202.51 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 12/3/2020 | 29825 | $1,472.45 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 12/3/2020 | 64415 | $979.78 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 12/3/2020 | 76942 | $341.96 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 12/3/2020 | A4649 | $72.00 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 1/26/2021 | 22526 | $2,605.78 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 1/26/2021 | 62287 | $5,292.93 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/26/2021 | A4649 | $50.00 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 3/11/2021 | 20552 | $236.69 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/11/2021 | 62321 | $976.38 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 3/11/2021 | 72275 | $572.53 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/11/2021 | 76942 | $341.96 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 3/11/2021 | A4649 | $72.00 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/18/2021 | 22526 | $2,605.78 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 3/18/2021 | 63075 | $5,292.93 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 3/18/2021 | 87635 | $51.33 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/18/2021 | A4649 | $50.00 |
| 1078217-01 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/15/2020 | 62323 | $976.38 |
| 1078217-01 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv… | 7/15/2020 | 72275 | $572.53 |
| 1078217-01 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 7/15/2020 | A4649 | $50.00 |
| 1078217-01 | M.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 12/2/2020 | 29876 | $1,472.45 |
| 1078217-01 | M.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 12/2/2020 | 29880 | $3,026.24 |
| 1078217-01 | M.C. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Femor… | 12/2/2020 | 64447 | $829.30 |
| 1078217-01 | M.C. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 12/2/2020 | 76942 | $341.96 |
| 1077797-01 | J.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 2/11/2020 | 20553 | $554.74 |
| 1077797-01 | J.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/11/2020 | 62321 | $976.38 |
| 1077797-01 | J.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 2/11/2020 | 72275 | $572.52 |
| 1077797-01 | J.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 2/11/2020 | 76942 | $423.32 |
| 1077797-01 | J.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 3/9/2020 | 29821 | $5,677.77 |
| 1077797-01 | J.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 3/9/2020 | 29823 | $1,472.45 |
| 1077797-01 | J.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 3/9/2020 | 29826 | $1,472.45 |
| 1077797-01 | J.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 3/9/2020 | 64415 | $979.78 |
| 1077797-01 | J.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 3/9/2020 | 76942 | $341.96 |
| 1077130-02 | S.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 2/22/2020 | 29821 | $5,677.77 |
| 1077130-02 | S.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/22/2020 | 29823 | $1,472.45 |
| 1077130-02 | S.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 2/22/2020 | 29825 | $1,472.45 |
| 1077130-02 | S.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/22/2020 | 29826 | $1,472.45 |
| 1077130-02 | S.R. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 2/22/2020 | 64415 | $979.78 |
| 1077130-02 | S.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/22/2020 | 76942 | $341.96 |
| 1077130-02 | S.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 6/5/2020 | 29875 | $1,472.45 |
| 1077130-02 | S.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 6/5/2020 | 29881 | $3,026.24 |
| 1077130-02 | S.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/5/2020 | a4649 | $72.00 |
| 1077130-02 | S.R. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 7/11/2020 | 22505 | $748.08 |
| 1077130-02 | S.R. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 7/11/2020 | 22505 | $1,577.52 |
| 1077130-02 | S.R. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 7/11/2020 | 23700 | $748.08 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1077130-02 | S.R. | Rockaways ASC Development LLC | Manipulation Of Knee Joint Under G… | 7/11/2020 | 27570 | $748.08 |
| 1077130-02 | S.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/11/2020 | A4649 | $50.00 |
| 1078716-01 | M.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/3/2020 | 62323 | $976.38 |
| 1078716-01 | M.J. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 10/31/2020 | 22526 | $2,605.78 |
| 1078716-01 | M.J. | Surgicore of Jersey City LLC | Aspiration Or Decompression Proced… | 10/31/2020 | 62287 | $5,292.93 |
| 1078716-01 | M.J. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/31/2020 | A4649 | $50.00 |
| 1078716-01 | M.J. | Surgicore of Jersey City LLC | Probe, Percutaneous Lumbar Discect… | 10/31/2020 | C2614 | $1,495.00 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 7/3/2020 | 29821 | $2,798.20 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/3/2020 | 29823 | $1,472.45 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/3/2020 | 29826 | $1,472.45 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 7/3/2020 | 29827 | $5,677.77 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 7/3/2020 | 64415 | $979.78 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 7/3/2020 | 76942 | $341.96 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/3/2020 | A4649 | $50.00 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 8/4/2021 | 29876 | $1,472.45 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Abras… | 8/4/2021 | 29879 | $1,472.45 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 8/4/2021 | 29880 | $3,026.24 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 8/4/2021 | 29999 | $1,472.45 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/4/2021 | A4649 | $50.00 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; For R… | 8/4/2021 | G0289 | $1,472.45 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 8/4/2021 | L8699 | $125.00 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 2/10/2020 | 20552 | $554.74 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/10/2020 | 62321 | $976.38 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 2/10/2020 | 72275 | $572.52 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 2/10/2020 | 76942 | $423.32 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 3/9/2020 | 20552 | $554.74 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/9/2020 | 62321 | $976.38 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 3/9/2020 | 72275 | $572.52 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 3/9/2020 | 76942 | $423.32 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 7/15/2020 | 20553 | $236.69 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/15/2020 | 62321 | $976.38 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 7/15/2020 | 72275 | $572.53 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 7/15/2020 | 76942 | $341.96 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/15/2020 | A4649 | $50.00 |
| 1076082-01 | V.C. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 10/6/2020 | 29821 | $5,677.77 |
| 1076082-01 | V.C. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/6/2020 | 29823 | $1,472.45 |
| 1076082-01 | V.C. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 10/6/2020 | 29825 | $1,472.45 |
| 1076082-01 | V.C. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/6/2020 | 29826 | $1,472.45 |
| 1076082-01 | V.C. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 10/6/2020 | 64415 | $979.78 |
| 1076082-01 | V.C. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 10/6/2020 | 76942 | $341.96 |
| 1076082-01 | V.C. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 10/6/2020 | A4649 | $50.00 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 11/9/2020 | 20552 | $236.69 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/9/2020 | 62321 | $976.38 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/9/2020 | 72275 | $572.53 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 11/9/2020 | 76942 | $341.96 |
| 1076082-01 | V.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/9/2020 | A4649 | $50.00 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 2/3/2020 | 20553 | $236.69 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/3/2020 | 62321 | $976.38 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 2/3/2020 | 72275 | $572.53 |
| 1075744-01 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Diskectomy, Anterior, With Decompr… | 2/29/2020 | 63075 | $5,292.93 |
| 1075744-01 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Diskectomy, Anterior, With Decompr… | 2/29/2020 | 63076 | $2,605.78 |
| 1075744-01 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 2/29/2020 | 77003 | $572.53 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 3/9/2020 | 20553 | $236.69 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/9/2020 | 62323 | $976.38 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 3/9/2020 | 72275 | $572.53 |
| 1075744-01 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 7/11/2020 | 20553 | $236.70 |
| 1075744-01 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced… | 7/11/2020 | 62287 | $5,292.93 |
| 1075744-01 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 7/11/2020 | A4649 | $50.00 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 8/11/2020 | 20553 | $236.70 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent And/Or… | 8/11/2020 | 64483 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent And/Or… | 8/11/2020 | 64483 | $976.38 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent And/Or… | 8/11/2020 | 64484 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/11/2020 | A4649 | $50.00 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/6/2020 | 64493 | $976.38 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/6/2020 | 64493 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/6/2020 | 64494 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/6/2020 | 64495 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/6/2020 | A4649 | $50.00 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1074887-01 | J.J. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 1/13/2020 | 22505 | $748.08 |
| 1074887-01 | J.J. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 1/13/2020 | 23700 | $1,577.52 |
| 1074887-01 | J.J. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 1/13/2020 | 27198 | $405.94 |
| 1074887-01 | J.J. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 1/17/2020 | 22505 | $748.08 |
| 1074887-01 | J.J. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 1/17/2020 | 23700 | $1,577.52 |
| 1074887-01 | J.J. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 1/17/2020 | 27198 | $405.94 |
| 1074887-01 | J.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/10/2020 | 22526 | $2,605.78 |
| 1074887-01 | J.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 3/10/2020 | 62287 | $5,292.93 |
| 1076137-01 | N.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 2/24/2020 | 29875 | $1,472.45 |
| 1076137-01 | N.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 2/24/2020 | 29879 | $1,472.45 |
| 1076137-01 | N.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 2/24/2020 | 29881 | $3,026.24 |
| 1076137-01 | N.H. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 2/24/2020 | 29999 | $1,472.45 |
| 1076137-01 | N.H. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/26/2020 | 62323 | $976.38 |
| 1076137-01 | N.H. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/26/2020 | A4649 | $50.00 |
| 1076103-02 | R.A. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/10/2020 | 62323 | $976.38 |
| 1076103-02 | R.A. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/17/2020 | 62323 | $976.38 |
| 1076103-02 | R.A. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/7/2020 | 62323 | $976.38 |
| 1076103-02 | R.A. | New Horizon Surgical Center LLC | Epidurography, Radiological Superv… | 3/7/2020 | 72275 | $572.53 |
| 1074134-03 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 3/5/2020 | 29875 | $1,472.45 |
| 1074134-03 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 3/5/2020 | 29880 | $3,026.24 |
| 1074134-03 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 3/5/2020 | 29884 | $1,472.45 |
| 1074134-03 | M.F. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 3/5/2020 | 64447 | $829.30 |
| 1074134-03 | M.F. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 3/5/2020 | 76942 | $341.96 |
| 1074134-03 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; For R… | 3/5/2020 | G0289 | $1,472.45 |
| 1074134-03 | M.F. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 6/24/2020 | 29821 | $5,677.77 |
| 1074134-03 | M.F. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/24/2020 | 29823 | $1,472.45 |
| 1074134-03 | M.F. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 6/24/2020 | 29825 | $1,472.45 |
| 1074134-03 | M.F. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/24/2020 | 29826 | $1,472.45 |
| 1074134-03 | M.F. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 6/24/2020 | 64415 | $979.78 |
| 1074134-03 | M.F. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 6/24/2020 | 76942 | $341.96 |
| 1074134-03 | M.F. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 6/24/2020 | A4649 | $50.00 |
| 1075589-01 | G.N. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 6/26/2020 | 20610 | $473.38 |
| 1075589-01 | G.N. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 6/26/2020 | 23700 | $748.08 |
| 1075589-01 | G.N. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 6/26/2020 | 29821 | $2,798.20 |
| 1075589-01 | G.N. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/26/2020 | 29823 | $1,472.45 |
| 1075589-01 | G.N. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 6/26/2020 | 29825 | $1,472.45 |
| 1075589-01 | G.N. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/26/2020 | 29826 | $1,472.45 |
| 1075589-01 | G.N. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 6/26/2020 | 29827 | $5,677.77 |
| 1075589-01 | G.N. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 6/26/2020 | 64415 | $979.78 |
| 1075589-01 | G.N. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 6/26/2020 | 76942 | $341.96 |
| 1075589-01 | G.N. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/26/2020 | A4649 | $72.00 |
| 1075589-01 | G.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 11/6/2020 | 22526 | $2,605.78 |
| 1075589-01 | G.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 11/6/2020 | 22527 | $2,605.79 |
| 1075589-01 | G.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 11/6/2020 | 62287 | $5,292.93 |
| 1075589-01 | G.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 11/6/2020 | A4649 | $50.00 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Of Spine Requiring An… | 9/15/2020 | 22505 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Under Anesthesia, Sho… | 9/15/2020 | 23700 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Closed Treatment Of Posterior Pelv… | 9/15/2020 | 27198 | $405.94 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation, Hip Joint, Requiring… | 9/15/2020 | 27275 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation, Hip Joint, Requiring… | 9/15/2020 | 27275 | $1,577.52 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/15/2020 | A4649 | $50.00 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Of Spine Requiring An… | 9/16/2020 | 22505 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Under Anesthesia, Sho… | 9/16/2020 | 23700 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Closed Treatment Of Posterior Pelv… | 9/16/2020 | 27198 | $405.93 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Closed Treatment Of Posterior Pelv… | 9/16/2020 | 27198 | $405.94 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation, Hip Joint, Requiring… | 9/16/2020 | 27275 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation, Hip Joint, Requiring… | 9/16/2020 | 27275 | $1,577.52 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/16/2020 | A4649 | $50.00 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Of Spine Requiring An… | 9/17/2020 | 22505 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Under Anesthesia, Sho… | 9/17/2020 | 23700 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Closed Treatment Of Posterior Pelv… | 9/17/2020 | 27198 | $405.93 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Closed Treatment Of Posterior Pelv… | 9/17/2020 | 27198 | $405.94 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation, Hip Joint, Requiring… | 9/17/2020 | 27275 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation, Hip Joint, Requiring… | 9/17/2020 | 27275 | $1,577.52 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/17/2020 | A4649 | $50.00 |
| 1075169-01 | M.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 10/21/2021 | 22526 | $2,605.78 |
| 1075169-01 | M.G. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 10/21/2021 | 62287 | $5,292.93 |
| 1075461-02 | S.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 11/5/2020 | 29875 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1075461-02 | S.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 11/5/2020 | 29880 | $3,026.24 |
| 1075461-02 | S.T. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 11/5/2020 | A4649 | $72.00 |
| 1075461-02 | S.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 11/5/2020 | G0289 | $1,472.45 |
| 1075461-02 | S.T. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 11/19/2020 | 20552 | $236.69 |
| 1075461-02 | S.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/19/2020 | 62321 | $976.38 |
| 1075461-02 | S.T. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/19/2020 | 72275 | $572.53 |
| 1075461-02 | S.T. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 11/19/2020 | 76942 | $341.96 |
| 1075461-02 | S.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/19/2020 | A4649 | $50.00 |
| 1075461-02 | S.T. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 11/30/2020 | 20552 | $236.69 |
| 1075461-02 | S.T. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/30/2020 | 62323 | $976.38 |
| 1075461-02 | S.T. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 11/30/2020 | 72275 | $572.53 |
| 1075461-02 | S.T. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 11/30/2020 | 76942 | $341.96 |
| 1075461-02 | S.T. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 11/30/2020 | A4649 | $72.00 |
| 1074585-01 | C.D. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 11/8/2020 | 20552 | $236.69 |
| 1074585-01 | C.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/8/2020 | 62323 | $976.38 |
| 1074585-01 | C.D. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/8/2020 | 72275 | $572.53 |
| 1074585-01 | C.D. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 11/8/2020 | 76942 | $341.96 |
| 1074585-01 | C.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/8/2020 | A4649 | $50.00 |
| 1074585-01 | C.D. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 11/17/2020 | 20610 | $473.39 |
| 1074585-01 | C.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 11/17/2020 | 29821 | $5,677.77 |
| 1074585-01 | C.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/17/2020 | 29823 | $1,472.45 |
| 1074585-01 | C.D. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 11/17/2020 | 64415 | $979.78 |
| 1074585-01 | C.D. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/17/2020 | 76942 | $341.96 |
| 1074585-01 | C.D. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 11/17/2020 | A4649 | $50.00 |
| 1074585-01 | C.D. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 5/16/2021 | 22526 | $2,605.78 |
| 1074585-01 | C.D. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 5/16/2021 | 62287 | $5,292.93 |
| 1074585-01 | C.D. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 5/16/2021 | A4649 | $72.00 |
| 1074360-04 | T.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 1/27/2020 | 64479 | $976.38 |
| 1074360-04 | T.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 1/27/2020 | 64480 | $447.52 |
| 1074360-04 | T.B. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 12/6/2020 | 20553 | $236.69 |
| 1074360-04 | T.B. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/6/2020 | 62323 | $976.38 |
| 1074360-04 | T.B. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 12/6/2020 | 72275 | $572.53 |
| 1074360-04 | T.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/6/2020 | 76942 | $341.96 |
| 1074360-04 | T.B. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 12/6/2020 | A4649 | $50.00 |
| 1074360-04 | T.B. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl… | 12/13/2020 | 22526 | $2,605.78 |
| 1074360-04 | T.B. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced… | 12/13/2020 | 62287 | $5,292.93 |
| 1074360-04 | T.B. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 12/13/2020 | A4649 | $50.00 |
| 1074583-02 | Y.T. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 2/4/2020 | 22505 | $748.08 |
| 1074583-02 | Y.T. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 2/4/2020 | 22505 | $1,577.52 |
| 1074583-02 | Y.T. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 2/4/2020 | 23700 | $748.08 |
| 1074583-02 | Y.T. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 2/6/2020 | 22505 | $748.08 |
| 1074583-02 | Y.T. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 2/6/2020 | 22505 | $1,577.52 |
| 1074583-02 | Y.T. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 2/6/2020 | 23700 | $748.08 |
| 1074583-02 | Y.T. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 2/10/2020 | 22505 | $748.08 |
| 1074583-02 | Y.T. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 2/10/2020 | 22505 | $1,577.52 |
| 1074583-02 | Y.T. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 2/10/2020 | 23700 | $748.08 |
| 1074583-02 | Y.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 3/7/2020 | 29821 | $5,677.77 |
| 1074583-02 | Y.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 3/7/2020 | 29823 | $1,472.45 |
| 1074583-02 | Y.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 3/7/2020 | 29825 | $1,472.45 |
| 1074583-02 | Y.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 3/7/2020 | 29826 | $1,472.45 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 8/19/2020 | 29875 | $1,472.45 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 8/19/2020 | 29879 | $1,472.45 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 8/19/2020 | 29880 | $3,026.24 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Femor… | 8/19/2020 | 64447 | $829.30 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/19/2020 | 76942 | $341.96 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/19/2020 | A4649 | $72.00 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 8/19/2020 | G0289 | $1,472.45 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 11/24/2020 | 20610 | $473.39 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 11/24/2020 | 29875 | $1,472.45 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 11/24/2020 | 29880 | $3,026.24 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 11/24/2020 | 64447 | $829.30 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/24/2020 | 76942 | $341.96 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 11/24/2020 | A4649 | $50.00 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 11/24/2020 | G0289 | $1,472.45 |
| 1075278-02 | M.L. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/20/2020 | 62323 | $976.38 |
| 1075278-02 | M.L. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 2/20/2020 | 72275 | $572.53 |
| 1075278-02 | M.L. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/14/2020 | 20552 | $236.69 |
| 1075278-02 | M.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/14/2020 | 62321 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1075278-02 | M.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 9/14/2020 | 72275 | $572.53 |
| 1075278-02 | M.L. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/14/2020 | 76942 | $341.96 |
| 1075278-02 | M.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/14/2020 | A4649 | $50.00 |
| 1075278-02 | M.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/17/2020 | 22526 | $2,605.78 |
| 1075278-02 | M.L. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 9/17/2020 | 62287 | $5,292.93 |
| 1075278-02 | M.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/17/2020 | A4649 | $50.00 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 2/10/2020 | 22505 | $748.08 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 2/10/2020 | 27198 | $405.94 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 2/10/2020 | 27275 | $1,577.52 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 2/12/2020 | 22505 | $748.08 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 2/12/2020 | 27198 | $405.94 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 2/12/2020 | 27275 | $1,577.52 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 2/14/2020 | 22505 | $748.08 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 2/14/2020 | 27198 | $405.94 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 2/14/2020 | 27275 | $1,577.52 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Diagnostic… | 8/28/2020 | 29805 | $1,472.45 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S… | 8/28/2020 | 29821 | $5,677.77 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 8/28/2020 | 29823 | $1,472.45 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 8/28/2020 | 29825 | $1,472.45 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 8/28/2020 | 29999 | $1,472.45 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 8/28/2020 | 64415 | $979.78 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/28/2020 | 76942 | $341.96 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/28/2020 | A4649 | $50.00 |
| 1074133-02 | W.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 9/30/2020 | 22526 | $2,605.78 |
| 1074133-02 | W.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 9/30/2020 | 22527 | $2,605.79 |
| 1074133-02 | W.R. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 9/30/2020 | 62287 | $5,292.93 |
| 1074133-02 | W.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/30/2020 | A4649 | $72.00 |
| 1074012-01 | J.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 7/10/2020 | 22526 | $2,605.78 |
| 1074012-01 | J.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 7/10/2020 | 62287 | $5,292.93 |
| 1074012-01 | J.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 7/10/2020 | A4649 | $50.00 |
| 1074012-01 | J.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 8/3/2020 | 29821 | $2,798.20 |
| 1074012-01 | J.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 8/3/2020 | 29825 | $1,472.45 |
| 1074012-01 | J.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 8/3/2020 | 29827 | $5,677.77 |
| 1074012-01 | J.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 8/3/2020 | 64415 | $979.78 |
| 1074012-01 | J.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 8/3/2020 | 76942 | $341.96 |
| 1074012-01 | J.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/3/2020 | A4649 | $50.00 |
| 1074012-01 | J.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/16/2020 | 64493 | $447.52 |
| 1074012-01 | J.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/16/2020 | 64493 | $976.38 |
| 1074012-01 | J.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/16/2020 | 64494 | $447.52 |
| 1074012-01 | J.O. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 10/16/2020 | 64495 | $447.52 |
| 1074012-01 | J.O. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/16/2020 | A4649 | $50.00 |
| 1074012-01 | J.O. | Rockaways ASC Development LLC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 12/9/2020 | 64635 | $976.38 |
| 1074012-01 | J.O. | Rockaways ASC Development LLC | Dstr Nrolytc Agnt Parverteb Fct Ad… | 12/9/2020 | 64636 | $447.52 |
| 1074012-01 | J.O. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/9/2020 | A4649 | $50.00 |
| 1074668-03 | W.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With … | 3/12/2020 | 29881 | $3,026.24 |
| 1074668-03 | W.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/24/2020 | 62323 | $976.38 |
| 1074668-03 | W.G. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 8/24/2020 | 72275 | $572.53 |
| 1074668-03 | W.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/24/2020 | A4649 | $50.00 |
| 1074670-01 | A.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/22/2020 | 62323 | $976.38 |
| 1074670-01 | A.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/14/2020 | 62321 | $976.38 |
| 1074670-01 | A.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 8/14/2020 | 72275 | $572.53 |
| 1074670-01 | A.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/14/2020 | A4649 | $50.00 |
| 1074670-01 | A.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 9/4/2020 | 22526 | $2,605.78 |
| 1074670-01 | A.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 9/4/2020 | 22527 | $2,605.78 |
| 1074670-01 | A.F. | Surgicore of Jersey City LLC | Aspiration Or Decompression Proced… | 9/4/2020 | 62287 | $5,292.93 |
| 1074670-01 | A.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/4/2020 | A4649 | $50.00 |
| 1074670-01 | A.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 11/14/2020 | 22526 | $5,292.93 |
| 1074670-01 | A.F. | Surgicore of Jersey City LLC | Unlisted Procedure, Nervous System… | 11/14/2020 | 64999 | $373.98 |
| 1074670-01 | A.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/14/2020 | A4649 | $50.00 |
| 1074670-01 | A.F. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 11/14/2020 | L8699 | $1,495.00 |
| 1074670-03 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/17/2020 | 62323 | $976.38 |
| 1074670-03 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 7/17/2020 | 72275 | $572.53 |
| 1074670-03 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 7/17/2020 | A4649 | $50.00 |
| 1074670-03 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 8/16/2020 | 20553 | $236.69 |
| 1074670-03 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/16/2020 | 62321 | $976.38 |
| 1074670-03 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 8/16/2020 | 72275 | $572.53 |
| 1074670-03 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/16/2020 | A4649 | $50.00 |
| 1074670-03 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 8/23/2020 | 20553 | $236.69 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1074670-03 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/23/2020 | 62323 | $976.38 |
| 1074670-03 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 8/23/2020 | 72275 | $572.53 |
| 1074670-03 | E.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/23/2020 | A4649 | $50.00 |
| 1074670-03 | E.E. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 1/3/2021 | 22526 | $2,605.78 |
| 1074670-03 | E.E. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 1/3/2021 | 62287 | $5,292.93 |
| 1074670-03 | E.E. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/3/2021 | A4649 | $50.00 |
| 1074670-04 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 8/16/2020 | 20553 | $236.69 |
| 1074670-04 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/16/2020 | 62321 | $976.38 |
| 1074670-04 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 8/16/2020 | 72275 | $572.53 |
| 1074670-04 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/16/2020 | A4649 | $50.00 |
| 1074670-04 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 8/23/2020 | 20553 | $236.69 |
| 1074670-04 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/23/2020 | 62323 | $976.38 |
| 1074670-04 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 8/23/2020 | 72275 | $572.53 |
| 1074670-04 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/23/2020 | A4649 | $50.00 |
| 1074670-04 | F.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 1/3/2021 | 22526 | $2,605.78 |
| 1074670-04 | F.L. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 1/3/2021 | 62287 | $5,292.93 |
| 1074670-04 | F.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/3/2021 | A4649 | $50.00 |
| 1074670-04 | F.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/19/2021 | 62323 | $976.38 |
| 1074670-04 | F.L. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 3/19/2021 | 72275 | $572.53 |
| 1074670-04 | F.L. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/19/2021 | A4649 | $50.00 |
| 1074396-02 | J.E. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T… | 2/28/2020 | 20553 | $554.76 |
| 1074396-02 | J.E. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 10/20/2020 | 29821 | $5,677.77 |
| 1074396-02 | J.E. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/20/2020 | 29826 | $1,472.45 |
| 1074396-02 | J.E. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Bice… | 10/20/2020 | 29828 | $2,798.20 |
| 1074396-02 | J.E. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 10/20/2020 | 64415 | $979.78 |
| 1074396-02 | J.E. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 10/20/2020 | 76942 | $341.96 |
| 1074396-02 | J.E. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 10/20/2020 | A4649 | $50.00 |
| 1074007-01 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 8/3/2020 | 29821 | $5,677.77 |
| 1074007-01 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 8/3/2020 | 29823 | $1,472.45 |
| 1074007-01 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 8/3/2020 | 29826 | $1,472.45 |
| 1074007-01 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surgical Bice… | 8/3/2020 | 29828 | $2,798.20 |
| 1074007-01 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 8/3/2020 | 64415 | $979.78 |
| 1074007-01 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 8/3/2020 | 76942 | $341.96 |
| 1074007-01 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/3/2020 | A4649 | $50.00 |
| 1074007-01 | G.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/30/2020 | 22526 | $2,605.78 |
| 1074007-01 | G.C. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 9/30/2020 | 62287 | $5,292.93 |
| 1074007-01 | G.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/30/2020 | A4649 | $50.00 |
| 1073298-03 | J.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/2/2020 | 62321 | $976.38 |
| 1073298-03 | J.C. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 3/2/2020 | 72275 | $572.53 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/20/2020 | 20553 | $236.69 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/20/2020 | 62323 | $976.38 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 8/20/2020 | 72275 | $572.53 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/20/2020 | 76942 | $341.96 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/20/2020 | A4649 | $50.00 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/22/2020 | 22526 | $2,605.78 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 9/22/2020 | 62287 | $5,292.93 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/22/2020 | A4649 | $50.00 |
| 1073298-03 | E.E. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 11/16/2020 | 22526 | $2,605.78 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 11/16/2020 | 63075 | $5,292.93 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/16/2020 | A4649 | $50.00 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 10/21/2021 | 20552 | $236.69 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/21/2021 | 62321 | $976.38 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/21/2021 | 72275 | $572.53 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/21/2021 | 76942 | $341.96 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 10/28/2021 | 20553 | $554.76 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/28/2021 | 76942 | $341.96 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 11/23/2021 | 20553 | $236.69 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 11/23/2021 | 64633 | $976.38 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Dstr Nrolytc Agnt Parverteb Fct Ad… | 11/23/2021 | 64634 | $447.52 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 11/23/2021 | 76942 | $341.96 |
| 1073437-01 | M.G. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 12/30/2019 | 22505 | $1,577.52 |
| 1073437-01 | M.G. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 12/30/2019 | 27198 | $405.94 |
| 1073437-01 | M.G. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 1/6/2020 | 22505 | $1,577.52 |
| 1073437-01 | M.G. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 1/6/2020 | 27198 | $405.94 |
| 1073437-01 | M.G. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 1/22/2020 | 22505 | $1,577.52 |
| 1073437-01 | M.G. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 1/22/2020 | 27198 | $405.94 |
| 1073437-01 | M.G. | New Horizon Surgical Center LLC | Arthroscopy, Wrist, Surgical; Syno… | 11/25/2020 | 29845 | $1,472.45 |
| 1073437-01 | M.G. | New Horizon Surgical Center LLC | Arthroscopy, Wrist, Surgical; Exci… | 11/25/2020 | 29846 | $3,026.24 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1073437-01 | M.G. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach... | 11/25/2020 | 64415 | $979.78 |
| 1073437-01 | M.G. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla... | 11/25/2020 | 76942 | $341.96 |
| 1073437-01 | M.G. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous... | 11/25/2020 | a4649 | $50.00 |
| 1073573-01 | J.G. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 11/8/2020 | 22526 | $2,605.78 |
| 1073573-01 | J.G. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulopl... | 11/8/2020 | 22527 | $2,605.79 |
| 1073573-01 | J.G. | Fifth Avenue Surgery Center LLC | Aspiration Or Decompression Proced... | 11/8/2020 | 62287 | $5,292.93 |
| 1073573-01 | J.G. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 11/8/2020 | A4649 | $50.00 |
| 1073573-01 | J.G. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or ... | 11/25/2020 | 20610 | $473.38 |
| 1073573-01 | J.G. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; R... | 11/25/2020 | 29807 | $5,677.77 |
| 1073573-01 | J.G. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W... | 11/25/2020 | 29819 | $1,472.45 |
| 1073573-01 | J.G. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S... | 11/25/2020 | 29821 | $2,798.20 |
| 1073573-01 | J.G. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D... | 11/25/2020 | 29823 | $1,472.45 |
| 1073573-01 | J.G. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W... | 11/25/2020 | 29825 | $1,472.45 |
| 1073573-01 | J.G. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy... | 11/25/2020 | 29999 | $1,472.45 |
| 1073573-01 | J.G. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach... | 11/25/2020 | 64415 | $979.78 |
| 1073573-01 | J.G. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 11/25/2020 | 76942 | $341.96 |
| 1073573-01 | J.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 11/25/2020 | A4649 | $50.00 |
| 1073656-01 | C.H. | Surgicore of Jersey City LLC | Arthrocentesis, Aspiration And/Or ... | 1/31/2020 | 20610 | $236.70 |
| 1073656-01 | C.H. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An... | 1/31/2020 | 22505 | $748.08 |
| 1073656-01 | C.H. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho... | 1/31/2020 | 23700 | $748.08 |
| 1073656-01 | C.H. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho... | 1/31/2020 | 23700 | $1,577.52 |
| 1073656-01 | C.H. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv... | 1/31/2020 | 27198 | $405.94 |
| 1073656-01 | C.H. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An... | 2/12/2020 | 22505 | $748.08 |
| 1073656-01 | C.H. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho... | 2/12/2020 | 23700 | $748.08 |
| 1073656-01 | C.H. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho... | 2/12/2020 | 23700 | $1,577.52 |
| 1073656-01 | C.H. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv... | 2/12/2020 | 27198 | $405.94 |
| 1073656-01 | C.H. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or ... | 9/18/2020 | 20610 | $473.38 |
| 1073656-01 | C.H. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho... | 9/18/2020 | 23700 | $748.08 |
| 1073656-01 | C.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 9/18/2020 | 29821 | $5,677.77 |
| 1073656-01 | C.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 9/18/2020 | 29823 | $1,472.45 |
| 1073656-01 | C.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 9/18/2020 | 29825 | $1,472.45 |
| 1073656-01 | C.H. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 9/18/2020 | 64415 | $979.78 |
| 1073656-01 | C.H. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 9/18/2020 | 76942 | $341.96 |
| 1073656-01 | C.H. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 9/18/2020 | A4649 | $72.00 |
| 1072114-01 | C.R. | Rockland & Bergen Surgery Center LLC | Simple Repair Of Superficial Wound... | 6/11/2020 | 12001 | $369.86 |
| 1072114-01 | C.R. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 6/11/2020 | 29876 | $1,472.45 |
| 1072114-01 | C.R. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 6/11/2020 | 29880 | $3,026.24 |
| 1072114-01 | C.R. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 6/11/2020 | 29884 | $1,472.45 |
| 1072114-01 | C.R. | Rockland & Bergen Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 6/11/2020 | 29999 | $1,472.45 |
| 1072114-01 | C.R. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent; Femor... | 6/11/2020 | 64447 | $829.30 |
| 1072114-01 | C.R. | Rockland & Bergen Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 6/11/2020 | 76942 | $341.96 |
| 1072114-01 | C.R. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous... | 6/11/2020 | A4649 | $50.00 |
| 1072114-01 | C.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; C... | 8/13/2020 | 29806 | $5,677.77 |
| 1072114-01 | C.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 8/13/2020 | 29821 | $2,798.20 |
| 1072114-01 | C.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 8/13/2020 | 29822 | $1,472.45 |
| 1072114-01 | C.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 8/13/2020 | 29826 | $1,472.45 |
| 1072114-01 | C.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 8/13/2020 | 29999 | $1,472.45 |
| 1072114-01 | C.R. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 8/13/2020 | 64415 | $979.78 |
| 1072114-01 | C.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 8/13/2020 | 76942 | $341.96 |
| 1072114-01 | C.R. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 8/13/2020 | A4649 | $50.00 |
| 1072528-01 | D.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov... | 2/4/2020 | 29875 | $1,472.45 |
| 1072528-01 | D.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With ... | 2/4/2020 | 29880 | $3,026.24 |
| 1072528-01 | D.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; For R... | 2/4/2020 | G0289 | $1,472.45 |
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 9/16/2020 | 20553 | $236.69 |
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 9/16/2020 | 62323 | $976.38 |
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 9/16/2020 | 72275 | $572.53 |
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 9/16/2020 | 76942 | $341.96 |
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 9/16/2020 | A4649 | $50.00 |
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 10/7/2020 | 20553 | $236.69 |
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 10/7/2020 | 62321 | $976.38 |
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 10/7/2020 | 72275 | $572.53 |
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 10/7/2020 | 76942 | $341.96 |
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 10/7/2020 | A4649 | $50.00 |
| 1072528-01 | D.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov... | 10/20/2020 | 29875 | $1,472.45 |
| 1072528-01 | D.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With ... | 10/20/2020 | 29880 | $3,026.24 |
| 1072528-01 | D.C. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous... | 10/20/2020 | A4649 | $50.00 |
| 1072528-01 | D.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; For R... | 10/20/2020 | G0289 | $1,472.45 |
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 11/18/2020 | 20553 | $554.76 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 11/18/2020 | 76942 | $341.96 |
| 1072528-01 | D.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/18/2020 | A4649 | $50.00 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or … | 7/29/2020 | 20610 | $473.38 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 7/29/2020 | 29819 | $1,472.45 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S… | 7/29/2020 | 29821 | $5,677.77 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 7/29/2020 | 29823 | $1,472.45 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 7/29/2020 | 29825 | $1,472.45 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 7/29/2020 | 29826 | $1,472.45 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 7/29/2020 | 64415 | $979.78 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 7/29/2020 | 76942 | $341.96 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/29/2020 | A4649 | $50.00 |
| 1072405-01 | G.T. | Fifth Avenue Surgery Center LLC | Injection(S); Single Or Multiple T… | 12/6/2020 | 20553 | $236.69 |
| 1072405-01 | G.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/6/2020 | 62323 | $976.38 |
| 1072405-01 | G.T. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 12/6/2020 | 72275 | $572.53 |
| 1072405-01 | G.T. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/6/2020 | 76942 | $341.96 |
| 1072405-01 | G.T. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 12/6/2020 | A4649 | $50.00 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 1/13/2021 | 20552 | $236.69 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/13/2021 | 62321 | $976.38 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 1/13/2021 | 76942 | $341.96 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/13/2021 | A4649 | $50.00 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 1/24/2021 | 22526 | $2,605.78 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 1/24/2021 | 62287 | $5,292.93 |
| 1072405-01 | G.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/24/2021 | A4649 | $50.00 |
| 1073565-03 | J.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 12/27/2019 | 20553 | $236.69 |
| 1073565-03 | J.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 12/27/2019 | 62323 | $976.38 |
| 1073565-03 | J.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 12/27/2019 | 72275 | $572.53 |
| 1073565-03 | J.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasound, Soft Tissues Of Head A… | 12/27/2019 | 76536 | $238.23 |
| 1073565-03 | J.L. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/20/2020 | 62321 | $976.38 |
| 1073565-03 | J.L. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 1/20/2020 | 72275 | $572.53 |
| 1072155-02 | D.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/25/2020 | 64493 | $447.52 |
| 1072155-02 | D.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/25/2020 | 64493 | $976.38 |
| 1072155-02 | D.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/25/2020 | 64494 | $447.52 |
| 1072155-02 | D.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/25/2020 | 64495 | $447.52 |
| 1072155-02 | D.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/25/2020 | A4649 | $50.00 |
| 1072155-02 | D.D. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulopl… | 8/8/2020 | 22526 | $2,605.78 |
| 1072155-02 | D.D. | New Horizon Surgical Center LLC | Aspiration Or Decompression Proced… | 8/8/2020 | 62287 | $5,292.93 |
| 1072155-02 | D.D. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 8/8/2020 | A4649 | $50.00 |
| 1072193-02 | J.D. | Rockaways ASC Development LLC | Injection Procedure For Sacroiliac… | 2/25/2020 | 27096 | $470.21 |
| 1072193-02 | J.D. | Rockaways ASC Development LLC | Injection Procedure For Sacroiliac… | 2/25/2020 | 27096 | $940.42 |
| 1072193-02 | J.D. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 2/25/2020 | 27198 | $893.24 |
| 1072193-02 | J.D. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 2/25/2020 | 27275 | $1,577.52 |
| 1072193-02 | J.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 5/21/2020 | 29821 | $5,677.77 |
| 1072193-02 | J.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/21/2020 | 29823 | $1,472.45 |
| 1072193-02 | J.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 5/21/2020 | 29825 | $1,472.45 |
| 1072193-02 | J.D. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 5/21/2020 | 29999 | $1,472.45 |
| 1072193-02 | J.D. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 5/21/2020 | 64415 | $979.78 |
| 1072193-02 | J.D. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 5/21/2020 | 76942 | $341.96 |
| 1072193-02 | J.D. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/21/2020 | 62323 | $976.38 |
| 1072193-02 | J.D. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 7/21/2020 | 72275 | $572.53 |
| 1072193-02 | J.D. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/21/2020 | A4649 | $72.00 |
| 1072193-02 | J.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/20/2020 | 22526 | $2,605.78 |
| 1072193-02 | J.D. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 8/20/2020 | 62287 | $5,292.93 |
| 1072193-02 | J.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/20/2020 | A4649 | $50.00 |
| 1072193-02 | J.D. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/8/2020 | 20552 | $236.69 |
| 1072193-02 | J.D. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/8/2020 | 76942 | $341.96 |
| 1072193-02 | J.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/8/2020 | A4649 | $50.00 |
| 1074190-05 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 1/19/2021 | 29821 | $5,677.77 |
| 1074190-05 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 1/19/2021 | 29821 | $190.42 |
| 1074190-05 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 1/19/2021 | 29825 | $202.51 |
| 1074190-05 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 1/19/2021 | 29825 | $1,472.45 |
| 1074190-05 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 1/19/2021 | 29826 | $48.27 |
| 1074190-05 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 1/19/2021 | 29826 | $1,472.45 |
| 1074190-05 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 1/19/2021 | 64415 | $979.78 |
| 1074190-05 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 1/19/2021 | 76942 | $341.96 |
| 1074190-05 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 1/19/2021 | A4649 | $50.00 |
| 1074190-05 | K.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 3/8/2021 | 29821 | $190.42 |
| 1074190-05 | K.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 3/8/2021 | 29821 | $5,677.77 |
| 1074190-05 | K.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/8/2021 | 29823 | $200.93 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1074190-05 | K.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/8/2021 | 29823 | $1,472.45 |
| 1074190-05 | K.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 3/8/2021 | 29825 | $1,472.45 |
| 1074190-05 | K.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 3/8/2021 | 29825 | $202.51 |
| 1074190-05 | K.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/8/2021 | 29826 | $1,472.45 |
| 1074190-05 | K.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/8/2021 | 29826 | $48.27 |
| 1074190-05 | K.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 3/8/2021 | 64415 | $979.78 |
| 1074190-05 | K.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/8/2021 | 76942 | $341.96 |
| 1074190-05 | K.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 3/8/2021 | A4649 | $72.00 |
| 1071090-05 | A.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/1/2020 | 62323 | $976.38 |
| 1071090-05 | A.G. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 2/1/2020 | 72275 | $572.53 |
| 1071090-05 | A.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/15/2020 | 62323 | $976.38 |
| 1071090-05 | A.G. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 2/15/2020 | 72275 | $572.53 |
| 1071090-05 | A.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/29/2020 | 62323 | $976.38 |
| 1071090-05 | A.G. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 2/29/2020 | 72275 | $572.53 |
| 1071090-05 | A.G. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Diagnostic,… | 6/26/2020 | 29805 | $1,472.45 |
| 1071090-05 | A.G. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 6/26/2020 | 29821 | $5,677.77 |
| 1071090-05 | A.G. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 6/26/2020 | 29823 | $1,472.45 |
| 1071090-05 | A.G. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; W… | 6/26/2020 | 29825 | $1,472.45 |
| 1071090-05 | A.G. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 6/26/2020 | 29999 | $1,472.45 |
| 1071090-05 | A.G. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 6/26/2020 | 64415 | $979.78 |
| 1071090-05 | A.G. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/26/2020 | 76942 | $341.96 |
| 1071090-05 | A.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/26/2020 | A4649 | $50.00 |
| 1072847-01 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 1/17/2020 | 29821 | $5,677.77 |
| 1072847-01 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 1/17/2020 | 29823 | $1,472.45 |
| 1072847-01 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 1/17/2020 | 29826 | $1,472.45 |
| 1072847-01 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 1/17/2020 | 64415 | $979.78 |
| 1072847-01 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 1/17/2020 | 76942 | $341.96 |
| 1072847-01 | A.G. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 2/11/2020 | 20553 | $554.74 |
| 1072847-01 | A.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/11/2020 | 62323 | $976.38 |
| 1072847-01 | A.G. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 2/11/2020 | 72275 | $572.52 |
| 1072847-01 | A.G. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 2/11/2020 | 76942 | $423.32 |
| 1070448-01 | S.W. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 12/20/2019 | 20610 | $236.69 |
| 1070448-01 | S.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 12/20/2019 | 29875 | $1,472.45 |
| 1070448-01 | S.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 12/20/2019 | 29880 | $3,026.24 |
| 1070448-01 | S.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 12/20/2019 | 29884 | $1,472.45 |
| 1070448-01 | S.W. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 12/20/2019 | 29999 | $1,472.45 |
| 1070448-01 | S.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 2/24/2020 | 29821 | $5,677.77 |
| 1070448-01 | S.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 2/24/2020 | 29823 | $1,472.45 |
| 1070448-01 | S.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 2/24/2020 | 29825 | $1,472.45 |
| 1070448-01 | S.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy… | 2/24/2020 | 29999 | $1,472.45 |
| 1070448-01 | S.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 2/24/2020 | 64415 | $979.78 |
| 1070448-01 | S.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 2/24/2020 | 76942 | $341.96 |
| 1072817-02 | A.A. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 1/25/2020 | 22505 | $1,577.52 |
| 1072817-02 | A.A. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 1/25/2020 | 23700 | $1,577.52 |
| 1072817-02 | A.A. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 1/25/2020 | 27198 | $893.24 |
| 1072817-02 | A.A. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 1/25/2020 | 27275 | $1,577.52 |
| 1072817-02 | A.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 9/8/2020 | 22526 | $2,605.78 |
| 1072817-02 | A.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 9/8/2020 | 22527 | $2,605.79 |
| 1072817-02 | A.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 9/8/2020 | 62287 | $5,292.93 |
| 1072817-02 | A.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/8/2020 | A4649 | $50.00 |
| 1072289-01 | J.F. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/3/2020 | 64493 | $976.38 |
| 1072289-01 | J.F. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/3/2020 | 64493 | $447.52 |
| 1072289-01 | J.F. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 7/21/2020 | 29875 | $1,472.45 |
| 1072289-01 | J.F. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 7/21/2020 | 29880 | $3,026.24 |
| 1072289-01 | J.F. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 7/21/2020 | A4649 | $50.00 |
| 1076461-90 | G.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 7/13/2020 | 20553 | $236.69 |
| 1076461-90 | G.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/13/2020 | 62323 | $976.38 |
| 1076461-90 | G.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 7/13/2020 | 72275 | $572.53 |
| 1076461-90 | G.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 7/13/2020 | A4649 | $50.00 |
| 1076461-90 | G.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/27/2020 | 62321 | $976.38 |
| 1076461-90 | G.D. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 7/27/2020 | 72275 | $572.53 |
| 1076461-90 | G.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/27/2020 | A4649 | $50.00 |
| 1070422-02 | F.P. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/3/2020 | 62321 | $976.38 |
| 1070422-02 | F.P. | Rockland & Bergen Surgery Center LLC | Epidurography, Radiological Superv… | 2/3/2020 | 72275 | $572.53 |
| 1070422-02 | F.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/28/2020 | 64493 | $976.38 |
| 1070422-02 | F.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/28/2020 | 64494 | $447.52 |
| 1070422-02 | F.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/28/2020 | 64495 | $447.52 |
| 1069436-01 | N.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 11/19/2019 | 29875 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1069436-01 | N.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Abras… | 11/19/2019 | 29879 | $1,472.45 |
| 1069436-01 | N.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 11/19/2019 | 29881 | $3,026.24 |
| 1069436-01 | N.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For R… | 11/19/2019 | G0289 | $1,472.45 |
| 1069436-01 | N.C. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 1/12/2020 | 22505 | $1,577.52 |
| 1069436-01 | N.C. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 1/12/2020 | 23700 | $1,577.52 |
| 1069436-01 | N.C. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 1/12/2020 | 27198 | $893.24 |
| 1069436-01 | N.C. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 1/12/2020 | 27275 | $1,577.52 |
| 1069436-01 | N.C. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 1/25/2020 | 22505 | $1,577.52 |
| 1069436-01 | N.C. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 1/25/2020 | 23700 | $1,577.52 |
| 1069436-01 | N.C. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 1/25/2020 | 27198 | $893.24 |
| 1069436-01 | N.C. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 1/25/2020 | 27275 | $1,577.52 |
| 1069436-01 | N.C. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 2/21/2020 | 22505 | $1,577.52 |
| 1069436-01 | N.C. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 2/21/2020 | 23700 | $1,577.52 |
| 1069436-01 | N.C. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 2/21/2020 | 27198 | $893.24 |
| 1069436-01 | N.C. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 2/21/2020 | 27275 | $1,577.52 |
| 1069741-02 | P.N. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 3/2/2021 | 20552 | $236.69 |
| 1069741-02 | P.N. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/2/2021 | 62323 | $976.38 |
| 1069741-02 | P.N. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 3/2/2021 | 72275 | $572.53 |
| 1069741-02 | P.N. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 3/2/2021 | 76942 | $341.96 |
| 1069741-02 | P.N. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 3/2/2021 | 87635 | $51.33 |
| 1069741-02 | P.N. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/2/2021 | A4649 | $50.00 |
| 1069741-02 | P.N. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 3/11/2021 | 22526 | $2,605.78 |
| 1069741-02 | P.N. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 3/11/2021 | 62287 | $5,292.93 |
| 1069741-02 | P.N. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 3/11/2021 | A4649 | $72.00 |
| 1069497-02 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 12/1/2019 | 29821 | $1,472.45 |
| 1069497-02 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/1/2019 | 29824 | $1,472.45 |
| 1069497-02 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/1/2019 | 29826 | $1,472.45 |
| 1069497-02 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 12/1/2019 | 29827 | $5,677.77 |
| 1069497-02 | J.E. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 12/1/2019 | 64415 | $979.78 |
| 1069497-02 | J.E. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/1/2019 | 76942 | $341.96 |
| 1069497-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 1/28/2020 | 20553 | $236.69 |
| 1069497-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/28/2020 | 62323 | $976.38 |
| 1069497-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 1/28/2020 | 72275 | $572.53 |
| 1069497-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 2/17/2020 | 20553 | $236.69 |
| 1069497-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/17/2020 | 62321 | $976.38 |
| 1069497-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 2/17/2020 | 72275 | $572.53 |
| 1069497-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 2/24/2020 | 20553 | $236.69 |
| 1069497-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/24/2020 | 62321 | $976.38 |
| 1069497-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 3/6/2020 | 20553 | $236.69 |
| 1069497-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/6/2020 | 62321 | $976.38 |
| 1069497-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System… | 6/19/2020 | 64999 | $829.30 |
| 1069497-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 6/19/2020 | A4649 | $50.00 |
| 1068561-02 | S.M. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 12/4/2019 | 22505 | $748.08 |
| 1068561-02 | S.M. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 12/4/2019 | 23700 | $1,577.52 |
| 1068561-02 | S.M. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 12/4/2019 | 27198 | $405.94 |
| 1068561-02 | S.M. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 12/13/2019 | 22505 | $748.08 |
| 1068561-02 | S.M. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 12/13/2019 | 23700 | $1,577.52 |
| 1068561-02 | S.M. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 12/13/2019 | 27198 | $405.94 |
| 1068561-02 | S.M. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 12/30/2019 | 22505 | $748.08 |
| 1068561-02 | S.M. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 12/30/2019 | 23700 | $1,577.52 |
| 1068561-02 | S.M. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 12/30/2019 | 27198 | $405.94 |
| 1068561-02 | S.M. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or … | 8/5/2020 | 20610 | $473.38 |
| 1068561-02 | S.M. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; S… | 8/5/2020 | 29821 | $5,677.77 |
| 1068561-02 | S.M. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 8/5/2020 | 29823 | $1,472.45 |
| 1068561-02 | S.M. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 8/5/2020 | 29825 | $1,472.45 |
| 1068561-02 | S.M. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 8/5/2020 | 29999 | $1,472.45 |
| 1068561-02 | S.M. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 8/5/2020 | 64415 | $979.78 |
| 1068561-02 | S.M. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/5/2020 | 76942 | $341.96 |
| 1068561-02 | S.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/5/2020 | A4649 | $50.00 |
| 1068561-02 | S.M. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 7/30/2021 | 63075 | $5,292.93 |
| 1068561-02 | S.M. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nucl… | 7/30/2021 | 87635 | $51.33 |
| 1068561-02 | S.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/30/2021 | A4649 | $72.00 |
| 1069281-02 | I.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Tenotomy, Shoulder Area; Single Te… | 1/24/2020 | 23405 | $1,839.77 |
| 1069281-02 | I.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 1/24/2020 | 29821 | $5,677.77 |
| 1069281-02 | I.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 1/24/2020 | 29823 | $1,472.45 |
| 1069281-02 | I.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach… | 1/24/2020 | 64415 | $979.78 |
| 1069281-02 | I.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 1/24/2020 | 76942 | $341.96 |
| 1069281-02 | I.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/14/2020 | 20553 | $236.69 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1069281-02 | I.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 9/14/2020 | 62323 | $976.38 |
| 1069281-02 | I.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 9/14/2020 | 72275 | $572.53 |
| 1069281-02 | I.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 9/14/2020 | 76942 | $341.96 |
| 1069281-02 | I.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 9/14/2020 | A4649 | $50.00 |
| 1069281-02 | I.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 2/7/2021 | 62321 | $976.38 |
| 1069281-02 | I.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 2/7/2021 | 72275 | $572.53 |
| 1069281-02 | I.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 2/7/2021 | A4649 | $50.00 |
| 1069281-03 | R.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Tenotomy, Shoulder Area; Single Te... | 2/14/2020 | 23405 | $1,839.77 |
| 1069281-03 | R.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S... | 2/14/2020 | 29821 | $5,677.77 |
| 1069281-03 | R.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 2/14/2020 | 29823 | $1,472.45 |
| 1069281-03 | R.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent; Brach... | 2/14/2020 | 64415 | $979.78 |
| 1069281-03 | R.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla... | 2/14/2020 | 76942 | $341.96 |
| 1069281-03 | R.A. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 2/7/2021 | 20552 | $236.69 |
| 1069281-03 | R.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/7/2021 | 62323 | $976.38 |
| 1069281-03 | R.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 2/7/2021 | 72275 | $572.53 |
| 1069281-03 | R.A. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 2/7/2021 | 76942 | $341.96 |
| 1069281-03 | R.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 2/7/2021 | A4649 | $50.00 |
| 1069391-02 | B.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 11/18/2020 | 20553 | $236.69 |
| 1069391-02 | B.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 11/18/2020 | 62321 | $976.38 |
| 1069391-02 | B.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv... | 11/18/2020 | 72275 | $572.53 |
| 1069391-02 | B.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nucl... | 11/18/2020 | 87635 | $51.33 |
| 1069391-02 | B.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 11/18/2020 | A4649 | $50.00 |
| 1069391-02 | B.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/8/2021 | 62323 | $976.38 |
| 1069391-02 | B.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv... | 1/8/2021 | 72275 | $572.53 |
| 1069391-02 | B.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 1/8/2021 | A4649 | $50.00 |
| 1069391-02 | B.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 4/3/2021 | 29821 | $5,677.77 |
| 1069391-02 | B.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 4/3/2021 | 29823 | $1,472.45 |
| 1069391-02 | B.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 4/3/2021 | 29825 | $1,472.45 |
| 1069391-02 | B.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 4/3/2021 | 29826 | $1,472.45 |
| 1069391-02 | B.M. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 4/3/2021 | 64415 | $979.78 |
| 1069391-02 | B.M. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 4/3/2021 | 76942 | $341.96 |
| 1069391-02 | B.M. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 4/3/2021 | A4649 | $50.00 |
| 1068190-03 | Y.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; S... | 1/6/2020 | 29821 | $5,677.77 |
| 1068190-03 | Y.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D... | 1/6/2020 | 29823 | $1,472.45 |
| 1068190-03 | Y.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; W... | 1/6/2020 | 29825 | $1,472.45 |
| 1068190-03 | Y.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D... | 1/6/2020 | 29826 | $1,472.45 |
| 1068190-03 | Y.W. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Brach... | 1/6/2020 | 64415 | $979.78 |
| 1068190-03 | Y.W. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla... | 1/6/2020 | 76942 | $341.96 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/25/2020 | 64493 | $976.38 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 9/25/2020 | 64494 | $447.52 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 9/25/2020 | A4649 | $50.00 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct Sn... | 10/23/2020 | 64635 | $976.38 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct Ad... | 10/23/2020 | 64636 | $447.52 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 10/23/2020 | A4649 | $50.00 |
| 1068684-02 | V.W. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S... | 6/10/2020 | 29821 | $5,677.77 |
| 1068684-02 | V.W. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D... | 6/10/2020 | 29823 | $1,472.45 |
| 1068684-02 | V.W. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W... | 6/10/2020 | 29825 | $1,472.45 |
| 1068684-02 | V.W. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D... | 6/10/2020 | 29826 | $1,472.45 |
| 1068684-02 | V.W. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach... | 6/10/2020 | 64415 | $979.78 |
| 1068684-02 | V.W. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla... | 6/10/2020 | 76942 | $341.96 |
| 1068684-02 | V.W. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous... | 6/10/2020 | A4649 | $48.75 |
| 1068684-02 | V.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov... | 6/3/2021 | 29875 | $1,472.45 |
| 1068684-02 | V.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With ... | 6/3/2021 | 29881 | $3,026.24 |
| 1068684-02 | V.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With ... | 6/3/2021 | 29884 | $1,472.45 |
| 1068684-02 | V.W. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Femor... | 6/3/2021 | 64447 | $829.30 |
| 1068684-02 | V.W. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla... | 6/3/2021 | 76942 | $341.96 |
| 1068684-02 | V.W. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous... | 6/3/2021 | A4649 | $50.00 |
| 1068684-02 | V.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical, For R... | 6/3/2021 | G0289 | $1,472.45 |
| 1068433-02 | M.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; Synov... | 10/23/2019 | 29876 | $1,472.45 |
| 1068433-02 | M.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; Synov... | 10/23/2019 | 29876 | $1,998.86 |
| 1068433-02 | M.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With ... | 10/23/2019 | 29880 | $1,998.86 |
| 1068433-02 | M.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With ... | 10/23/2019 | 29880 | $3,026.24 |
| 1068433-02 | M.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With ... | 10/23/2019 | 29884 | $1,472.45 |
| 1068433-02 | M.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With ... | 10/23/2019 | 29884 | $3,997.71 |
| 1068433-02 | M.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy... | 10/23/2019 | 29999 | $1,472.45 |
| 1068433-02 | M.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy... | 10/23/2019 | 29999 | $1,998.86 |
| 1068433-02 | M.O. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 1/7/2020 | 62321 | $976.38 |
| 1068433-02 | M.O. | New Horizon Surgical Center LLC | Epidurography, Radiological Superv... | 1/7/2020 | 72275 | $572.53 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1068433-02 | M.O. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 3/7/2020 | 62323 | $976.38 |
| 1068433-02 | M.O. | New Horizon Surgical Center LLC | Epidurography, Radiological Superv... | 3/7/2020 | 72275 | $572.52 |
| 1068411-02 | M.M. | Surgicore of Jersey City LLC | Laminotomy (Hemilaminectomy), With... | 10/7/2020 | 63030 | $5,292.93 |
| 1068411-02 | M.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 10/7/2020 | A4649 | $50.00 |
| 1068411-02 | M.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise ... | 10/7/2020 | L8699 | $188.00 |
| 1068411-02 | M.M. | Surgicore of Jersey City LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/19/2022 | 62323 | $976.38 |
| 1068359-01 | A.R. | New Horizon Surgical Center LLC | Repair, Primary, Disrupted Ligamen... | 2/14/2020 | 27695 | $1,615.30 |
| 1068359-01 | A.R. | New Horizon Surgical Center LLC | Arthroscopically Aided Repair Of L... | 2/14/2020 | 29892 | $5,677.77 |
| 1068359-01 | A.R. | New Horizon Surgical Center LLC | Arthroscopy, Ankle (Tibiotalar And... | 2/14/2020 | 29895 | $1,472.45 |
| 1068359-01 | A.R. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Sciat... | 2/14/2020 | 64445 | $829.30 |
| 1068359-01 | A.R. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Femor... | 2/14/2020 | 64447 | $373.98 |
| 1068359-01 | A.R. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla... | 2/14/2020 | 76942 | $341.96 |
| 1068359-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 8/21/2020 | 29875 | $1,472.45 |
| 1068359-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 8/21/2020 | 29881 | $3,026.24 |
| 1068359-01 | A.R. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous... | 8/21/2020 | A4649 | $50.00 |
| 1068553-01 | R.U. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An... | 12/15/2019 | 22505 | $1,577.52 |
| 1068553-01 | R.U. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv... | 12/15/2019 | 27198 | $893.24 |
| 1068553-01 | R.U. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring... | 12/15/2019 | 27275 | $1,577.52 |
| 1068553-01 | R.U. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S... | 3/16/2020 | 29821 | $2,879.57 |
| 1068553-01 | R.U. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; R... | 9/14/2020 | 29807 | $5,677.77 |
| 1068553-01 | R.U. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 9/14/2020 | 29819 | $1,472.45 |
| 1068553-01 | R.U. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S... | 9/14/2020 | 29821 | $2,798.20 |
| 1068553-01 | R.U. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D... | 9/14/2020 | 29823 | $1,472.45 |
| 1068553-01 | R.U. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 9/14/2020 | 29825 | $1,472.45 |
| 1068553-01 | R.U. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy... | 9/14/2020 | 29999 | $1,472.45 |
| 1068553-01 | R.U. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach... | 9/14/2020 | 64415 | $979.78 |
| 1068553-01 | R.U. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 9/14/2020 | 76942 | $341.96 |
| 1068553-01 | R.U. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 9/14/2020 | A4649 | $50.00 |
| 1068553-01 | R.U. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 9/14/2020 | A4649 | $817.00 |
| 1068553-01 | R.U. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To-... | 9/14/2020 | C1713 | $400.00 |
| 1069847-01 | J.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrocentesis, Aspiration And/Or ... | 11/11/2019 | 20610 | $236.69 |
| 1069847-01 | J.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S... | 11/11/2019 | 29821 | $1,472.45 |
| 1069847-01 | J.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 11/11/2019 | 29823 | $1,472.45 |
| 1069847-01 | J.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W... | 11/11/2019 | 29825 | $1,472.45 |
| 1069847-01 | J.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 11/11/2019 | 29826 | $1,472.45 |
| 1069847-01 | J.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W... | 11/11/2019 | 29827 | $5,677.77 |
| 1069847-01 | J.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Arthroscopy... | 11/11/2019 | 29999 | $1,472.45 |
| 1069847-01 | J.B. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 12/2/2019 | 62287 | $5,292.93 |
| 1069847-01 | J.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 12/13/2019 | 22526 | $2,605.78 |
| 1069847-01 | J.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 12/13/2019 | 22527 | $2,605.78 |
| 1069847-01 | J.B. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph... | 12/13/2019 | 62291 | $748.74 |
| 1069847-01 | J.B. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 12/13/2019 | 63075 | $5,292.93 |
| 1069847-01 | J.B. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 12/13/2019 | 63076 | $2,605.78 |
| 1069847-01 | J.B. | All City Family Healthcare Center, Inc. | Diskography, Cervical Or Thoracic,... | 12/13/2019 | 72285 | $962.54 |
| 1067767-02 | J.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Tissue Grafts, Other (Eg, Parateno... | 11/15/2019 | 20926 | $1,040.79 |
| 1067767-02 | J.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend... | 11/15/2019 | 27680 | $1,417.17 |
| 1067767-02 | J.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Primary, Disrupted Ligamen... | 11/15/2019 | 27695 | $1,615.30 |
| 1067767-02 | J.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Open Tx Distal Tibiofibular Joint ... | 11/15/2019 | 27829 | $4,869.06 |
| 1067767-02 | J.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And... | 11/15/2019 | 29898 | $1,472.45 |
| 1067767-02 | J.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Sciat... | 11/15/2019 | 64445 | $976.38 |
| 1067767-02 | J.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla... | 11/15/2019 | 76942 | $341.96 |
| 1067767-02 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 1/16/2020 | 29821 | $5,677.77 |
| 1067767-02 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 1/16/2020 | 29823 | $1,472.45 |
| 1067767-02 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 1/16/2020 | 29825 | $1,472.45 |
| 1067767-02 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 1/16/2020 | 29826 | $1,472.45 |
| 1067767-02 | J.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 1/16/2020 | 64415 | $979.78 |
| 1067767-02 | J.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 1/16/2020 | 76942 | $341.96 |
| 1068096-02 | A.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend... | 10/25/2019 | 27680 | $1,040.79 |
| 1068096-02 | A.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend... | 10/25/2019 | 27680 | $1,417.17 |
| 1068096-02 | A.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam... | 10/25/2019 | 27698 | $3,311.97 |
| 1068096-02 | A.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And... | 10/25/2019 | 29898 | $1,472.45 |
| 1068096-02 | A.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Sciat... | 10/25/2019 | 64445 | $976.38 |
| 1068096-02 | A.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla... | 10/25/2019 | 76942 | $341.96 |
| 1068096-02 | A.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 2/3/2020 | 29821 | $5,677.77 |
| 1068096-02 | A.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 2/3/2020 | 29823 | $1,472.45 |
| 1068096-02 | A.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W... | 2/3/2020 | 29825 | $1,472.45 |
| 1068096-02 | A.T. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 2/3/2020 | 29999 | $1,472.45 |
| 1068096-02 | A.T. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 2/3/2020 | 64415 | $979.78 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1068096-02 | A.T. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 2/3/2020 | 76942 | $341.96 |
| 1067343-01 | V.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 11/17/2019 | 29821 | $1,472.45 |
| 1067343-01 | V.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/17/2019 | 29823 | $1,472.45 |
| 1067343-01 | V.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/17/2019 | 29824 | $1,472.45 |
| 1067343-01 | V.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/17/2019 | 29827 | $5,677.77 |
| 1067343-01 | V.V. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 11/17/2019 | 64415 | $979.78 |
| 1067343-01 | V.V. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/17/2019 | 76942 | $341.96 |
| 1067343-01 | V.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 1/28/2020 | 20553 | $236.69 |
| 1067343-01 | V.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/28/2020 | 62321 | $976.38 |
| 1067343-01 | V.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 1/28/2020 | 72275 | $572.53 |
| 1067343-01 | V.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 2/17/2020 | 20553 | $236.69 |
| 1067343-01 | V.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/17/2020 | 62321 | $976.38 |
| 1067343-01 | V.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 2/17/2020 | 72275 | $572.53 |
| 1066838-02 | R.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 10/22/2019 | 29821 | $1,472.45 |
| 1066838-02 | R.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 10/22/2019 | 29823 | $1,472.45 |
| 1066838-02 | R.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 10/22/2019 | 29825 | $1,472.45 |
| 1066838-02 | R.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 10/22/2019 | 29827 | $5,677.77 |
| 1066838-02 | R.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy… | 10/22/2019 | 29999 | $1,472.45 |
| 1066838-02 | R.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 10/22/2019 | 64415 | $979.78 |
| 1066838-02 | R.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 10/22/2019 | 76942 | $341.96 |
| 1066838-02 | R.S. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 1/30/2020 | 29876 | $1,472.45 |
| 1066838-02 | R.S. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 1/30/2020 | 29880 | $3,026.24 |
| 1066838-02 | R.S. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy… | 1/30/2020 | 29999 | $1,472.45 |
| 1067794-02 | M.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 10/5/2019 | 29821 | $1,472.45 |
| 1067794-02 | M.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/5/2019 | 29823 | $3,026.24 |
| 1067794-02 | M.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 10/5/2019 | 29825 | $1,472.45 |
| 1067794-02 | M.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/5/2019 | 29826 | $1,472.45 |
| 1067794-02 | M.V. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 10/5/2019 | 64415 | $979.78 |
| 1067794-02 | M.V. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 10/5/2019 | 76942 | $341.96 |
| 1067794-02 | M.V. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 2/12/2020 | 64483 | $976.38 |
| 1067794-02 | M.V. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 2/12/2020 | 64484 | $447.52 |
| 1067794-03 | J.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 10/9/2019 | 29875 | $1,472.45 |
| 1067794-03 | J.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 10/9/2019 | 29880 | $3,026.24 |
| 1067794-03 | J.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 10/9/2019 | G0289 | $1,472.45 |
| 1067794-03 | J.J. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 2/12/2020 | 64479 | $976.38 |
| 1067794-03 | J.J. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 2/12/2020 | 64480 | $447.52 |
| 1067798-01 | J.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Tissue Grafts, Other (Eg, Parateno… | 12/20/2019 | 20926 | $1,040.79 |
| 1067798-01 | J.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Achilles Tendon… | 12/20/2019 | 27654 | $3,311.97 |
| 1067798-01 | J.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend… | 12/20/2019 | 27680 | $1,417.17 |
| 1067798-01 | J.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And… | 12/20/2019 | 29898 | $1,472.45 |
| 1067798-01 | J.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Sciat… | 12/20/2019 | 64445 | $976.38 |
| 1067798-01 | J.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 12/20/2019 | 76942 | $341.96 |
| 1067798-01 | J.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 2/12/2020 | 29876 | $1,472.45 |
| 1067798-01 | J.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 2/12/2020 | 29880 | $3,026.24 |
| 1067798-01 | J.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 2/12/2020 | 29884 | $1,472.45 |
| 1067798-01 | J.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For R… | 2/12/2020 | G0289 | $1,472.45 |
| 1068918-01 | J.S. | New Horizon Surgical Center LLC | Tenodesis Of Long Tendon Of Biceps… | 1/31/2020 | 23430 | $1,839.77 |
| 1068918-01 | J.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; C… | 1/31/2020 | 29806 | $5,677.77 |
| 1068918-01 | J.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/31/2020 | 29823 | $1,472.45 |
| 1068918-01 | J.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/31/2020 | 29824 | $1,472.45 |
| 1068918-01 | J.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/31/2020 | 29826 | $1,472.45 |
| 1068918-01 | J.S. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 1/31/2020 | 64415 | $979.78 |
| 1068918-01 | J.S. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 1/31/2020 | 76942 | $341.96 |
| 1068918-01 | J.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/6/2020 | 62321 | $976.38 |
| 1068918-01 | J.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 3/6/2020 | 72275 | $572.53 |
| 1068918-01 | J.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/14/2020 | 62321 | $976.38 |
| 1068918-01 | J.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/14/2020 | A4649 | $50.00 |
| 1069168-01 | B.A. | All City Family Healthcare Center, Inc. | Injection(S); Single Or Multiple T… | 3/3/2020 | 20552 | $473.39 |
| 1069168-01 | B.A. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Supra… | 3/3/2020 | 64418 | $829.30 |
| 1069168-01 | B.A. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/3/2020 | 76942 | $341.95 |
| 1069168-01 | B.A. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/22/2020 | 20552 | $236.69 |
| 1069168-01 | B.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/22/2020 | 62323 | $976.38 |
| 1069168-01 | B.A. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 9/22/2020 | 72275 | $572.53 |
| 1069168-01 | B.A. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/22/2020 | 76942 | $341.96 |
| 1069168-01 | B.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/22/2020 | A4649 | $50.00 |
| 1069168-01 | B.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 9/29/2020 | 22526 | $2,605.78 |
| 1069168-01 | B.A. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 9/29/2020 | 62287 | $5,292.93 |
| 1069168-01 | B.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/29/2020 | A4649 | $50.00 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1067647-01 | I.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 10/15/2019 | 29875 | $1,472.45 |
| 1067647-01 | I.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 10/15/2019 | 29880 | $3,026.24 |
| 1067647-01 | I.A. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 10/15/2019 | 64447 | $829.30 |
| 1067647-01 | I.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 10/15/2019 | 76942 | $341.96 |
| 1067647-01 | I.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 10/15/2019 | G0289 | $1,472.45 |
| 1067647-01 | I.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 10/29/2019 | 29821 | $1,472.45 |
| 1067647-01 | I.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/29/2019 | 29823 | $3,026.24 |
| 1067647-01 | I.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 10/29/2019 | 29825 | $1,472.45 |
| 1067647-01 | I.A. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 10/29/2019 | 64415 | $979.78 |
| 1067647-01 | I.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 10/29/2019 | 76942 | $341.96 |
| 1067647-01 | I.A. | Rockaways ASC Development LLC | Transpedicular Approach With Decom… | 8/19/2020 | 63056 | $5,292.93 |
| 1067647-01 | I.A. | Rockaways ASC Development LLC | Transpedicular Approach With Decom… | 8/19/2020 | 63057 | $2,605.78 |
| 1067647-01 | I.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/19/2020 | A4649 | $50.00 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 11/23/2019 | 20553 | $236.70 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/23/2019 | 62323 | $976.38 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv… | 11/23/2019 | 72275 | $572.52 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 1/4/2020 | 20553 | $473.39 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 1/4/2020 | 22526 | $2,605.78 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced… | 1/4/2020 | 62287 | $5,292.93 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 2/29/2020 | 20553 | $236.70 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/29/2020 | 64493 | $447.52 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/29/2020 | 64493 | $976.38 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/29/2020 | 64494 | $447.52 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/29/2020 | 64495 | $447.52 |
| 1066106-01 | N.C. | New Horizon Surgical Center LLC | Injection(S); Single Or Multiple T… | 3/14/2020 | 20553 | $473.38 |
| 1066106-01 | N.C. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/14/2020 | 62321 | $976.38 |
| 1066106-01 | N.C. | New Horizon Surgical Center LLC | Epidurography, Radiological Superv… | 3/14/2020 | 72275 | $572.53 |
| 1066106-02 | C.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 11/23/2019 | 20553 | $236.70 |
| 1066106-02 | C.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/23/2019 | 62323 | $976.38 |
| 1066106-02 | C.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv… | 11/23/2019 | 72275 | $572.52 |
| 1066106-02 | C.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 12/2/2019 | 29821 | $1,472.45 |
| 1066106-02 | C.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/2/2019 | 29823 | $1,472.45 |
| 1066106-02 | C.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 12/2/2019 | 29825 | $1,472.45 |
| 1066106-02 | C.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/2/2019 | 29826 | $1,472.45 |
| 1066106-02 | C.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/2/2019 | 29827 | $5,677.77 |
| 1066106-02 | C.C. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 12/2/2019 | 64415 | $979.78 |
| 1066106-02 | C.C. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 12/2/2019 | 76942 | $341.96 |
| 1066106-02 | C.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 1/4/2020 | 20553 | $473.39 |
| 1066106-02 | C.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 1/4/2020 | 22526 | $2,605.78 |
| 1066106-02 | C.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Aspiration Or Decompression Proced… | 1/4/2020 | 62287 | $5,292.93 |
| 1066106-02 | C.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection(S); Single Or Multiple T… | 2/29/2020 | 20553 | $236.70 |
| 1066106-02 | C.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/29/2020 | 62321 | $976.38 |
| 1066106-02 | C.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv… | 2/29/2020 | 72275 | $572.53 |
| 1066106-02 | C.C. | New Horizon Surgical Center LLC | Injection(S); Single Or Multiple T… | 3/14/2020 | 20553 | $473.38 |
| 1066106-02 | C.C. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/14/2020 | 64490 | $447.52 |
| 1066106-02 | C.C. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/14/2020 | 64490 | $976.38 |
| 1066106-02 | C.C. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/14/2020 | 64491 | $447.52 |
| 1066106-02 | C.C. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/14/2020 | 64492 | $447.52 |
| 1066818-01 | M.B. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T… | 12/14/2019 | 20553 | $554.76 |
| 1066818-01 | M.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/14/2019 | 62321 | $976.38 |
| 1066818-01 | M.B. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 12/14/2019 | 72275 | $572.53 |
| 1066818-01 | M.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/18/2020 | 62321 | $976.38 |
| 1066818-01 | M.B. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 1/18/2020 | 72275 | $572.53 |
| 1066818-01 | M.B. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T… | 2/1/2020 | 20553 | $236.69 |
| 1066818-01 | M.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/1/2020 | 62321 | $976.38 |
| 1066818-01 | M.B. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 2/1/2020 | 72275 | $572.53 |
| 1066818-01 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 2/11/2020 | 29821 | $5,677.77 |
| 1066818-01 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 2/11/2020 | 29823 | $1,472.45 |
| 1066818-01 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 2/11/2020 | 29825 | $1,472.45 |
| 1066818-01 | M.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 2/11/2020 | 64415 | $979.78 |
| 1066818-01 | M.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 2/11/2020 | 76942 | $341.96 |
| 1067231-01 | P.J. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/11/2020 | 62323 | $976.38 |
| 1067231-01 | P.J. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 1/11/2020 | 72275 | $572.53 |
| 1067231-01 | P.J. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/9/2020 | 62323 | $976.38 |
| 1067231-01 | P.J. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 2/9/2020 | 72275 | $572.53 |
| 1067231-01 | P.J. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/8/2020 | 62323 | $976.38 |
| 1067231-01 | P.J. | New Horizon Surgical Center LLC | Epidurography, Radiological Superv… | 8/8/2020 | 72275 | $572.53 |
| 1067231-01 | P.J. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 8/8/2020 | A4649 | $50.00 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 10/2/2019 | 22505 | $748.08 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 10/2/2019 | 23700 | $1,577.52 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 10/2/2019 | 27198 | $405.94 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 10/7/2019 | 22505 | $748.08 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 10/7/2019 | 23700 | $1,577.52 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 10/7/2019 | 27198 | $405.94 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 10/11/2019 | 22505 | $748.08 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 10/11/2019 | 23700 | $1,577.52 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 10/11/2019 | 27198 | $405.94 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 10/21/2019 | 22505 | $748.08 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 10/21/2019 | 23700 | $1,577.52 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 10/21/2019 | 27198 | $405.94 |
| 1066349-01 | D.W. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 11/15/2019 | 20610 | $236.69 |
| 1066349-01 | D.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 11/15/2019 | 29875 | $1,472.45 |
| 1066349-01 | D.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 11/15/2019 | 29881 | $3,026.24 |
| 1066349-01 | D.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 11/15/2019 | 29884 | $1,472.45 |
| 1066349-01 | D.W. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 11/15/2019 | 29999 | $1,472.45 |
| 1065586-01 | J.D. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 10/22/2020 | 29876 | $3,026.24 |
| 1065586-01 | J.D. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 10/22/2020 | 29881 | $1,472.45 |
| 1065586-01 | J.D. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 10/22/2020 | 29884 | $1,472.45 |
| 1065586-01 | J.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/22/2020 | A4649 | $50.00 |
| 1065586-01 | J.D. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R… | 10/22/2020 | G0289 | $1,472.45 |
| 1065586-01 | J.D. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 10/22/2020 | L8699 | $227.00 |
| 1065586-01 | J.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 4/20/2021 | A4649 | $50.00 |
| 1065586-01 | J.D. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical, For R… | 4/20/2021 | G0289 | $3,026.24 |
| 1066586-02 | J.E. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/9/2019 | 62323 | $976.38 |
| 1066586-02 | J.E. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 11/9/2019 | 72275 | $572.53 |
| 1066586-02 | J.E. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/23/2019 | 62323 | $976.38 |
| 1066586-02 | J.E. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 11/23/2019 | 72275 | $572.53 |
| 1066586-02 | J.E. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T… | 1/11/2020 | 20553 | $236.69 |
| 1066586-02 | J.E. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/11/2020 | 64493 | $447.52 |
| 1066586-02 | J.E. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/11/2020 | 64493 | $976.38 |
| 1066586-02 | J.E. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/11/2020 | 64494 | $447.52 |
| 1066586-02 | J.E. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/11/2020 | 64495 | $447.52 |
| 1066586-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 8/26/2020 | 62287 | $5,292.93 |
| 1066586-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/26/2020 | A4649 | $50.00 |
| 1066586-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System… | 9/8/2020 | 64999 | $829.30 |
| 1066586-02 | J.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/8/2020 | A4649 | $50.00 |
| 1068132-01 | A.F. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 6/12/2020 | 29821 | $2,798.20 |
| 1068132-01 | A.F. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 6/12/2020 | 29823 | $1,472.45 |
| 1068132-01 | A.F. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 6/12/2020 | 29826 | $1,472.45 |
| 1068132-01 | A.F. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Bice… | 6/12/2020 | 29828 | $5,677.77 |
| 1068132-01 | A.F. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 6/12/2020 | 64415 | $979.78 |
| 1068132-01 | A.F. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 6/12/2020 | 76942 | $341.96 |
| 1068132-01 | A.F. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 2/28/2021 | 20552 | $236.69 |
| 1068132-01 | A.F. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/28/2021 | 62323 | $976.38 |
| 1068132-01 | A.F. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 2/28/2021 | 76942 | $341.96 |
| 1068132-01 | A.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/28/2021 | A4649 | $50.00 |
| 1065816-01 | O.G. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 10/8/2019 | 29880 | $3,026.24 |
| 1065816-01 | O.G. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Arthroscopy… | 10/8/2019 | 29999 | $1,472.45 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 12/7/2019 | 22505 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 12/7/2019 | 23700 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 12/7/2019 | 27198 | $893.24 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 1/12/2020 | 22505 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 1/12/2020 | 23700 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 1/12/2020 | 27198 | $893.24 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 1/17/2020 | 22505 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 1/17/2020 | 23700 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 1/17/2020 | 27198 | $893.24 |
| 1065215-01 | K.T. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 9/30/2019 | 22505 | $748.08 |
| 1065215-01 | K.T. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 9/30/2019 | 23700 | $748.08 |
| 1065215-01 | K.T. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 9/30/2019 | 23700 | $1,577.52 |
| 1065215-01 | K.T. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 9/30/2019 | 27198 | $405.94 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/11/2020 | 29823 | $3,026.24 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/11/2020 | 29824 | $1,472.45 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/11/2020 | 29826 | $1,472.45 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 1/11/2020 | 64415 | $979.78 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/11/2020 | 76942 | $341.96 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 2/8/2020 | 29875 | $3,026.24 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor... | 2/8/2020 | 64447 | $829.30 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 2/8/2020 | 76942 | $341.96 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R... | 2/8/2020 | G0289 | $1,472.45 |
| 1064495-02 | T.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Diagnostic, Wit... | 11/11/2019 | 29870 | $3,026.24 |
| 1064495-02 | T.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 11/11/2019 | 29875 | $1,472.45 |
| 1064495-02 | T.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R... | 11/11/2019 | G0289 | $1,472.45 |
| 1064495-02 | T.B. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; Abras... | 1/27/2020 | 29879 | $1,472.45 |
| 1064495-02 | T.B. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 1/27/2020 | 29881 | $3,026.24 |
| 1064495-02 | T.B. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical, For R... | 1/27/2020 | G0289 | $1,472.45 |
| 1064150-03 | M.B. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An... | 9/30/2019 | 22505 | $748.08 |
| 1064150-03 | M.B. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho... | 9/30/2019 | 23700 | $1,577.52 |
| 1064150-03 | M.B. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv... | 9/30/2019 | 27198 | $405.94 |
| 1064150-03 | M.B. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An... | 10/7/2019 | 22505 | $748.08 |
| 1064150-03 | M.B. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho... | 10/7/2019 | 23700 | $1,577.52 |
| 1064150-03 | M.B. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv... | 10/7/2019 | 27198 | $405.94 |
| 1064150-03 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 10/26/2019 | 29823 | $3,026.24 |
| 1064150-03 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 10/26/2019 | 29826 | $1,472.45 |
| 1064150-03 | M.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach... | 10/26/2019 | 64415 | $979.78 |
| 1064150-03 | M.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla... | 10/26/2019 | 76942 | $341.96 |
| 1064245-02 | M.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 11/6/2019 | 20552 | $554.74 |
| 1064245-02 | M.C. | Rockaways ASC Development LLC | Njx Dv/Ther Sbst Intrlmnr Crv/Thrc... | 11/6/2019 | 62321 | $976.38 |
| 1064245-02 | M.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 11/6/2019 | 72275 | $572.52 |
| 1064245-02 | M.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 11/6/2019 | 76942 | $423.32 |
| 1064245-02 | M.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 6/18/2020 | 20553 | $236.69 |
| 1064245-02 | M.C. | Rockaways ASC Development LLC | Njx Dv/Ther Sbst Intrlmnr Lmbr/Sac... | 6/18/2020 | 62323 | $976.38 |
| 1064245-02 | M.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 6/18/2020 | 72275 | $572.53 |
| 1064245-02 | M.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 6/18/2020 | 76942 | $341.96 |
| 1064245-02 | M.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 6/18/2020 | A4649 | $50.00 |
| 1064245-02 | M.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 7/20/2020 | 29819 | $1,472.45 |
| 1064245-02 | M.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S... | 7/20/2020 | 29821 | $5,677.77 |
| 1064245-02 | M.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D... | 7/20/2020 | 29823 | $1,472.45 |
| 1064245-02 | M.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 7/20/2020 | 29825 | $1,472.45 |
| 1064245-02 | M.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D... | 7/20/2020 | 29826 | $1,472.45 |
| 1064245-02 | M.C. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy... | 7/20/2020 | 29999 | $1,472.45 |
| 1064245-02 | M.C. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach... | 7/20/2020 | 64415 | $979.78 |
| 1064245-02 | M.C. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 7/20/2020 | 76942 | $341.96 |
| 1064245-02 | M.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 7/20/2020 | A4649 | $50.00 |
| 1065407-01 | A.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D... | 9/24/2019 | 29823 | $3,026.24 |
| 1065407-01 | A.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D... | 9/24/2019 | 29826 | $1,472.45 |
| 1065407-01 | A.E. | Rockaways ASC Development LLC | Njx Dv/Ther Sbst Intrlmnr Lmbr/Sac... | 11/22/2019 | 62323 | $976.38 |
| 1065407-01 | A.E. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 11/22/2019 | 72275 | $572.52 |
| 1063696-02 | Y.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 10/25/2019 | 29875 | $193.02 |
| 1063696-02 | Y.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 10/25/2019 | 29875 | $1,472.45 |
| 1063696-02 | Y.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 10/25/2019 | 29881 | $3,026.24 |
| 1063696-02 | Y.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 10/25/2019 | 29886 | $236.96 |
| 1063696-02 | Y.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 10/25/2019 | 29999 | $200.00 |
| 1063696-02 | Y.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 10/25/2019 | 29999 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or ... | 12/20/2019 | 20610 | $236.69 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 12/20/2019 | 29821 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 12/20/2019 | 29823 | $3,026.24 |
| 1063696-02 | Y.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W... | 12/20/2019 | 29825 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 12/20/2019 | 29826 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy... | 12/20/2019 | 29999 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 12/20/2019 | 64415 | $979.78 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 12/20/2019 | 76942 | $341.96 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or ... | 10/5/2020 | 20610 | $473.38 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov... | 10/5/2020 | 29875 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With ... | 10/5/2020 | 29881 | $3,026.24 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With ... | 10/5/2020 | 29884 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy... | 10/5/2020 | 29999 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 10/5/2020 | A4649 | $72.00 |
| 1065416-01 | E.E. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 10/26/2019 | 20552 | $554.74 |
| 1065416-01 | E.E. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 10/26/2019 | 64493 | $976.38 |
| 1065416-01 | E.E. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 10/26/2019 | 76942 | $423.32 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Simple Repair Of Superficial Wound... | 7/13/2020 | 12001 | $369.86 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 7/13/2020 | 29823 | $3,026.24 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 7/13/2020 | 29824 | $1,472.45 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 7/13/2020 | 29825 | $1,472.45 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/13/2020 | 29826 | $1,472.45 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 7/13/2020 | 64415 | $979.78 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 7/13/2020 | 76942 | $341.96 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/13/2020 | A4649 | $50.00 |
| 1063209-01 | H.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 12/11/2019 | 29821 | $1,472.45 |
| 1063209-01 | H.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/11/2019 | 29823 | $1,472.45 |
| 1063209-01 | H.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/11/2019 | 29824 | $1,472.45 |
| 1063209-01 | H.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 12/11/2019 | 29825 | $1,472.45 |
| 1063209-01 | H.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 12/11/2019 | 29826 | $1,472.45 |
| 1063209-01 | H.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 12/11/2019 | 29827 | $5,677.77 |
| 1063209-01 | H.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 12/11/2019 | 64415 | $979.78 |
| 1063209-01 | H.B. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 12/11/2019 | 76942 | $341.96 |
| 1063209-01 | H.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/5/2020 | 62321 | $976.38 |
| 1063254-02 | L.L. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; Synov… | 9/17/2019 | 29876 | $1,472.45 |
| 1063254-02 | L.L. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical; With … | 9/17/2019 | 29880 | $3,026.24 |
| 1063254-02 | L.L. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy… | 9/17/2019 | 29999 | $1,472.45 |
| 1063254-02 | L.L. | Manalapan Surgery Center Inc | Arthroscopy, Knee, Surgical, For R… | 9/17/2019 | G0289 | $1,472.45 |
| 1063254-02 | L.L. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 10/2/2019 | 29876 | $1,472.45 |
| 1063254-02 | L.L. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 10/2/2019 | 29880 | $3,026.24 |
| 1063254-02 | L.L. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 10/2/2019 | 29999 | $1,472.45 |
| 1063055-02 | B.A. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent And/Or… | 10/11/2019 | 64483 | $976.38 |
| 1063055-02 | B.A. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent And/Or… | 10/11/2019 | 64483 | $447.52 |
| 1063055-02 | B.A. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent And/Or… | 10/11/2019 | 64484 | $447.52 |
| 1063055-02 | B.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 11/8/2019 | 62321 | $976.38 |
| 1063055-02 | B.A. | All City Family Healthcare Center, Inc. | Coracoacromial Ligament Release, W… | 1/16/2020 | 23415 | $1,839.77 |
| 1063055-02 | B.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 1/16/2020 | 29821 | $5,677.77 |
| 1063055-02 | B.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 1/16/2020 | 29823 | $1,472.45 |
| 1063055-02 | B.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 1/16/2020 | 29825 | $1,472.45 |
| 1063055-02 | B.A. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 1/16/2020 | 29999 | $1,472.45 |
| 1063055-02 | B.A. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 1/16/2020 | 64415 | $979.78 |
| 1063055-02 | B.A. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 1/16/2020 | 76942 | $341.96 |
| 1064371-01 | M.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/17/2019 | 20552 | $554.74 |
| 1064371-01 | M.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/17/2019 | 62321 | $976.38 |
| 1064371-01 | M.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 9/17/2019 | 72275 | $572.52 |
| 1064371-01 | M.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/17/2019 | 76942 | $423.32 |
| 1064371-01 | M.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 10/25/2019 | 20552 | $554.74 |
| 1064371-01 | M.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/25/2019 | 62321 | $976.38 |
| 1064371-01 | M.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 10/25/2019 | 72275 | $572.52 |
| 1064371-01 | M.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 10/25/2019 | 76942 | $423.32 |
| 1064371-01 | M.C. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 2/24/2020 | 29875 | $1,472.45 |
| 1064371-01 | M.C. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 2/24/2020 | 29880 | $3,026.24 |
| 1064371-01 | M.C. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 2/24/2020 | 29999 | $1,472.45 |
| 1064371-01 | M.C. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R… | 2/24/2020 | G0289 | $1,472.45 |
| 1063518-01 | Y.R. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 1/13/2021 | 29821 | $190.42 |
| 1063518-01 | Y.R. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 1/13/2021 | 29821 | $5,677.77 |
| 1063518-01 | Y.R. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/13/2021 | 29823 | $200.95 |
| 1063518-01 | Y.R. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/13/2021 | 29823 | $1,472.45 |
| 1063518-01 | Y.R. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 1/13/2021 | 29825 | $1,472.45 |
| 1063518-01 | Y.R. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 1/13/2021 | 29825 | $202.51 |
| 1063518-01 | Y.R. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/13/2021 | 29826 | $48.27 |
| 1063518-01 | Y.R. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/13/2021 | 29826 | $1,472.45 |
| 1063518-01 | Y.R. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 1/13/2021 | 64415 | $979.78 |
| 1063518-01 | Y.R. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 1/13/2021 | 76942 | $341.96 |
| 1063518-01 | Y.R. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 1/13/2021 | A4649 | $50.00 |
| 1063518-01 | Y.R. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulopl… | 3/15/2021 | 22526 | $2,605.78 |
| 1063518-01 | Y.R. | Bronx SC LLC d/b/a Empire State ASC | Aspiration Or Decompression Proced… | 3/15/2021 | 62287 | $5,292.93 |
| 1063518-01 | Y.R. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 3/15/2021 | A4649 | $50.00 |
| 1062523-04 | C.C. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 11/20/2019 | 22505 | $748.08 |
| 1062523-04 | C.C. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 11/20/2019 | 23700 | $1,577.52 |
| 1062523-04 | C.C. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 11/20/2019 | 27198 | $405.94 |
| 1062523-04 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 11/24/2019 | 29821 | $1,472.45 |
| 1062523-04 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/24/2019 | 29823 | $1,472.45 |
| 1062523-04 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/24/2019 | 29826 | $1,472.45 |
| 1062523-04 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 11/24/2019 | 29827 | $5,677.77 |
| 1062523-04 | C.C. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 11/24/2019 | 64415 | $979.78 |
| 1062523-04 | C.C. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/24/2019 | 76942 | $341.96 |
| 1062523-04 | C.C. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 1/15/2020 | 22505 | $748.08 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1062523-04 | C.C. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 1/15/2020 | 23700 | $1,577.52 |
| 1062523-04 | C.C. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 1/15/2020 | 27198 | $405.94 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 11/1/2019 | 20610 | $236.69 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 11/1/2019 | 23700 | $748.08 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 11/1/2019 | 29823 | $1,472.45 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 11/1/2019 | 29825 | $3,026.24 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 11/1/2019 | 29999 | $1,472.45 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 11/1/2019 | 64415 | $979.78 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 11/1/2019 | 76942 | $341.96 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 11/15/2019 | 20610 | $236.69 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Manipulation Of Knee Joint Under G… | 11/15/2019 | 27570 | $748.08 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 11/15/2019 | 29875 | $1,472.45 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 11/15/2019 | 29880 | $3,026.24 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 11/15/2019 | 29884 | $1,472.45 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 11/15/2019 | 29999 | $1,472.45 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Manipulation Of Knee Joint Under G… | 12/20/2019 | 27570 | $748.08 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 12/20/2019 | 29875 | $1,472.45 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 12/20/2019 | 29881 | $3,026.24 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 12/20/2019 | 29882 | $1,472.45 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 12/20/2019 | 29884 | $1,472.45 |
| 1061919-01 | M.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 12/20/2019 | 29999 | $1,472.45 |
| 1061919-01 | M.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 1/19/2022 | 22526 | $2,605.78 |
| 1061919-01 | M.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 1/19/2022 | 22527 | $2,605.78 |
| 1061919-01 | M.C. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 1/19/2022 | 62287 | $5,292.93 |
| 1061919-01 | M.C. | Rockaways ASC Development LLC | Unlisted Procedure, Nervous System… | 2/9/2022 | 64999 | $829.30 |
| 1062437-02 | E.G. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 1/11/2020 | 20552 | $554.74 |
| 1062437-02 | E.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/11/2020 | 62321 | $976.38 |
| 1062437-02 | E.G. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 1/11/2020 | 72275 | $572.52 |
| 1062437-02 | E.G. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 1/11/2020 | 76942 | $423.32 |
| 1062437-02 | E.G. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 2/18/2020 | 29875 | $1,472.45 |
| 1062437-02 | E.G. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 2/18/2020 | 29880 | $3,026.24 |
| 1062437-02 | E.G. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For R… | 2/18/2020 | G0289 | $1,472.45 |
| 1062437-02 | E.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/11/2020 | 22526 | $2,646.46 |
| 1062437-02 | E.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 3/11/2020 | 22527 | $2,646.46 |
| 1062437-02 | E.G. | Rockaways ASC Development LLC | Aspiration Or Decompression Proced… | 3/11/2020 | 62287 | $5,292.93 |
| 1062437-02 | E.G. | Rockaways ASC Development LLC | Probe, Percutaneous Lumbar Dissect… | 3/11/2020 | C2614 | $1,500.00 |
| 1062437-03 | E.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 11/11/2019 | 64490 | $976.38 |
| 1062437-03 | E.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 11/11/2019 | 64491 | $447.52 |
| 1062437-03 | E.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 1/11/2020 | 20552 | $554.74 |
| 1062437-03 | E.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/11/2020 | 62321 | $976.38 |
| 1062437-03 | E.P. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 1/11/2020 | 72275 | $572.52 |
| 1062437-03 | E.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 1/11/2020 | 76942 | $423.32 |
| 1062437-03 | E.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 2/24/2020 | 20552 | $554.74 |
| 1062437-03 | E.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/24/2020 | 62323 | $976.38 |
| 1062437-03 | E.P. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 2/24/2020 | 72275 | $572.52 |
| 1062437-03 | E.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 2/24/2020 | 76942 | $423.32 |
| 1062572-01 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissue… | 8/28/2020 | 15769 | $1,170.59 |
| 1062572-01 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Secondary, Disrupted Ligam… | 8/28/2020 | 27698 | $3,311.97 |
| 1062572-01 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And… | 8/28/2020 | 29898 | $1,472.45 |
| 1062572-01 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 8/28/2020 | A4649 | $50.00 |
| 1062572-01 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Wrist, Surgical; Exci… | 10/19/2020 | 29846 | $3,026.24 |
| 1062572-01 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 10/19/2020 | 64415 | $979.78 |
| 1062572-01 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 10/19/2020 | 76942 | $341.96 |
| 1062572-01 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 10/19/2020 | A4649 | $50.00 |
| 1062572-01 | C.G. | Surgicore of Jersey City LLC | Decompression; Unspecified Nerve(S… | 4/13/2021 | 64722 | $15,286.50 |
| 1062572-01 | C.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/13/2021 | A4649 | $50.00 |
| 1063633-02 | W.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/6/2019 | 62323 | $976.38 |
| 1063633-02 | W.G. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv… | 11/6/2019 | 72275 | $572.53 |
| 1063633-02 | W.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/5/2020 | 64493 | $976.38 |
| 1063633-02 | W.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/5/2020 | 64493 | $447.52 |
| 1063633-02 | W.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/5/2020 | 64494 | $447.52 |
| 1063633-02 | W.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/5/2020 | 64495 | $447.52 |
| 1063633-02 | W.G. | Bronx SC LLC d/b/a Empire State ASC | Injection Procedure For Diskograph… | 6/18/2020 | 62290 | $374.36 |
| 1063633-02 | W.G. | Bronx SC LLC d/b/a Empire State ASC | Injection Procedure For Diskograph… | 6/18/2020 | 62290 | $748.73 |
| 1063633-02 | W.G. | Bronx SC LLC d/b/a Empire State ASC | Diskography, Lumbar, Radiological … | 6/18/2020 | 72295 | $481.29 |
| 1063633-02 | W.G. | Bronx SC LLC d/b/a Empire State ASC | Diskography, Lumbar, Radiological … | 6/18/2020 | 72295 | $1,043.91 |
| 1063633-02 | W.G. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 6/18/2020 | A4649 | $50.00 |
| 1063633-02 | W.G. | Surgicore of Jersey City LLC | Arthroscopy Hip W/Femoroplasty… | 11/12/2020 | 29914 | $5,677.77 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1063633-02 | W.G. | Surgicore of Jersey City LLC | Arthroscopy Hip W/Acetabuloplasty… | 11/12/2020 | 29915 | $2,798.20 |
| 1063633-02 | W.G. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Sciat… | 11/12/2020 | 64445 | $829.30 |
| 1063633-02 | W.G. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 11/12/2020 | 76942 | $341.96 |
| 1063633-02 | W.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/12/2020 | A4649 | $50.00 |
| 1063633-02 | W.G. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 11/12/2020 | L8699 | $7,168.98 |
| 1063574-01 | S.Z. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; W… | 8/20/2019 | 29819 | $1,472.45 |
| 1063574-01 | S.Z. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; S… | 8/20/2019 | 29821 | $1,472.45 |
| 1063574-01 | S.Z. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; D… | 8/20/2019 | 29823 | $3,026.24 |
| 1063574-01 | S.Z. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; W… | 8/20/2019 | 29825 | $1,472.45 |
| 1063574-01 | S.Z. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy… | 8/20/2019 | 29999 | $1,472.45 |
| 1063574-01 | S.Z. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Brach… | 8/20/2019 | 64415 | $979.78 |
| 1063574-01 | S.Z. | Manalapan Surgery Center Inc | Ultrasonic Guidance For Needle Pla… | 8/20/2019 | 76942 | $341.96 |
| 1063574-01 | S.Z. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 10/2/2019 | 29876 | $1,472.45 |
| 1063574-01 | S.Z. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Abras… | 10/2/2019 | 29879 | $1,472.45 |
| 1063574-01 | S.Z. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 10/2/2019 | 29880 | $3,026.24 |
| 1063574-01 | S.Z. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R… | 10/2/2019 | G0289 | $1,472.45 |
| 1061160-03 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/11/2019 | 64493 | $976.38 |
| 1061160-03 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/11/2019 | 64493 | $447.52 |
| 1061160-03 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/11/2019 | 64494 | $447.52 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 2/23/2021 | 29821 | $5,677.77 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 2/23/2021 | 29823 | $1,472.45 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 2/23/2021 | 29825 | $1,472.45 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 2/23/2021 | 29826 | $1,472.45 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 2/23/2021 | 64415 | $979.78 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 2/23/2021 | 76942 | $341.96 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/23/2021 | A4649 | $50.00 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 2/23/2021 | L8699 | $227.00 |
| 1062097-02 | T.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 11/11/2019 | 20553 | $236.69 |
| 1062097-02 | T.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent And/Or… | 11/11/2019 | 64483 | $976.38 |
| 1062097-02 | T.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent And/Or… | 11/11/2019 | 64483 | $447.52 |
| 1062097-02 | T.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent And/Or… | 11/11/2019 | 64484 | $447.52 |
| 1062097-02 | T.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 11/11/2019 | 72275 | $572.53 |
| 1062097-02 | T.G. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 1/24/2020 | 64415 | $979.78 |
| 1062097-02 | T.G. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 1/24/2020 | 76942 | $341.96 |
| 1063270-01 | J.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/20/2020 | 22526 | $2,605.78 |
| 1063270-01 | J.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/20/2020 | 22527 | $2,605.79 |
| 1063270-01 | J.P. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 2/20/2020 | 62287 | $5,292.93 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/13/2020 | 20552 | $236.69 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/13/2020 | 62321 | $976.38 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/13/2020 | 76942 | $341.96 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/13/2020 | A4649 | $50.00 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulopl… | 8/27/2020 | 22526 | $2,605.78 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Diskectomy, Anterior, With Decompr… | 8/27/2020 | 63075 | $5,292.93 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/27/2020 | A4649 | $50.00 |
| 1059654-01 | S.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/5/2019 | 62323 | $976.38 |
| 1059654-01 | S.R. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 8/5/2019 | 72275 | $572.53 |
| 1059654-01 | S.R. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or … | 9/5/2019 | 20610 | $554.75 |
| 1059654-01 | S.R. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; For R… | 9/5/2019 | 29874 | $1,513.12 |
| 1059654-01 | S.R. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; Synov… | 9/5/2019 | 29876 | $1,513.12 |
| 1059654-01 | S.R. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical; With … | 9/5/2019 | 29881 | $3,026.24 |
| 1059654-01 | S.R. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 9/5/2019 | 29999 | $1,513.12 |
| 1057899-02 | R.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/18/2019 | 62323 | $976.38 |
| 1057899-02 | R.J. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 7/18/2019 | 72275 | $572.53 |
| 1057899-02 | R.J. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 7/25/2019 | 22526 | $2,605.78 |
| 1057899-02 | R.J. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 7/25/2019 | 22527 | $2,605.78 |
| 1057899-02 | R.J. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 7/25/2019 | 62287 | $5,292.93 |
| 1057899-02 | R.J. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 9/14/2019 | 27198 | $893.24 |
| 1057899-02 | R.J. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 9/14/2019 | 27275 | $1,577.52 |
| 1057899-02 | R.J. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 9/28/2019 | 27198 | $893.24 |
| 1057899-02 | R.J. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 9/28/2019 | 27275 | $1,577.52 |
| 1057899-02 | R.J. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 11/2/2019 | 27198 | $893.24 |
| 1057899-02 | R.J. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 11/2/2019 | 27275 | $1,577.52 |
| 1057590-01 | O.L. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 8/20/2019 | 20552 | $554.74 |
| 1057590-01 | O.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/20/2019 | 62323 | $976.38 |
| 1057590-01 | O.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 8/20/2019 | 72275 | $572.52 |
| 1057590-01 | O.L. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 8/20/2019 | 76942 | $423.32 |
| 1057590-01 | O.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 12/12/2019 | 29875 | $1,472.45 |
| 1057590-01 | O.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 12/12/2019 | 29880 | $3,026.24 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1057960-01 | J.P. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 7/27/2019 | 22505 | $748.08 |
| 1057960-01 | J.P. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 7/27/2019 | 23700 | $1,577.52 |
| 1057960-01 | J.P. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 8/3/2019 | 22505 | $748.08 |
| 1057960-01 | J.P. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 8/3/2019 | 23700 | $1,577.52 |
| 1057960-01 | J.P. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 8/10/2019 | 22505 | $748.08 |
| 1057960-01 | J.P. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 8/10/2019 | 23700 | $1,577.52 |
| 1057960-01 | J.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/22/2019 | 62321 | $976.38 |
| 1057960-01 | J.P. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 8/22/2019 | 72275 | $572.53 |
| 1057960-01 | J.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 8/27/2019 | 22526 | $2,605.78 |
| 1057960-01 | J.P. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 8/27/2019 | 62291 | $748.73 |
| 1057960-01 | J.P. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 8/27/2019 | 63075 | $5,292.93 |
| 1057960-01 | J.P. | All City Family Healthcare Center, Inc. | Diskography, Cervical Or Thoracic,… | 8/27/2019 | 72285 | $962.54 |
| 1057960-02 | R.F. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 7/27/2019 | 22505 | $748.08 |
| 1057960-02 | R.F. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 7/27/2019 | 27275 | $1,577.52 |
| 1057960-02 | R.F. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 8/3/2019 | 22505 | $748.08 |
| 1057960-02 | R.F. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 8/3/2019 | 27275 | $1,577.52 |
| 1057960-02 | R.F. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 8/10/2019 | 22505 | $748.08 |
| 1057960-02 | R.F. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 8/10/2019 | 27275 | $1,577.52 |
| 1057960-02 | R.F. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/22/2019 | 62321 | $976.38 |
| 1057960-02 | R.F. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 8/22/2019 | 72275 | $572.53 |
| 1057960-02 | R.F. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 8/27/2019 | 22526 | $2,605.78 |
| 1057960-02 | R.F. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 8/27/2019 | 62291 | $748.73 |
| 1057960-02 | R.F. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 8/27/2019 | 63075 | $5,292.93 |
| 1057960-02 | R.F. | All City Family Healthcare Center, Inc. | Diskography, Cervical Or Thoracic,… | 8/27/2019 | 72285 | $962.54 |
| 1057248-02 | R.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Abras… | 6/24/2019 | 29879 | $1,472.45 |
| 1057248-02 | R.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 6/24/2019 | 29880 | $3,026.24 |
| 1057248-02 | R.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/24/2019 | 62321 | $976.38 |
| 1057248-02 | R.S. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 8/24/2019 | 72275 | $572.53 |
| 1057248-02 | R.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/7/2019 | 62321 | $976.38 |
| 1057248-02 | R.S. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 9/7/2019 | 72275 | $572.53 |
| 1057248-02 | R.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/21/2019 | 62321 | $976.38 |
| 1057248-02 | R.S. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 9/21/2019 | 72275 | $572.53 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/18/2019 | 62323 | $277.37 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/18/2019 | 62323 | $976.38 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/18/2019 | 72275 | $572.52 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/18/2019 | 76942 | $211.66 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 7/31/2019 | 20552 | $554.74 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/31/2019 | 62323 | $976.38 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 7/31/2019 | 72275 | $572.52 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 7/31/2019 | 76942 | $423.32 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 8/23/2019 | 29821 | $1,472.45 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/23/2019 | 29823 | $3,026.24 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/23/2019 | 29824 | $1,472.45 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 8/23/2019 | 29825 | $1,472.45 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/23/2019 | 29826 | $1,472.45 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 8/23/2019 | 64415 | $979.78 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 8/23/2019 | 76942 | $341.96 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Dstr Nrolyc Agnt Parverteb Fct Sn… | 7/18/2022 | 64635 | $976.38 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Dstr Nrolyc Agnt Parverteb Fct Ad… | 7/18/2022 | 64636 | $447.52 |
| 1055857-01 | H.S. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 6/17/2019 | 22505 | $1,577.52 |
| 1055857-01 | H.S. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 6/17/2019 | 27198 | $405.94 |
| 1055857-01 | H.S. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 6/19/2019 | 22505 | $1,577.52 |
| 1055857-01 | H.S. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 6/19/2019 | 27198 | $405.94 |
| 1055857-01 | H.S. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 8/28/2019 | 22505 | $1,577.52 |
| 1055857-01 | H.S. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 8/28/2019 | 27198 | $405.94 |
| 1055857-01 | H.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 11/20/2019 | 62323 | $976.38 |
| 1055857-01 | H.S. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 11/20/2019 | 72275 | $572.52 |
| 1056026-02 | A.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/7/2019 | 62321 | $976.38 |
| 1056026-02 | A.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/18/2019 | 62321 | $976.38 |
| 1056026-02 | A.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/6/2019 | 64493 | $447.52 |
| 1056026-02 | A.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/6/2019 | 64493 | $976.38 |
| 1056026-02 | A.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/6/2019 | 64494 | $447.52 |
| 1056026-02 | A.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/6/2019 | 64495 | $447.52 |
| 1056026-02 | A.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 12/19/2019 | 22526 | $2,605.78 |
| 1056026-02 | A.G. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 12/19/2019 | 62291 | $748.74 |
| 1056026-02 | A.G. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 12/19/2019 | 63075 | $5,292.93 |
| 1056026-02 | A.G. | All City Family Healthcare Center, Inc. | Diskography, Cervical Or Thoracic,… | 12/19/2019 | 72285 | $962.54 |
| 1056026-02 | A.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/20/2020 | 64490 | $976.38 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1056026-02 | A.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/20/2020 | 64490 | $447.52 |
| 1056026-02 | A.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/20/2020 | 64491 | $447.52 |
| 1056026-02 | A.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/20/2020 | 64492 | $447.52 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 6/14/2019 | 29875 | $1,472.45 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 6/14/2019 | 29880 | $3,026.24 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 6/14/2019 | 29884 | $1,472.45 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy … | 6/14/2019 | 29999 | $1,472.45 |
| 1055096-01 | B.C. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 6/29/2019 | 20552 | $277.37 |
| 1055096-01 | B.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/29/2019 | 62323 | $976.38 |
| 1055096-01 | B.C. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/29/2019 | 72275 | $572.52 |
| 1055096-01 | B.C. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/29/2019 | 76942 | $211.66 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 7/12/2019 | 29875 | $1,472.45 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Abras… | 7/12/2019 | 29879 | $1,472.45 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 7/12/2019 | 29881 | $3,026.24 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 7/12/2019 | 29884 | $1,472.45 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy … | 7/12/2019 | 29999 | $1,472.45 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 8/16/2019 | 22505 | $748.08 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 8/16/2019 | 27198 | $405.94 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 8/16/2019 | 27275 | $1,577.52 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 8/16/2019 | 27275 | $748.08 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 8/19/2019 | 22505 | $748.08 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 8/19/2019 | 27198 | $405.94 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 8/19/2019 | 27275 | $748.08 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 8/19/2019 | 27275 | $1,577.52 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 9/4/2019 | 22505 | $748.08 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 9/4/2019 | 27198 | $405.94 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 9/4/2019 | 27275 | $748.08 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 9/4/2019 | 27275 | $1,577.52 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 7/28/2020 | 22526 | $2,605.78 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 7/28/2020 | 22527 | $2,605.79 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 7/28/2020 | 62287 | $5,292.93 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous … | 7/28/2020 | A4649 | $50.00 |
| 1054061-01 | G.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/11/2021 | 64493 | $447.52 |
| 1054061-01 | G.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/11/2021 | 64493 | $976.38 |
| 1054061-01 | G.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/11/2021 | 64494 | $447.52 |
| 1054061-01 | G.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/11/2021 | 64495 | $447.52 |
| 1054061-01 | G.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous … | 1/11/2021 | A4649 | $50.00 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct Sn… | 12/14/2021 | 64635 | $447.52 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct Sn… | 12/14/2021 | 64635 | $976.38 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct Ad… | 12/14/2021 | 64636 | $447.52 |
| 1055548-02 | G.P. | Fifth Avenue Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pre… | 6/12/2019 | 0232T | $437.96 |
| 1055548-02 | G.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 6/12/2019 | 29875 | $1,472.45 |
| 1055548-02 | G.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 6/12/2019 | 29880 | $3,026.24 |
| 1055548-02 | G.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Drill… | 6/12/2019 | 29886 | $1,472.45 |
| 1055548-02 | G.P. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 6/12/2019 | 29999 | $1,472.45 |
| 1055548-02 | G.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/9/2020 | 64493 | $447.52 |
| 1055548-02 | G.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/9/2020 | 64493 | $976.38 |
| 1055548-02 | G.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/9/2020 | 64494 | $447.52 |
| 1055548-02 | G.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/9/2020 | 64495 | $447.52 |
| 1054043-01 | F.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/31/2019 | 62321 | $976.38 |
| 1054043-01 | F.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/21/2019 | 62321 | $976.38 |
| 1054043-01 | F.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/4/2019 | 62323 | $976.38 |
| 1054043-01 | F.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 9/26/2019 | 29875 | $1,472.45 |
| 1054043-01 | F.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 9/26/2019 | 29880 | $3,026.24 |
| 1054043-01 | F.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 9/26/2019 | 29884 | $1,472.45 |
| 1054043-01 | F.T. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 9/26/2019 | 29999 | $1,472.45 |
| 1054043-01 | F.T. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 9/26/2019 | 64447 | $829.30 |
| 1054043-01 | F.T. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 9/26/2019 | 76942 | $341.96 |
| 1052843-01 | N.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Ankle (Tibiotalar And… | 4/24/2019 | 29895 | $3,026.24 |
| 1052843-01 | N.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Ankle (Tibiotalar And… | 4/24/2019 | 29897 | $1,472.45 |
| 1052843-01 | N.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Diagnostic, Wit… | 10/2/2019 | 29870 | $1,472.45 |
| 1052843-01 | N.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 10/2/2019 | 29875 | $1,472.45 |
| 1052843-01 | N.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 10/2/2019 | 29881 | $3,026.24 |
| 1052843-01 | N.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 10/2/2019 | G0289 | $1,472.45 |
| 1052843-01 | N.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/10/2021 | 62323 | $976.38 |
| 1052843-01 | N.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 1/10/2021 | 72275 | $572.53 |
| 1052843-01 | N.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/10/2021 | A4649 | $50.00 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 5/20/2019 | 22505 | $748.08 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 5/20/2019 | 23700 | $1,577.52 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 5/20/2019 | 27198 | $405.94 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 5/22/2019 | 22505 | $748.08 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 5/22/2019 | 23700 | $1,577.52 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 5/22/2019 | 27198 | $405.94 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 5/24/2019 | 22505 | $748.08 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 5/24/2019 | 23700 | $1,577.52 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 5/24/2019 | 27198 | $405.94 |
| 1052359-01 | R.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 2/25/2020 | 22526 | $5,292.93 |
| 1052359-01 | R.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 2/25/2020 | 22527 | $2,605.78 |
| 1052359-01 | R.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System… | 2/25/2020 | 64999 | $373.98 |
| 1053540-01 | Y.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pre… | 7/19/2019 | 0232T | $437.96 |
| 1053540-01 | Y.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With … | 7/19/2019 | 29881 | $3,026.24 |
| 1053540-01 | Y.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thre… | 7/26/2019 | 62321 | $976.38 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pre… | 6/1/2019 | 0232T | $437.96 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 6/1/2019 | 29875 | $1,472.45 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 6/1/2019 | 29881 | $3,026.24 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 6/1/2019 | 29999 | $1,472.45 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Incision, Extensor Tendon Sheath, … | 6/7/2019 | 25000 | $3,290.01 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 6/7/2019 | 64415 | $829.30 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 6/7/2019 | 76942 | $341.96 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 6/26/2019 | 29819 | $1,472.45 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/26/2019 | 29823 | $3,026.24 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 6/26/2019 | 29825 | $1,472.45 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 6/26/2019 | 29826 | $1,472.45 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 6/26/2019 | 64415 | $829.30 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 6/26/2019 | 76942 | $341.96 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Transection Or Avulsion Of Other S… | 8/23/2021 | 64772 | $1,071.54 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Transection Or Avulsion Of Other S… | 8/23/2021 | 64772 | $2,224.45 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/23/2021 | A4649 | $50.00 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 8/23/2021 | L8699 | $3,380.00 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 2/28/2024 | 29821 | $5,677.77 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 2/28/2024 | 29823 | $3,026.24 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 2/28/2024 | 29825 | $1,472.45 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 2/28/2024 | 29999 | $1,472.45 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 2/28/2024 | 64415 | $979.78 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 2/28/2024 | 76942 | $341.96 |
| 1052354-01 | P.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 8/26/2019 | 29880 | $3,026.24 |
| 1052354-01 | P.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thre… | 2/3/2020 | 62321 | $976.38 |
| 1052354-01 | P.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv… | 2/3/2020 | 72275 | $572.53 |
| 1051820-01 | D.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; Synov… | 4/1/2019 | 29876 | $1,472.45 |
| 1051820-01 | D.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With … | 4/1/2019 | 29881 | $3,026.24 |
| 1051820-01 | D.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy… | 4/1/2019 | 29999 | $1,472.45 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 6/18/2019 | 20552 | $277.37 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/18/2019 | 62323 | $976.38 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/18/2019 | 72275 | $572.52 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/18/2019 | 76942 | $211.66 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 7/13/2019 | 22505 | $1,577.52 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 7/13/2019 | 27198 | $446.62 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 7/13/2019 | 27275 | $788.76 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 7/27/2019 | 22505 | $1,577.52 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 7/27/2019 | 27198 | $446.62 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 7/27/2019 | 27275 | $788.76 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 8/3/2019 | 22505 | $1,577.52 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 8/3/2019 | 27198 | $893.24 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 8/3/2019 | 27275 | $1,577.52 |
| 1051948-01 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pre… | 4/16/2019 | 0232T | $437.96 |
| 1051948-01 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 4/16/2019 | 29823 | $3,026.24 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 6/14/2019 | 22505 | $1,577.52 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 6/14/2019 | 23700 | $788.76 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 6/14/2019 | 27198 | $446.62 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 6/14/2019 | 27275 | $788.76 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 6/21/2019 | 22505 | $1,577.52 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 6/21/2019 | 23700 | $788.76 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 6/21/2019 | 27198 | $446.62 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 6/21/2019 | 27275 | $788.76 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation Of Spine Requiring An… | 6/28/2019 | 22505 | $1,577.52 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation Under Anesthesia, Sho… | 6/28/2019 | 23700 | $788.76 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Closed Treatment Of Posterior Pelv… | 6/28/2019 | 27198 | $446.62 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation, Hip Joint, Requiring… | 6/28/2019 | 27275 | $788.76 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 7/30/2019 | 20552 | $554.74 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/30/2019 | 62323 | $976.38 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 7/30/2019 | 72275 | $572.52 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 7/30/2019 | 76942 | $423.32 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/21/2019 | 20552 | $554.74 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/21/2019 | 62323 | $976.38 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 9/21/2019 | 72275 | $572.52 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/21/2019 | 76942 | $423.32 |
| 1052324-01 | T.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 4/23/2019 | 29875 | $1,472.45 |
| 1052324-01 | T.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 4/23/2019 | 29881 | $3,026.24 |
| 1052324-01 | T.M. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 4/23/2019 | 64447 | $829.30 |
| 1052324-01 | T.M. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 4/23/2019 | 76942 | $341.96 |
| 1052324-01 | T.M. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 11/16/2019 | 22505 | $748.08 |
| 1052324-01 | T.M. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 11/16/2019 | 23700 | $1,577.52 |
| 1052324-01 | T.M. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 11/16/2019 | 27198 | $405.94 |
| 1052324-01 | T.M. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 11/23/2019 | 22505 | $748.08 |
| 1052324-01 | T.M. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 11/23/2019 | 23700 | $1,577.52 |
| 1052324-01 | T.M. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 11/23/2019 | 27198 | $405.94 |
| 1052324-01 | T.M. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 11/30/2019 | 22505 | $748.08 |
| 1052324-01 | T.M. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 11/30/2019 | 23700 | $1,577.52 |
| 1052324-01 | T.M. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 11/30/2019 | 27198 | $405.94 |
| 1051253-03 | J.J. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 10/7/2019 | 22526 | $2,605.78 |
| 1051253-03 | J.J. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 10/7/2019 | 62287 | $5,292.93 |
| 1051253-03 | J.J. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 3/9/2023 | 20552 | $236.69 |
| 1051253-03 | J.J. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/9/2023 | 62323 | $976.38 |
| 1051253-03 | J.J. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 3/9/2023 | 76942 | $341.96 |
| 1051466-01 | J.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/25/2019 | 62323 | $976.38 |
| 1051466-01 | J.S. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 5/25/2019 | 72275 | $572.53 |
| 1051466-01 | J.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/8/2019 | 62323 | $976.38 |
| 1051466-01 | J.S. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 6/8/2019 | 72275 | $572.53 |
| 1051466-01 | J.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/22/2019 | 62323 | $976.38 |
| 1051466-01 | J.S. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 6/22/2019 | 72275 | $572.53 |
| 1051466-01 | J.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 1/7/2020 | 29821 | $5,677.77 |
| 1051466-01 | J.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/7/2020 | 29823 | $1,472.45 |
| 1051466-01 | J.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 1/7/2020 | 29825 | $1,472.45 |
| 1051466-01 | J.S. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 1/7/2020 | 64415 | $979.78 |
| 1051466-01 | J.S. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/7/2020 | 76942 | $341.96 |
| 1052072-01 | N.P. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 5/15/2019 | 29821 | $1,472.45 |
| 1052072-01 | N.P. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 5/15/2019 | 29823 | $1,472.45 |
| 1052072-01 | N.P. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 5/15/2019 | 29825 | $1,472.45 |
| 1052072-01 | N.P. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 5/15/2019 | 29827 | $5,677.77 |
| 1052072-01 | N.P. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 5/15/2019 | 64415 | $979.78 |
| 1052072-01 | N.P. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 5/15/2019 | 76942 | $341.96 |
| 1052072-01 | N.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 9/5/2019 | 29825 | $1,472.45 |
| 1052072-01 | N.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 9/5/2019 | 29827 | $5,677.77 |
| 1052072-01 | N.P. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 9/5/2019 | 64415 | $979.78 |
| 1052072-01 | N.P. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 9/5/2019 | 76942 | $341.96 |
| 1051942-02 | O.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/23/2019 | 62321 | $976.38 |
| 1051942-02 | O.G. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 5/23/2019 | 72275 | $572.53 |
| 1051942-02 | O.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 6/11/2019 | 22526 | $2,605.78 |
| 1051942-02 | O.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 6/11/2019 | 22527 | $2,605.78 |
| 1051942-02 | O.G. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 6/11/2019 | 63075 | $5,292.93 |
| 1051942-02 | O.G. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 6/11/2019 | 63076 | $2,605.78 |
| 1051942-02 | O.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; C… | 7/22/2019 | 29806 | $5,677.77 |
| 1051942-02 | O.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 7/22/2019 | 29826 | $1,472.45 |
| 1050697-01 | T.D. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulopl… | 6/13/2019 | 22526 | $2,605.78 |
| 1050697-01 | T.D. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulopl… | 6/13/2019 | 22527 | $2,605.78 |
| 1050697-01 | T.D. | Manalapan Surgery Center Inc | Aspiration Or Decompression Proced… | 6/13/2019 | 62287 | $5,292.93 |
| 1050697-01 | T.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 11/15/2019 | 29821 | $1,472.45 |
| 1050697-01 | T.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 11/15/2019 | 29823 | $3,026.24 |
| 1050697-01 | T.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 11/15/2019 | 29826 | $1,472.45 |
| 1050697-01 | T.D. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 11/15/2019 | 64415 | $979.78 |
| 1050697-01 | T.D. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 11/15/2019 | 76942 | $341.96 |
| 1049976-01 | B.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 4/16/2019 | 22526 | $2,605.78 |
| 1049976-01 | B.C. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 4/16/2019 | 63075 | $5,292.93 |
| 1049976-01 | B.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 4/30/2019 | 22526 | $2,605.78 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1049976-01 | B.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 4/30/2019 | 22527 | $2,605.78 |
| 1049976-01 | B.C. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 4/30/2019 | 62287 | $5,292.93 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 5/20/2019 | 22505 | $748.08 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 5/20/2019 | 23700 | $748.08 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 5/20/2019 | 23700 | $1,577.52 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 5/20/2019 | 27198 | $405.94 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 5/20/2019 | 27275 | $748.08 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 5/22/2019 | 22505 | $748.08 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 5/22/2019 | 23700 | $748.08 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 5/22/2019 | 23700 | $1,577.52 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 5/22/2019 | 27198 | $405.94 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 5/22/2019 | 27275 | $748.08 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 5/29/2019 | 22505 | $748.08 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 5/29/2019 | 23700 | $1,577.52 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 5/29/2019 | 23700 | $748.08 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 5/29/2019 | 27198 | $405.94 |
| 1049976-01 | B.C. | Surgicore of Jersey City LLC | Manipulation, Hip Joint, Requiring… | 5/29/2019 | 27275 | $748.08 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/25/2019 | 22505 | $748.08 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/25/2019 | 22505 | $1,577.52 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 3/25/2019 | 23700 | $748.08 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Closed Treatment Of Posterior Pelv… | 3/25/2019 | 27198 | $405.93 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Manipulation, Hip Joint, Requiring… | 3/25/2019 | 27275 | $748.08 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/26/2019 | 22505 | $748.08 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/26/2019 | 22505 | $1,577.52 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 3/26/2019 | 23700 | $748.08 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Closed Treatment Of Posterior Pelv… | 3/26/2019 | 27198 | $405.93 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Manipulation, Hip Joint, Requiring… | 3/26/2019 | 27275 | $748.08 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/28/2019 | 22505 | $748.08 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/28/2019 | 22505 | $1,577.52 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 3/28/2019 | 23700 | $748.08 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Closed Treatment Of Posterior Pelv… | 3/28/2019 | 27198 | $405.93 |
| 1050642-02 | R.L. | All City Family Healthcare Center, Inc. | Manipulation, Hip Joint, Requiring… | 3/28/2019 | 27275 | $748.08 |
| 1050642-02 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 7/1/2019 | 29826 | $1,472.45 |
| 1050642-02 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 7/1/2019 | 29827 | $5,677.77 |
| 1050642-02 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surgical Bice… | 7/1/2019 | 29828 | $2,798.20 |
| 1049680-01 | R.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/4/2019 | 62323 | $976.38 |
| 1049680-01 | R.B. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 5/4/2019 | 72275 | $572.53 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An… | 6/23/2019 | 22505 | $748.08 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho… | 6/23/2019 | 23700 | $748.08 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho… | 6/23/2019 | 23700 | $1,577.52 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv… | 6/23/2019 | 27198 | $405.95 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Manipulation, Hip Joint, Requiring… | 6/23/2019 | 27275 | $748.08 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An… | 6/30/2019 | 22505 | $748.08 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho… | 6/30/2019 | 23700 | $748.08 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho… | 6/30/2019 | 23700 | $1,577.52 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv… | 6/30/2019 | 27198 | $405.95 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Manipulation, Hip Joint, Requiring… | 6/30/2019 | 27275 | $748.08 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An… | 7/21/2019 | 22505 | $748.08 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho… | 7/21/2019 | 23700 | $748.08 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho… | 7/21/2019 | 23700 | $1,577.52 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Injection Procedure For Sacroiliac… | 7/21/2019 | 27096 | $429.53 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv… | 7/21/2019 | 27198 | $405.95 |
| 1049680-01 | R.B. | Manalapan Surgery Center Inc | Manipulation, Hip Joint, Requiring… | 7/21/2019 | 27275 | $748.08 |
| 1049538-02 | M.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/16/2019 | 62323 | $976.38 |
| 1049538-02 | M.M. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 9/16/2019 | 72275 | $572.53 |
| 1049538-02 | M.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 9/23/2019 | 22526 | $2,605.78 |
| 1049538-02 | M.M. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 9/23/2019 | 62287 | $5,292.93 |
| 1049538-02 | M.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 1/27/2020 | 29875 | $1,472.45 |
| 1049538-02 | M.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 1/27/2020 | 29880 | $3,026.24 |
| 1049538-02 | M.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 1/27/2020 | 29884 | $1,472.45 |
| 1049538-02 | M.M. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 1/27/2020 | 29999 | $1,472.45 |
| 1049538-02 | M.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R… | 1/27/2020 | G0289 | $1,472.45 |
| 1049455-01 | G.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 4/12/2019 | 29875 | $1,472.45 |
| 1049455-01 | G.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 4/12/2019 | 29881 | $3,026.24 |
| 1049455-01 | G.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 4/12/2019 | 29884 | $1,472.45 |
| 1049455-01 | G.P. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 4/12/2019 | 29999 | $1,472.45 |
| 1049455-01 | G.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 4/12/2019 | 64447 | $829.30 |
| 1049455-01 | G.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 4/12/2019 | 76942 | $341.96 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1049455-01 | G.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Tissue Grafts, Other (Eg, Parateno… | 5/24/2019 | 20926 | $1,040.79 |
| 1049455-01 | G.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Flexor Tendon, Leg; Primar… | 5/24/2019 | 27658 | $1,417.17 |
| 1049455-01 | G.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend… | 5/24/2019 | 27680 | $1,417.17 |
| 1049455-01 | G.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Primary, Disrupted Ligamen… | 5/24/2019 | 27695 | $3,311.97 |
| 1049455-01 | G.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And… | 5/24/2019 | 29898 | $1,472.45 |
| 1049455-01 | G.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Sciat… | 5/24/2019 | 64445 | $976.38 |
| 1049455-01 | G.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 5/24/2019 | 76942 | $341.96 |
| 1049217-01 | A.J. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 4/1/2019 | 63075 | $2,605.78 |
| 1049217-01 | A.J. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 4/1/2019 | 63075 | $5,292.93 |
| 1049217-01 | A.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/7/2019 | 29823 | $3,026.24 |
| 1049217-01 | A.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/7/2019 | 29824 | $1,472.45 |
| 1049217-01 | A.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/7/2019 | 29826 | $1,472.45 |
| 1049217-01 | A.J. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 4/7/2019 | 64415 | $829.30 |
| 1049217-01 | A.J. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 4/7/2019 | 76942 | $341.96 |
| 1049217-01 | A.J. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 5/7/2019 | 22526 | $2,605.78 |
| 1049217-01 | A.J. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 5/7/2019 | 62287 | $5,292.93 |
| 1051358-01 | S.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrocentesis, Aspiration And/Or … | 11/11/2019 | 20610 | $236.69 |
| 1051358-01 | S.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 11/11/2019 | 29821 | $1,472.45 |
| 1051358-01 | S.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 11/11/2019 | 29823 | $3,026.24 |
| 1051358-01 | S.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 11/11/2019 | 29825 | $1,472.45 |
| 1051358-01 | S.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Arthroscopy… | 11/11/2019 | 29999 | $1,472.45 |
| 1051358-01 | S.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 1/27/2020 | 29876 | $1,472.45 |
| 1051358-01 | S.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 1/27/2020 | 29880 | $3,026.24 |
| 1051358-01 | S.A. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 1/27/2020 | 29999 | $1,472.45 |
| 1047444-02 | J.S. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 6/11/2019 | 22505 | $1,577.52 |
| 1047444-02 | J.S. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 6/11/2019 | 22505 | $748.08 |
| 1047444-02 | J.S. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 6/11/2019 | 23700 | $748.08 |
| 1047444-02 | J.S. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 6/18/2019 | 22505 | $748.08 |
| 1047444-02 | J.S. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 6/18/2019 | 22505 | $1,577.52 |
| 1047444-02 | J.S. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 6/18/2019 | 23700 | $748.08 |
| 1047444-02 | J.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/23/2021 | 62323 | $976.38 |
| 1047444-02 | J.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 3/23/2021 | A4649 | $50.00 |
| 1047858-02 | E.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent And/Or… | 6/14/2019 | 64483 | $447.52 |
| 1047858-02 | E.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent And/Or… | 6/14/2019 | 64483 | $976.38 |
| 1047858-02 | E.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/5/2019 | 64490 | $976.38 |
| 1047858-02 | E.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/5/2019 | 64491 | $447.52 |
| 1047858-02 | E.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 12/5/2019 | 64492 | $447.52 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 12/2/2019 | 29875 | $1,472.45 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 12/2/2019 | 29880 | $3,026.24 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 12/2/2019 | 29884 | $1,472.45 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 12/2/2019 | 29999 | $1,472.45 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R… | 12/2/2019 | G0289 | $1,472.45 |
| 1048706-02 | D.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/19/2020 | 64490 | $976.38 |
| 1048706-02 | D.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/19/2020 | 64490 | $488.19 |
| 1048706-02 | D.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/19/2020 | 64491 | $488.19 |
| 1048706-02 | D.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 2/19/2020 | 64492 | $488.19 |
| 1048706-02 | D.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct Sn… | 8/3/2020 | 64633 | $976.38 |
| 1048706-02 | D.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct Ad… | 8/3/2020 | 64634 | $447.52 |
| 1048706-02 | D.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/3/2020 | A4649 | $50.00 |
| 1047346-01 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pre… | 4/5/2019 | 0232T | $437.96 |
| 1047346-01 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 4/5/2019 | 29823 | $3,026.24 |
| 1047346-01 | A.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 6/21/2019 | 62321 | $976.38 |
| 1047346-01 | A.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/19/2019 | 62323 | $976.38 |
| 1047346-01 | A.G. | Bronx SC LLC d/b/a Empire State ASC | Injection(S); Single Or Multiple T… | 8/9/2019 | 20553 | $554.76 |
| 1047675-02 | J.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 3/19/2019 | 22526 | $2,605.78 |
| 1047675-02 | J.G. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 3/19/2019 | 62287 | $5,292.93 |
| 1047675-02 | J.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pre… | 3/29/2019 | 0232T | $437.96 |
| 1047675-02 | J.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With … | 3/29/2019 | 29881 | $3,026.24 |
| 1047675-02 | J.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/27/2020 | 62323 | $976.38 |
| 1047675-02 | J.G. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 7/27/2020 | 72275 | $572.53 |
| 1047675-02 | J.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/27/2020 | A4649 | $50.00 |
| 1046819-01 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 3/3/2019 | 29875 | $1,472.45 |
| 1046819-01 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 3/3/2019 | 29880 | $3,026.24 |
| 1046819-01 | J.L. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 3/3/2019 | 64447 | $829.30 |
| 1046819-01 | J.L. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 3/3/2019 | 76942 | $341.96 |
| 1046819-01 | J.L. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 3/26/2019 | 22526 | $2,605.78 |
| 1046819-01 | J.L. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 3/26/2019 | 62287 | $5,292.93 |
| 1046819-01 | J.L. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 5/7/2019 | 22526 | $2,605.78 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1046819-01 | J.L. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 5/7/2019 | 63075 | $5,292.93 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An... | 2/14/2019 | 22505 | $748.08 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho... | 2/14/2019 | 23700 | $748.08 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho... | 2/14/2019 | 23700 | $1,577.52 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv... | 2/14/2019 | 27198 | $418.77 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Manipulation, Hip Joint, Requiring... | 2/14/2019 | 27275 | $748.08 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An... | 2/17/2019 | 22505 | $748.08 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho... | 2/17/2019 | 23700 | $1,577.52 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho... | 2/17/2019 | 23700 | $748.08 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv... | 2/17/2019 | 27198 | $405.94 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Manipulation, Hip Joint, Requiring... | 2/17/2019 | 27275 | $748.08 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An... | 2/21/2019 | 22505 | $748.08 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho... | 2/21/2019 | 23700 | $748.08 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho... | 2/21/2019 | 23700 | $1,577.52 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv... | 2/21/2019 | 27198 | $418.77 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Manipulation, Hip Joint, Requiring... | 2/21/2019 | 27275 | $748.08 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Aspiration Or Decompression Proced... | 3/2/2019 | 62287 | $5,292.93 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Epidurography, Radiological Superv... | 3/2/2019 | 72275 | $572.53 |
| 1047173-01 | M.E. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx... | 3/2/2019 | 77003 | $286.26 |
| 1047173-01 | M.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pre... | 3/10/2019 | 0232T | $437.96 |
| 1047173-01 | M.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D... | 3/10/2019 | 29823 | $3,026.24 |
| 1047173-01 | M.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; W... | 3/10/2019 | 29825 | $1,472.45 |
| 1047173-01 | M.E. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gui... | 4/13/2019 | 0274T | $2,605.78 |
| 1047173-01 | M.E. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gui... | 4/13/2019 | 0274T | $5,292.93 |
| 1047173-01 | M.E. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 4/13/2019 | 22526 | $2,605.78 |
| 1047173-01 | M.E. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 4/13/2019 | 22527 | $2,605.78 |
| 1047173-01 | M.E. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T... | 5/11/2019 | 20553 | $236.69 |
| 1047173-01 | M.E. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc... | 5/11/2019 | 62321 | $976.38 |
| 1047173-01 | M.E. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv... | 5/11/2019 | 72275 | $572.53 |
| 1047256-01 | C.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T... | 6/22/2020 | 20552 | $236.69 |
| 1047256-01 | C.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 6/22/2020 | 62323 | $976.38 |
| 1047256-01 | C.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography, Radiological Superv... | 6/22/2020 | 72275 | $572.53 |
| 1047256-01 | C.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous... | 6/22/2020 | A4649 | $50.00 |
| 1047256-01 | C.D. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 6/30/2020 | 62287 | $5,292.93 |
| 1047256-01 | C.D. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous... | 6/30/2020 | A4649 | $72.00 |
| 1046920-01 | J.L. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 2/5/2019 | 22526 | $2,320.90 |
| 1046920-01 | J.L. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 2/5/2019 | 62287 | $5,827.43 |
| 1046920-01 | J.L. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph... | 2/5/2019 | 62290 | $1,043.91 |
| 1046920-01 | J.L. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or... | 2/5/2019 | 64483 | $979.78 |
| 1046920-01 | J.L. | All City Family Healthcare Center, Inc. | Diskography, Lumbar, Radiological ... | 2/5/2019 | 72295 | $572.53 |
| 1046920-01 | J.L. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 3/4/2019 | 22526 | $2,320.90 |
| 1046920-01 | J.L. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 3/4/2019 | 22527 | $2,320.90 |
| 1046920-01 | J.L. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph... | 3/4/2019 | 62291 | $481.29 |
| 1046920-01 | J.L. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph... | 3/4/2019 | 62291 | $962.54 |
| 1046920-01 | J.L. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 3/4/2019 | 63075 | $5,827.43 |
| 1046920-01 | J.L. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 3/4/2019 | 63076 | $2,873.04 |
| 1046920-01 | J.L. | All City Family Healthcare Center, Inc. | Diskography, Cervical Or Thoracic,... | 3/4/2019 | 72285 | $572.53 |
| 1046920-01 | J.L. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 10/27/2020 | 20552 | $236.69 |
| 1046920-01 | J.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 10/27/2020 | 62323 | $976.38 |
| 1046920-01 | J.L. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 10/27/2020 | 72275 | $572.53 |
| 1046920-01 | J.L. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 10/27/2020 | 76942 | $341.96 |
| 1046920-01 | J.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 10/27/2020 | A4649 | $50.00 |
| 1046215-01 | L.G. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An... | 2/3/2019 | 22505 | $748.08 |
| 1046215-01 | L.G. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho... | 2/3/2019 | 23700 | $1,577.52 |
| 1046215-01 | L.G. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv... | 2/3/2019 | 27198 | $418.77 |
| 1046215-01 | L.G. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An... | 2/16/2019 | 22505 | $748.08 |
| 1046215-01 | L.G. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho... | 2/16/2019 | 23700 | $1,577.52 |
| 1046215-01 | L.G. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv... | 2/16/2019 | 27198 | $418.77 |
| 1046215-01 | L.G. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An... | 2/17/2019 | 22505 | $748.08 |
| 1046215-01 | L.G. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho... | 2/17/2019 | 23700 | $1,577.52 |
| 1046215-01 | L.G. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv... | 2/17/2019 | 27198 | $405.94 |
| 1046215-01 | L.G. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gui... | 4/13/2019 | 0274T | $2,605.78 |
| 1046215-01 | L.G. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gui... | 4/13/2019 | 0274T | $5,292.93 |
| 1046215-01 | L.G. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 4/13/2019 | 22526 | $2,605.78 |
| 1046215-01 | L.G. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 4/13/2019 | 22527 | $2,605.78 |
| 1046206-03 | K.M. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or ... | 2/26/2019 | 20610 | $236.69 |
| 1046206-03 | K.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S... | 2/26/2019 | 29821 | $1,472.45 |
| 1046206-03 | K.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D... | 2/26/2019 | 29823 | $3,026.24 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1046206-03 | K.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 2/26/2019 | 29825 | $1,472.45 |
| 1046206-03 | K.M. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 2/26/2019 | 64415 | $829.30 |
| 1046206-03 | K.M. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 2/26/2019 | 76942 | $341.96 |
| 1046206-03 | K.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 3/12/2019 | 29821 | $1,472.45 |
| 1046206-03 | K.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 3/12/2019 | 29823 | $3,026.24 |
| 1046206-03 | K.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 3/12/2019 | 29825 | $1,472.45 |
| 1046206-03 | K.M. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 3/12/2019 | 64415 | $829.30 |
| 1046206-03 | K.M. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 3/12/2019 | 76942 | $341.96 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/25/2019 | 22505 | $1,577.52 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/25/2019 | 22505 | $748.08 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 3/25/2019 | 23700 | $748.08 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Closed Treatment Of Posterior Pelv… | 3/25/2019 | 27198 | $405.93 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Manipulation, Hip Joint, Requiring… | 3/25/2019 | 27275 | $748.08 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/26/2019 | 22505 | $748.08 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/26/2019 | 22505 | $1,577.52 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 3/26/2019 | 23700 | $748.08 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Closed Treatment Of Posterior Pelv… | 3/26/2019 | 27198 | $405.93 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Manipulation, Hip Joint, Requiring… | 3/26/2019 | 27275 | $748.08 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/28/2019 | 22505 | $1,577.52 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/28/2019 | 22505 | $748.08 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 3/28/2019 | 23700 | $748.08 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Closed Treatment Of Posterior Pelv… | 3/28/2019 | 27198 | $405.93 |
| 1046206-03 | K.M. | All City Family Healthcare Center, Inc. | Manipulation, Hip Joint, Requiring… | 3/28/2019 | 27275 | $748.08 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Allograft For Spine Surgery Only; … | 4/12/2021 | 20930 | $3,160.34 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Autograft For Spine Surgery Only (… | 4/12/2021 | 20936 | $3,160.34 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Arthrd Ant Interbody Decompress Ce… | 4/12/2021 | 22551 | $6,402.03 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Anterior Instrumentation; 2 To 3 V… | 4/12/2021 | 22845 | $3,160.34 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Insj Biomchn Dev Intervertebral Ds… | 4/12/2021 | 22853 | $3,160.34 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/12/2021 | A4649 | $50.00 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 4/12/2021 | L8699 | $3,360.50 |
| 1045746-01 | Z.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/16/2022 | 62321 | $976.38 |
| 1045746-01 | Z.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent And/Or… | 3/30/2022 | 64483 | $976.38 |
| 1045746-01 | Z.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent And/Or… | 3/30/2022 | 64484 | $447.52 |
| 1046913-02 | P.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/12/2019 | 22526 | $2,320.90 |
| 1046913-02 | P.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/12/2019 | 22527 | $2,320.90 |
| 1046913-02 | P.G. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 2/12/2019 | 62291 | $481.29 |
| 1046913-02 | P.G. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 2/12/2019 | 62291 | $962.54 |
| 1046913-02 | P.G. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 2/12/2019 | 63075 | $5,827.43 |
| 1046913-02 | P.G. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 2/12/2019 | 63076 | $2,873.04 |
| 1046913-02 | P.G. | All City Family Healthcare Center, Inc. | Diskography, Cervical Or Thoracic,… | 2/12/2019 | 72285 | $572.53 |
| 1046913-02 | P.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pre… | 2/22/2019 | 0232T | $437.96 |
| 1046913-02 | P.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; Synov… | 2/22/2019 | 29875 | $1,472.45 |
| 1046913-02 | P.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With … | 2/22/2019 | 29880 | $3,026.24 |
| 1046913-02 | P.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Arthroscopy… | 2/22/2019 | 29999 | $1,472.45 |
| 1046305-01 | L.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 2/14/2019 | 29821 | $1,472.45 |
| 1046305-01 | L.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/14/2019 | 29823 | $3,026.24 |
| 1046305-01 | L.T. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 2/14/2019 | 29999 | $1,472.45 |
| 1046305-01 | L.T. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 2/14/2019 | 64415 | $829.30 |
| 1046305-01 | L.T. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/14/2019 | 76942 | $341.96 |
| 1046305-01 | L.T. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or … | 6/29/2019 | 20610 | $554.74 |
| 1046305-01 | L.T. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/29/2019 | 76942 | $423.32 |
| 1045534-04 | M.R. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 3/11/2019 | 62323 | $976.38 |
| 1045534-04 | M.R. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 3/11/2019 | 72275 | $572.53 |
| 1045534-04 | M.R. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/18/2019 | 22505 | $748.08 |
| 1045534-04 | M.R. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/18/2019 | 22505 | $1,577.52 |
| 1045534-04 | M.R. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 3/18/2019 | 23700 | $748.08 |
| 1045534-04 | M.R. | All City Family Healthcare Center, Inc. | Closed Treatment Of Posterior Pelv… | 3/18/2019 | 27198 | $405.93 |
| 1045534-04 | M.R. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/19/2019 | 22505 | $748.08 |
| 1045534-04 | M.R. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/19/2019 | 22505 | $1,577.52 |
| 1045534-04 | M.R. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 3/19/2019 | 23700 | $748.08 |
| 1045534-04 | M.R. | All City Family Healthcare Center, Inc. | Closed Treatment Of Posterior Pelv… | 3/19/2019 | 27198 | $405.93 |
| 1045534-04 | M.R. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/21/2019 | 22505 | $748.08 |
| 1045534-04 | M.R. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An… | 3/21/2019 | 22505 | $1,577.52 |
| 1045534-04 | M.R. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 3/21/2019 | 23700 | $748.08 |
| 1045534-04 | M.R. | All City Family Healthcare Center, Inc. | Closed Treatment Of Posterior Pelv… | 3/21/2019 | 27198 | $405.93 |
| 1045534-04 | M.R. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/22/2019 | 62321 | $976.38 |
| 1045534-04 | M.R. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 4/22/2019 | 72275 | $572.53 |
| 1044413-01 | J.R. | Fifth Avenue Surgery Center LLC | Insertion Of Wire Or Pin With Appl… | 9/19/2019 | 20650 | $1,393.70 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1044413-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 9/19/2019 | 29821 | $1,472.45 |
| 1044413-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 9/19/2019 | 29823 | $1,472.45 |
| 1044413-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 9/19/2019 | 29826 | $1,472.45 |
| 1044413-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 9/19/2019 | 29827 | $5,677.77 |
| 1044413-01 | J.R. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 9/19/2019 | 64415 | $979.78 |
| 1044413-01 | J.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 9/19/2019 | 76942 | $341.96 |
| 1044413-01 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov… | 10/21/2021 | 29875 | $1,472.45 |
| 1044413-01 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 10/21/2021 | 29880 | $3,026.24 |
| 1044413-01 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 10/21/2021 | 29884 | $1,472.45 |
| 1044413-01 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Arthroscopy;… | 10/21/2021 | 29999 | $1,472.45 |
| 1045581-01 | B.H. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; S… | 2/4/2019 | 29821 | $1,472.45 |
| 1045581-01 | B.H. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 2/4/2019 | 29823 | $3,026.24 |
| 1045581-01 | B.H. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; W… | 2/4/2019 | 29825 | $1,472.45 |
| 1045581-01 | B.H. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 2/4/2019 | 29826 | $1,472.45 |
| 1045581-01 | B.H. | All City Family Healthcare, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 5/9/2019 | 62323 | $976.38 |
| 1045581-01 | B.H. | All City Family Healthcare, Inc. | Epidurography, Radiological Superv… | 5/9/2019 | 72275 | $572.53 |
| 1045632-01 | R.N. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An… | 3/7/2019 | 22505 | $748.08 |
| 1045632-01 | R.N. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho… | 3/7/2019 | 23700 | $1,577.52 |
| 1045632-01 | R.N. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv… | 3/7/2019 | 27198 | $405.95 |
| 1045632-01 | R.N. | Manalapan Surgery Center Inc | Manipulation, Hip Joint, Requiring… | 3/7/2019 | 27275 | $748.08 |
| 1045632-01 | R.N. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An… | 3/16/2019 | 22505 | $748.08 |
| 1045632-01 | R.N. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho… | 3/16/2019 | 23700 | $1,577.52 |
| 1045632-01 | R.N. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv… | 3/16/2019 | 27198 | $405.95 |
| 1045632-01 | R.N. | Manalapan Surgery Center Inc | Manipulation, Hip Joint, Requiring… | 3/16/2019 | 27275 | $748.08 |
| 1045632-01 | R.N. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An… | 3/17/2019 | 22505 | $748.08 |
| 1045632-01 | R.N. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho… | 3/17/2019 | 23700 | $1,577.52 |
| 1045632-01 | R.N. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv… | 3/17/2019 | 27198 | $405.95 |
| 1045632-01 | R.N. | Manalapan Surgery Center Inc | Manipulation, Hip Joint, Requiring… | 3/17/2019 | 27275 | $748.08 |
| 1045632-01 | R.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pre… | 6/22/2019 | 0232T | $437.96 |
| 1045632-01 | R.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 6/22/2019 | 29823 | $3,026.24 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration And/Or Injection Of Gan… | 2/4/2019 | 20612 | $236.69 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/4/2019 | 64493 | $449.21 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/4/2019 | 64493 | $979.78 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/4/2019 | 64494 | $449.21 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/4/2019 | 64495 | $449.21 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Ultrasonic Guidance For Needle Pla… | 2/4/2019 | 76942 | $341.96 |
| 1043664-01 | N.Z. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 5/15/2019 | 62321 | $976.38 |
| 1043664-01 | N.Z. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 5/15/2019 | 72275 | $572.53 |
| 1043037-02 | K.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/28/2019 | 62321 | $976.38 |
| 1043037-02 | K.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/4/2019 | 62323 | $976.38 |
| 1043037-02 | K.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent And/Or… | 6/6/2019 | 64483 | $976.38 |
| 1043037-02 | K.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection, Anesthetic Agent And/Or… | 6/6/2019 | 64484 | $447.52 |
| 1043037-02 | K.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 7/18/2019 | 62287 | $5,292.93 |
| 1043037-02 | K.S. | All City Family Healthcare, Inc. | Arthroscopy, Shoulder, Surgical; S… | 1/16/2020 | 29821 | $2,798.20 |
| 1043037-02 | K.S. | All City Family Healthcare, Inc. | Arthroscopy, Shoulder, Surgical; D… | 1/16/2020 | 29823 | $1,472.45 |
| 1043037-02 | K.S. | All City Family Healthcare, Inc. | Arthroscopy, Shoulder, Surgical; W… | 1/16/2020 | 29825 | $1,472.45 |
| 1043037-02 | K.S. | All City Family Healthcare, Inc. | Arthroscopy, Shoulder, Surgical; W… | 1/16/2020 | 29827 | $5,677.77 |
| 1043037-02 | K.S. | All City Family Healthcare, Inc. | Injection, Anesthetic Agent; Brach… | 1/16/2020 | 64415 | $979.78 |
| 1043037-02 | K.S. | All City Family Healthcare, Inc. | Ultrasonic Guidance For Needle Pla… | 1/16/2020 | 76942 | $341.96 |
| 1043515-01 | N.H. | All City Family Healthcare, Inc. | Njx Pltlt Plasma W/Img Harvest/Pre… | 12/30/2018 | 0232T | $437.96 |
| 1043515-01 | N.H. | All City Family Healthcare, Inc. | Arthroscopy, Knee, Surgical; Synov… | 12/30/2018 | 29876 | $3,026.24 |
| 1043515-01 | N.H. | All City Family Healthcare, Inc. | Arthroscopy, Knee, Surgical; With … | 12/30/2018 | 29881 | $1,472.45 |
| 1043515-01 | N.H. | All City Family Healthcare, Inc. | Arthroscopy, Knee, Surgical, For R… | 12/30/2018 | G0289 | $1,472.45 |
| 1043515-01 | N.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pre… | 1/18/2019 | 0232T | $437.96 |
| 1043515-01 | N.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Tenotomy, Shoulder Area; Single Te… | 1/18/2019 | 23405 | $1,393.70 |
| 1043515-01 | N.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 1/18/2019 | 29821 | $1,472.45 |
| 1043515-01 | N.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 1/18/2019 | 29823 | $3,026.24 |
| 1043836-02 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/19/2019 | 62323 | $829.30 |
| 1043836-02 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv… | 1/19/2019 | 72275 | $572.52 |
| 1043836-02 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/2/2019 | 62321 | $829.30 |
| 1043836-02 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv… | 2/2/2019 | 72275 | $572.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 11/23/2019 | 64490 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 11/23/2019 | 64490 | $976.38 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 11/23/2019 | 64491 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 11/23/2019 | 64491 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 1/8/2020 | 64490 | $976.38 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 1/8/2020 | 64490 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 1/8/2020 | 64491 | $447.52 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 1/8/2020 | 64492 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Dstr Nrolytc Agnt Parverteb Fct Sn… | 2/15/2020 | 64633 | $976.38 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Dstr Nrolytc Agnt Parverteb Fct Ad… | 2/15/2020 | 64634 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/7/2020 | 64490 | $976.38 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/7/2020 | 64491 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 3/7/2020 | 64492 | $447.52 |
| 1041614-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 3/4/2019 | 29880 | $3,026.24 |
| 1041614-01 | R.H. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy | 3/4/2019 | 29999 | $1,472.45 |
| 1041614-01 | R.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/29/2019 | 22526 | $2,605.78 |
| 1041614-01 | R.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/29/2019 | 22527 | $2,605.79 |
| 1041614-01 | R.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 3/29/2019 | 62287 | $5,292.93 |
| 1041614-01 | R.H. | Fifth Avenue Surgery Center LLC | Tenodesis Of Long Tendon Of Biceps… | 5/20/2019 | 23430 | $3,760.88 |
| 1041614-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 5/20/2019 | 29821 | $1,472.45 |
| 1041614-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 5/20/2019 | 29823 | $1,472.45 |
| 1041614-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 5/20/2019 | 29825 | $1,472.45 |
| 1041614-01 | R.H. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy | 5/20/2019 | 29999 | $1,472.45 |
| 1041614-01 | R.H. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 5/20/2019 | 64415 | $829.30 |
| 1041614-01 | R.H. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 5/20/2019 | 76942 | $341.96 |
| 1041614-01 | R.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct Sn… | 8/2/2019 | 64635 | $976.38 |
| 1041614-01 | R.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct Ad… | 8/2/2019 | 64636 | $447.52 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/26/2019 | 62323 | $829.30 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 1/26/2019 | 72275 | $572.53 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/9/2019 | 62323 | $829.30 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 2/9/2019 | 72275 | $572.53 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/23/2019 | 64493 | $447.52 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/23/2019 | 64493 | $979.78 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/23/2019 | 64494 | $449.21 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/23/2019 | 64495 | $449.21 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 2/23/2019 | 77003 | $572.53 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/9/2019 | 64493 | $447.52 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/9/2019 | 64493 | $976.38 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/9/2019 | 64494 | $447.52 |
| 1042294-04 | J.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/9/2019 | 64495 | $447.52 |
| 1042294-04 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 11/15/2019 | 29875 | $3,026.24 |
| 1042294-04 | J.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 11/15/2019 | 64447 | $829.30 |
| 1042294-04 | J.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/15/2019 | 76942 | $341.96 |
| 1040035-02 | S.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 1/10/2019 | 29821 | $1,472.45 |
| 1040035-02 | S.A. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 1/10/2019 | 29823 | $3,026.24 |
| 1040035-02 | S.A. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 1/10/2019 | 64415 | $829.30 |
| 1040035-02 | S.A. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 1/10/2019 | 76942 | $341.96 |
| 1040035-02 | S.A. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 2/28/2019 | 20610 | $236.69 |
| 1040035-02 | S.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 2/28/2019 | 29876 | $1,472.45 |
| 1040035-02 | S.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 2/28/2019 | 29880 | $3,026.24 |
| 1041218-01 | H.V. | Surgicore of Jersey City LLC | Arthrocentesis, Aspiration And/Or … | 12/18/2018 | 20610 | $236.69 |
| 1041218-01 | H.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 12/18/2018 | 29876 | $1,472.45 |
| 1041218-01 | H.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 12/18/2018 | 29880 | $3,026.24 |
| 1041218-01 | H.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; For R… | 12/18/2018 | G0289 | $1,472.45 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 7/3/2019 | 20552 | $277.37 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 7/3/2019 | 62321 | $976.38 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 7/3/2019 | 72275 | $572.52 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 7/3/2019 | 76942 | $211.66 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/28/2019 | 20552 | $554.74 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/28/2019 | 62323 | $976.38 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 9/28/2019 | 72275 | $572.52 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/28/2019 | 76942 | $423.32 |
| 1040527-02 | D.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 12/11/2018 | 20610 | $236.69 |
| 1040527-02 | D.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 12/11/2018 | 29875 | $1,472.45 |
| 1040527-02 | D.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 12/11/2018 | 29880 | $3,026.24 |
| 1040527-02 | D.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 12/11/2018 | 64447 | $829.30 |
| 1040527-02 | D.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/11/2018 | 76942 | $341.96 |
| 1040527-02 | D.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; For R… | 12/11/2018 | G0289 | $1,472.45 |
| 1040527-02 | D.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 7/11/2019 | 29875 | $1,472.45 |
| 1040527-02 | D.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 7/11/2019 | 29880 | $3,026.24 |
| 1040494-02 | M.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 4/3/2019 | 62323 | $976.38 |
| 1040494-02 | M.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography, Radiological Superv… | 4/3/2019 | 72275 | $572.52 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Tenotomy, Shoulder Area; Single Te… | 11/18/2019 | 23405 | $3,760.88 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 11/18/2019 | 29821 | $1,472.45 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/18/2019 | 29823 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 11/18/2019 | 29825 | $1,472.45 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 11/18/2019 | 29999 | $1,472.45 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 11/18/2019 | 64415 | $979.78 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/18/2019 | 76942 | $341.96 |
| 1040494-02 | M.B. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/6/2020 | 62323 | $976.38 |
| 1040494-02 | M.B. | Rockland & Bergen Surgery Center LLC | Epidurography, Radiological Superv… | 8/6/2020 | 72275 | $572.53 |
| 1040494-02 | M.B. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/6/2020 | A4649 | $50.00 |
| 1039156-01 | T.W. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 7/30/2019 | 62323 | $976.38 |
| 1039156-01 | T.W. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 7/30/2019 | 72275 | $572.53 |
| 1039156-01 | T.W. | Surgicore of Jersey City LLC | Tenotomy, Shoulder Area; Single Te… | 8/2/2019 | 23405 | $3,760.88 |
| 1039156-01 | T.W. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 8/2/2019 | 29819 | $1,472.45 |
| 1039156-01 | T.W. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 8/2/2019 | 29821 | $1,472.45 |
| 1039156-01 | T.W. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 8/2/2019 | 29823 | $1,472.45 |
| 1039156-01 | T.W. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 8/2/2019 | 29825 | $1,472.45 |
| 1039156-01 | T.W. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 8/2/2019 | 29826 | $1,472.45 |
| 1039156-01 | T.W. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 8/2/2019 | 64415 | $979.78 |
| 1039156-01 | T.W. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 8/2/2019 | 76942 | $341.96 |
| 1039237-02 | S.F. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 2/27/2019 | 20610 | $236.69 |
| 1039237-02 | S.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 2/27/2019 | 29876 | $1,472.45 |
| 1039237-02 | S.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 2/27/2019 | 29880 | $3,026.24 |
| 1039237-02 | S.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 2/27/2019 | G0289 | $1,472.45 |
| 1039237-02 | S.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection(S); Single Or Multiple T… | 7/1/2019 | 20553 | $236.69 |
| 1039237-02 | S.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 7/1/2019 | 64490 | $447.52 |
| 1039237-02 | S.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 7/1/2019 | 64490 | $976.38 |
| 1039237-02 | S.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 7/1/2019 | 64491 | $447.52 |
| 1039237-02 | S.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 7/1/2019 | 64492 | $447.52 |
| 1039237-02 | S.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 7/3/2019 | 29821 | $3,026.24 |
| 1039237-02 | S.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/3/2019 | 29823 | $1,472.45 |
| 1039237-02 | S.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/3/2019 | 29826 | $1,472.45 |
| 1039237-02 | S.F. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 7/3/2019 | 64415 | $979.78 |
| 1039237-02 | S.F. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/3/2019 | 76942 | $341.96 |
| 1040538-01 | M.C. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T… | 11/5/2018 | 20553 | $236.69 |
| 1040538-01 | M.C. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent And/Or… | 11/5/2018 | 64483 | $449.21 |
| 1040538-01 | M.C. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent And/Or… | 11/5/2018 | 64483 | $979.78 |
| 1040538-01 | M.C. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent And/Or… | 11/5/2018 | 64483 | $449.21 |
| 1040538-01 | M.C. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 11/5/2018 | 72275 | $572.53 |
| 1040538-01 | M.C. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T… | 12/4/2018 | 20553 | $236.69 |
| 1040538-01 | M.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/4/2018 | 62321 | $829.30 |
| 1040538-01 | M.C. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 12/4/2018 | 72275 | $572.53 |
| 1040538-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 5/10/2019 | 29823 | $3,026.24 |
| 1039656-02 | S.A. | Fifth Avenue Surgery Center LLC | Insertion Of Wire Or Pin With Appl… | 10/11/2018 | 20650 | $1,393.70 |
| 1039656-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/11/2018 | 29822 | $1,472.45 |
| 1039656-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/11/2018 | 29824 | $1,472.45 |
| 1039656-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 10/11/2018 | 29825 | $1,472.45 |
| 1039656-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/11/2018 | 29826 | $1,472.45 |
| 1039656-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 10/11/2018 | 29827 | $5,677.77 |
| 1039656-02 | S.A. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 10/11/2018 | 64415 | $829.30 |
| 1039656-02 | S.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 10/11/2018 | 76942 | $341.96 |
| 1039656-02 | S.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 4/15/2019 | 29875 | $1,472.45 |
| 1039656-02 | S.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 4/15/2019 | 29881 | $3,026.24 |
| 1038175-03 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 11/18/2018 | 29875 | $1,472.45 |
| 1038175-03 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 11/18/2018 | 29880 | $3,026.24 |
| 1038175-03 | S.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 11/18/2018 | 64447 | $829.30 |
| 1038175-03 | S.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/18/2018 | 76942 | $341.96 |
| 1038175-03 | S.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 1/22/2019 | 22526 | $2,320.90 |
| 1038175-03 | S.B. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 1/22/2019 | 62287 | $5,827.43 |
| 1038175-03 | S.B. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 1/22/2019 | 62290 | $1,043.91 |
| 1038175-03 | S.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 1/22/2019 | 64483 | $979.78 |
| 1038175-03 | S.B. | All City Family Healthcare Center, Inc. | Diskography, Lumbar, Radiological … | 1/22/2019 | 72295 | $572.53 |
| 1038175-03 | S.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/28/2019 | 22526 | $2,320.90 |
| 1038175-03 | S.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/28/2019 | 22527 | $2,320.90 |
| 1038175-03 | S.B. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 2/28/2019 | 62291 | $481.29 |
| 1038175-03 | S.B. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 2/28/2019 | 62291 | $962.54 |
| 1038175-03 | S.B. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 2/28/2019 | 63075 | $5,827.43 |
| 1038175-03 | S.B. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 2/28/2019 | 63076 | $2,873.04 |
| 1038175-03 | S.B. | All City Family Healthcare Center, Inc. | Diskography, Cervical Or Thoracic,… | 2/28/2019 | 72285 | $572.53 |
| 1038175-03 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/28/2019 | 29823 | $3,026.24 |
| 1038175-03 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/28/2019 | 29824 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1038175-03 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 4/28/2019 | 29826 | $1,472.45 |
| 1038175-03 | S.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 4/28/2019 | 64415 | $829.30 |
| 1038175-03 | S.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 4/28/2019 | 76942 | $341.96 |
| 1037734-02 | M.M. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent And/Or… | 5/14/2019 | 64483 | $976.38 |
| 1037734-02 | M.M. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent And/Or… | 5/14/2019 | 64483 | $447.52 |
| 1037734-02 | M.M. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 5/14/2019 | 72275 | $572.53 |
| 1037734-02 | M.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent And/Or… | 9/5/2020 | 64483 | $447.52 |
| 1037734-02 | M.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent And/Or… | 9/5/2020 | 64483 | $976.38 |
| 1037734-02 | M.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 9/5/2020 | A4649 | $50.00 |
| 1038084-02 | A.Q. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent And/Or… | 11/13/2018 | 64483 | $979.78 |
| 1038084-02 | A.Q. | Fifth Avenue Surgery Center LLC | Epidurography, Radiological Superv… | 11/13/2018 | 72275 | $572.81 |
| 1038084-02 | A.Q. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/13/2018 | 76942 | $341.96 |
| 1038084-02 | A.Q. | Fifth Avenue Surgery Center LLC | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 11/13/2018 | 77003 | $572.53 |
| 1038084-02 | A.Q. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent And/Or… | 3/5/2019 | 64483 | $976.38 |
| 1038853-03 | N.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 1/18/2019 | 29875 | $1,472.45 |
| 1038853-03 | N.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 1/18/2019 | 29881 | $3,026.24 |
| 1038853-03 | N.T. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 1/18/2019 | 64447 | $829.30 |
| 1038853-03 | N.T. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/18/2019 | 76942 | $341.96 |
| 1038853-03 | N.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 1/18/2019 | G0289 | $1,472.45 |
| 1038853-03 | N.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical; With … | 3/28/2019 | 29881 | $3,026.24 |
| 1038879-01 | M.H. | All City Family Healthcare Center, Inc. | Tenotomy, Shoulder Area; Single Te… | 10/4/2018 | 23405 | $1,393.70 |
| 1038879-01 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 10/4/2018 | 29821 | $3,026.24 |
| 1038879-01 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 10/4/2018 | 29823 | $1,472.45 |
| 1038879-01 | M.H. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 10/4/2018 | 64415 | $829.30 |
| 1038879-01 | M.H. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 10/4/2018 | 76942 | $341.96 |
| 1038879-01 | M.H. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T… | 12/20/2018 | 20553 | $236.69 |
| 1038879-01 | M.H. | Manalapan Surgery Center Inc | Injection Procedure For Sacroiliac… | 12/20/2018 | 27096 | $236.69 |
| 1038879-01 | M.H. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 12/20/2018 | 62321 | $829.30 |
| 1038879-01 | M.H. | Manalapan Surgery Center Inc | Epidurography, Radiological Superv… | 12/20/2018 | 72275 | $572.53 |
| 1038879-01 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 12/27/2018 | 29881 | $3,026.24 |
| 1038879-01 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 1/10/2019 | 29876 | $3,026.24 |
| 1038879-01 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 1/10/2019 | 29881 | $1,472.45 |
| 1038879-01 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 1/10/2019 | G0289 | $1,472.45 |
| 1036027-02 | C.E. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 11/16/2018 | 22505 | $748.08 |
| 1036027-02 | C.E. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 11/16/2018 | 23700 | $1,577.52 |
| 1036027-02 | C.E. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 11/16/2018 | 27198 | $418.79 |
| 1036027-02 | C.E. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 12/14/2018 | 22505 | $748.08 |
| 1036027-02 | C.E. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 12/14/2018 | 23700 | $1,577.52 |
| 1036027-02 | C.E. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 12/14/2018 | 27198 | $418.79 |
| 1036027-02 | C.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 7/12/2019 | 29875 | $1,472.45 |
| 1036027-02 | C.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 7/12/2019 | 29879 | $1,472.45 |
| 1036027-02 | C.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 7/12/2019 | 29880 | $3,026.24 |
| 1036054-02 | M.D. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 10/29/2018 | 22505 | $748.08 |
| 1036054-02 | M.D. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 10/29/2018 | 23700 | $748.08 |
| 1036054-02 | M.D. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 10/29/2018 | 23700 | $1,577.52 |
| 1036054-02 | M.D. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 10/29/2018 | 27198 | $418.79 |
| 1036054-02 | M.D. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 11/5/2018 | 22505 | $748.08 |
| 1036054-02 | M.D. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 11/5/2018 | 23700 | $748.08 |
| 1036054-02 | M.D. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 11/5/2018 | 23700 | $1,577.52 |
| 1036054-02 | S.B. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 11/5/2018 | 27198 | $418.79 |
| 1036054-02 | M.D. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 11/7/2018 | 22505 | $748.08 |
| 1036054-02 | M.D. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 11/7/2018 | 23700 | $748.08 |
| 1036054-02 | M.D. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 11/7/2018 | 23700 | $1,577.52 |
| 1036054-02 | M.D. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 11/7/2018 | 27198 | $418.79 |
| 1036054-02 | M.D. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 4/1/2019 | 22526 | $2,605.78 |
| 1036054-02 | M.D. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 4/1/2019 | 63075 | $5,292.93 |
| 1035304-01 | T.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulopl… | 3/6/2019 | 22526 | $2,605.78 |
| 1035304-01 | T.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 3/6/2019 | 62287 | $5,292.93 |
| 1035304-01 | T.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 5/13/2019 | 29825 | $1,472.45 |
| 1035304-01 | T.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 5/13/2019 | 29826 | $1,472.45 |
| 1035304-01 | T.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 5/13/2019 | 29827 | $5,677.77 |
| 1035304-01 | T.T. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 5/13/2019 | 64415 | $829.30 |
| 1035304-01 | T.T. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 5/13/2019 | 76942 | $341.96 |
| 1035048-02 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 10/21/2018 | 29875 | $1,472.45 |
| 1035048-02 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 10/21/2018 | 29880 | $3,026.24 |
| 1035048-02 | D.J. | Fifth Avenue Surgery Center LLC | Acromioplasty Or Acromionectomy, P… | 11/4/2018 | 23130 | $1,515.18 |
| 1035048-02 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 11/4/2018 | 29821 | $3,026.24 |
| 1035048-02 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/4/2018 | 29823 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1035048-02 | D.J. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 11/4/2018 | 64415 | $829.30 |
| 1035048-02 | D.J. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/4/2018 | 76942 | $341.96 |
| 1035048-02 | D.J. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 11/21/2018 | 22526 | $2,320.90 |
| 1035048-02 | D.J. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 11/21/2018 | 62287 | $5,827.43 |
| 1035048-02 | D.J. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 11/21/2018 | 62290 | $1,043.91 |
| 1035048-02 | D.J. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 11/21/2018 | 64483 | $979.78 |
| 1035048-02 | D.J. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 11/21/2018 | 64484 | $449.21 |
| 1035048-02 | D.J. | All City Family Healthcare Center, Inc. | Diskography, Lumbar, Radiological … | 11/21/2018 | 72295 | $572.53 |
| 1035048-02 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 12/2/2018 | 29823 | $1,472.45 |
| 1035048-02 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 12/2/2018 | 29827 | $5,677.77 |
| 1035048-02 | D.J. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 12/2/2018 | 64415 | $829.30 |
| 1035048-02 | D.J. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/2/2018 | 76942 | $341.96 |
| 1035048-02 | D.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/7/2019 | 62321 | $976.38 |
| 1035048-02 | D.J. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 2/7/2019 | 72275 | $572.53 |
| 1035048-02 | D.J. | All City Family Healthcare Center, Inc. | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 2/7/2019 | 77003 | $286.26 |
| 1034668-01 | V.I. | Fifth Avenue Surgery Center LLC | Acromioplasty Or Acromionectomy, P… | 11/4/2018 | 23130 | $1,515.18 |
| 1034668-01 | V.I. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 11/4/2018 | 29821 | $3,026.24 |
| 1034668-01 | V.I. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/4/2018 | 29823 | $1,472.45 |
| 1034668-01 | V.I. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 11/4/2018 | 64415 | $829.30 |
| 1034668-01 | V.I. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/4/2018 | 76942 | $341.96 |
| 1034668-01 | V.I. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 2/7/2019 | 22505 | $748.08 |
| 1034668-01 | V.I. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 2/7/2019 | 23700 | $1,577.52 |
| 1034668-01 | V.I. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 2/7/2019 | 27198 | $418.79 |
| 1034668-01 | V.I. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 2/12/2019 | 22505 | $748.08 |
| 1034668-01 | V.I. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 2/12/2019 | 23700 | $1,577.52 |
| 1034668-01 | V.I. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 2/12/2019 | 27198 | $418.79 |
| 1034668-01 | V.I. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 2/14/2019 | 22505 | $748.08 |
| 1034668-01 | V.I. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 2/14/2019 | 23700 | $1,577.52 |
| 1034668-01 | V.I. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 2/14/2019 | 27198 | $418.79 |
| 1036004-03 | S.S. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 10/23/2018 | 22526 | $2,320.90 |
| 1036004-03 | S.S. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 10/23/2018 | 62287 | $5,827.43 |
| 1036004-03 | S.S. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 10/23/2018 | 62290 | $1,043.91 |
| 1036004-03 | S.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 10/23/2018 | 64483 | $979.78 |
| 1036004-03 | S.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 10/23/2018 | 64484 | $449.21 |
| 1036004-03 | S.S. | All City Family Healthcare Center, Inc. | Diskography, Lumbar, Radiological … | 10/23/2018 | 72295 | $572.53 |
| 1036004-03 | S.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 2/15/2019 | 29876 | $1,472.45 |
| 1036004-03 | S.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 2/15/2019 | 29880 | $3,026.24 |
| 1036004-03 | S.S. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 2/15/2019 | 64447 | $829.30 |
| 1036004-03 | S.S. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 2/15/2019 | 76942 | $341.96 |
| 1033768-04 | C.F. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 9/18/2018 | 22505 | $1,577.52 |
| 1033768-04 | C.F. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 9/18/2018 | 27198 | $418.79 |
| 1033768-04 | C.F. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 9/20/2018 | 22505 | $1,577.52 |
| 1033768-04 | C.F. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 9/20/2018 | 27198 | $418.79 |
| 1033768-04 | C.F. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 9/25/2018 | 22505 | $1,577.52 |
| 1033768-04 | C.F. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 9/25/2018 | 27198 | $418.79 |
| 1033768-04 | C.F. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/9/2018 | 62321 | $829.30 |
| 1033768-04 | C.F. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 10/9/2018 | 72275 | $572.53 |
| 1033768-04 | C.F. | All City Family Healthcare Center, Inc. | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 10/9/2018 | 77003 | $286.26 |
| 1033437-02 | P.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 10/9/2018 | 22526 | $2,320.90 |
| 1033437-02 | P.P. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 10/9/2018 | 62287 | $5,827.43 |
| 1033437-02 | P.P. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 10/9/2018 | 62290 | $1,043.91 |
| 1033437-02 | P.P. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 10/9/2018 | 64483 | $979.78 |
| 1033437-02 | P.P. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 10/9/2018 | 64484 | $449.21 |
| 1033437-02 | P.P. | All City Family Healthcare Center, Inc. | Diskography, Lumbar, Radiological … | 10/9/2018 | 72295 | $572.53 |
| 1033437-02 | P.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 11/18/2018 | 29875 | $1,472.45 |
| 1033437-02 | P.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 11/18/2018 | 29880 | $3,026.24 |
| 1033437-02 | P.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 11/18/2018 | 64447 | $829.30 |
| 1033437-02 | P.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/18/2018 | 76942 | $341.96 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 11/30/2018 | 22505 | $748.08 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 11/30/2018 | 23700 | $1,577.52 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 11/30/2018 | 27198 | $418.79 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 12/3/2018 | 22505 | $748.08 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 12/3/2018 | 23700 | $1,577.52 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 12/3/2018 | 27198 | $418.79 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 12/5/2018 | 22505 | $748.08 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 12/5/2018 | 23700 | $1,577.52 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 12/5/2018 | 27198 | $418.79 |
| 1032553-01 | T.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 12/14/2018 | 29876 | $3,026.24 |

 Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1032553-01 | T.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 12/14/2018 | 29881 | $1,472.45 |
| 1032553-01 | T.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 12/14/2018 | G0289 | $1,472.45 |
| 1032915-04 | P.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 6/13/2019 | 29875 | $1,472.45 |
| 1032915-04 | P.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 6/13/2019 | 29880 | $3,026.24 |
| 1032915-04 | P.C. | Manalapan Surgery Center Inc | Injection Procedure For Sacroiliac… | 9/16/2019 | 27096 | $429.53 |
| 1032915-04 | P.C. | Manalapan Surgery Center Inc | Injection Procedure For Sacroiliac… | 9/16/2019 | 27096 | $940.42 |
| 1033148-03 | D.B. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 9/17/2018 | 62323 | $829.30 |
| 1033148-03 | D.B. | New Horizon Surgical Center LLC | Epidurography, Radiological Superv… | 9/17/2018 | 72275 | $572.52 |
| 1033148-03 | D.B. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/7/2019 | 62321 | $829.30 |
| 1033148-03 | D.B. | New Horizon Surgical Center LLC | Epidurography, Radiological Superv… | 1/7/2019 | 72275 | $572.52 |
| 1033886-01 | A.L. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov… | 12/17/2018 | 29876 | $1,472.45 |
| 1033886-01 | A.L. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 12/17/2018 | 29881 | $3,026.24 |
| 1033886-01 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/2/2019 | 62323 | $829.30 |
| 1033886-01 | A.L. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 2/2/2019 | 72275 | $572.52 |
| 1032542-02 | D.S. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; S… | 9/12/2018 | 29821 | $1,472.45 |
| 1032542-02 | D.S. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; D… | 9/12/2018 | 29823 | $3,026.24 |
| 1032542-02 | D.S. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; W… | 9/12/2018 | 29825 | $1,472.45 |
| 1032542-02 | D.S. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy… | 9/12/2018 | 29999 | $1,472.45 |
| 1032542-02 | D.S. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Brach… | 9/12/2018 | 64415 | $829.30 |
| 1032542-02 | D.S. | Manalapan Surgery Center Inc | Ultrasonic Guidance For Needle Pla… | 9/12/2018 | 76942 | $341.96 |
| 1032542-02 | D.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 11/7/2018 | 29876 | $1,472.45 |
| 1032542-02 | D.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 11/7/2018 | 29881 | $3,026.24 |
| 1032542-02 | D.S. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 11/7/2018 | 29999 | $1,472.45 |
| 1032542-02 | D.S. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 11/7/2018 | 64447 | $829.30 |
| 1032542-02 | D.S. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/7/2018 | 76942 | $341.96 |
| 1032911-01 | M.F. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 12/4/2018 | 22526 | $2,320.90 |
| 1032911-01 | M.F. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 12/4/2018 | 22527 | $2,320.90 |
| 1032911-01 | M.F. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 12/4/2018 | 62287 | $5,827.43 |
| 1032911-01 | M.F. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 12/4/2018 | 62290 | $1,043.91 |
| 1032911-01 | M.F. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 12/4/2018 | 64483 | $979.78 |
| 1032911-01 | M.F. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 12/4/2018 | 64484 | $449.21 |
| 1032911-01 | M.F. | All City Family Healthcare Center, Inc. | Diskography, Lumbar, Radiological … | 12/4/2018 | 72295 | $572.53 |
| 1032911-01 | M.F. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 3/2/2023 | 20552 | $236.69 |
| 1032911-01 | M.F. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/2/2023 | 62321 | $976.38 |
| 1032911-01 | M.F. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 3/2/2023 | 76942 | $341.96 |
| 1029478-02 | P.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Diagnostic, Wit… | 7/20/2018 | 29870 | $3,026.24 |
| 1029478-02 | P.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 7/20/2018 | 29873 | $1,472.45 |
| 1029478-02 | P.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 7/20/2018 | 29876 | $1,472.45 |
| 1029478-02 | P.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 7/20/2018 | 29881 | $1,472.45 |
| 1029478-02 | P.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 7/20/2018 | G0289 | $1,472.45 |
| 1029478-02 | P.A. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An… | 9/13/2018 | 22505 | $748.08 |
| 1029478-02 | P.A. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho… | 9/13/2018 | 23700 | $1,577.52 |
| 1029478-02 | P.A. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv… | 9/13/2018 | 27198 | $418.77 |
| 1029478-02 | P.A. | Manalapan Surgery Center Inc | Manipulation Of Knee Joint Under G… | 9/13/2018 | 27570 | $748.08 |
| 1029478-02 | P.A. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An… | 9/20/2018 | 22505 | $748.08 |
| 1029478-02 | P.A. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho… | 9/20/2018 | 23700 | $1,577.52 |
| 1029478-02 | P.A. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv… | 9/20/2018 | 27198 | $418.77 |
| 1029478-02 | P.A. | Manalapan Surgery Center Inc | Manipulation Of Knee Joint Under G… | 9/20/2018 | 27570 | $748.08 |
| 1029478-02 | P.A. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An… | 9/27/2018 | 22505 | $748.08 |
| 1029478-02 | P.A. | Manalapan Surgery Center Inc | Manipulation Under Anesthesia, Sho… | 9/27/2018 | 23700 | $1,577.52 |
| 1029478-02 | P.A. | Manalapan Surgery Center Inc | Closed Treatment Of Posterior Pelv… | 9/27/2018 | 27198 | $418.77 |
| 1029478-02 | P.A. | Manalapan Surgery Center Inc | Manipulation Of Knee Joint Under G… | 9/27/2018 | 27570 | $748.08 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Diskectomy, Anterior, With Decompr… | 6/30/2018 | 63075 | $5,827.43 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 6/30/2018 | 77003 | $572.53 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulopl… | 7/14/2018 | 22526 | $2,320.90 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulopl… | 7/14/2018 | 22527 | $2,320.90 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Aspiration Or Decompression Proced… | 7/14/2018 | 62287 | $2,873.04 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Aspiration Or Decompression Proced… | 7/14/2018 | 62287 | $5,827.43 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent And/Or… | 7/14/2018 | 64483 | $449.29 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent And/Or… | 7/14/2018 | 64484 | $449.29 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Epidurography, Radiological Superv… | 7/14/2018 | 72275 | $572.52 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 7/14/2018 | 77003 | $572.53 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T… | 7/28/2018 | 20553 | $236.69 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Arthrocentesis, Aspiration And/Or … | 7/28/2018 | 20610 | $236.69 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Injection Procedure For Sacroiliac… | 7/28/2018 | 27096 | $554.76 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Injection Procedure For Sacroiliac… | 7/28/2018 | 27096 | $236.69 |
| 1028111-01 | T.D. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 7/28/2018 | 77003 | $572.53 |
| 1028111-01 | T.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/20/2018 | 29820 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1028111-01 | T.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/20/2018 | 29823 | $3,026.24 |
| 1028111-01 | T.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/20/2018 | 29826 | $1,472.45 |
| 1028111-01 | T.D. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/20/2018 | 64415 | $829.30 |
| 1028111-01 | T.D. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/20/2018 | 76942 | $341.96 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 2/6/2019 | 62321 | $829.30 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Epidurography, Radiological Superv… | 2/6/2019 | 72275 | $572.53 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 2/6/2019 | 77003 | $286.26 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/20/2019 | 62321 | $976.38 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/3/2019 | 62321 | $976.38 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 4/17/2019 | 64490 | $447.52 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 4/17/2019 | 64490 | $976.38 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 4/17/2019 | 64491 | $447.52 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 4/17/2019 | 64492 | $447.52 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 5/15/2019 | 64490 | $447.52 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 5/15/2019 | 64490 | $976.38 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 5/15/2019 | 64491 | $447.52 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv/… | 5/15/2019 | 64492 | $447.52 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolyte Agnt Parverteb Fct Sn… | 6/5/2019 | 64633 | $976.38 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolyte Agnt Parverteb Fct Ad… | 6/5/2019 | 64634 | $447.52 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolyte Agnt Parverteb Fct Sn… | 6/19/2019 | 64633 | $976.38 |
| 1028331-01 | H.A. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolyte Agnt Parverteb Fct Ad… | 6/19/2019 | 64634 | $447.52 |
| 1028331-01 | H.A. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; C… | 7/8/2020 | 29806 | $5,677.77 |
| 1028331-01 | H.A. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 7/8/2020 | 29821 | $2,798.20 |
| 1028331-01 | H.A. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/8/2020 | 29823 | $1,472.45 |
| 1028331-01 | H.A. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/8/2020 | 29826 | $1,472.45 |
| 1028331-01 | H.A. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 7/8/2020 | 64415 | $979.78 |
| 1028331-01 | H.A. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 7/8/2020 | 76942 | $341.96 |
| 1028331-01 | H.A. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 7/8/2020 | A4649 | $50.00 |
| 1028221-01 | A.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 8/7/2018 | 22526 | $2,320.90 |
| 1028221-01 | A.C. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 8/7/2018 | 62287 | $5,827.43 |
| 1028221-01 | A.C. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 8/7/2018 | 62290 | $1,043.91 |
| 1028221-01 | A.C. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 8/7/2018 | 64483 | $979.78 |
| 1028221-01 | A.C. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 8/7/2018 | 64484 | $449.21 |
| 1028221-01 | A.C. | All City Family Healthcare Center, Inc. | Diskography, Lumbar, Radiological … | 8/7/2018 | 72295 | $572.53 |
| 1028221-01 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 8/11/2018 | 29821 | $1,472.45 |
| 1028221-01 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/11/2018 | 29823 | $3,026.24 |
| 1028221-01 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/11/2018 | 29824 | $1,472.45 |
| 1028221-01 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 8/11/2018 | 29825 | $1,472.45 |
| 1028221-01 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/11/2018 | 29826 | $1,472.45 |
| 1028221-01 | A.C. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 8/11/2018 | 64415 | $829.30 |
| 1028221-01 | A.C. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 8/11/2018 | 76942 | $341.96 |
| 1028077-02 | L.N. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Diagnostic, Wit… | 6/29/2018 | 29870 | $3,026.24 |
| 1028077-02 | L.N. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 6/29/2018 | 29875 | $1,472.45 |
| 1028077-02 | L.N. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 6/29/2018 | 29876 | $1,472.45 |
| 1028077-02 | L.N. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 6/29/2018 | 29879 | $1,472.45 |
| 1028077-02 | L.N. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 6/29/2018 | 29880 | $1,472.45 |
| 1028077-02 | L.N. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 6/29/2018 | G0289 | $1,472.45 |
| 1028077-02 | L.N. | Surgicore LLC d/b/a Surgicore Surgical Center | Tissue Grafts, Other (Eg, Paratено… | 9/28/2018 | 20926 | $1,040.80 |
| 1028077-02 | L.N. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend… | 9/28/2018 | 27680 | $1,393.70 |
| 1028077-02 | L.N. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Primary, Disrupted Ligamen… | 9/28/2018 | 27695 | $3,111.71 |
| 1028077-02 | L.N. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And… | 9/28/2018 | 29898 | $1,472.45 |
| 1028077-02 | L.N. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Sciat… | 9/28/2018 | 64445 | $829.30 |
| 1028077-02 | L.N. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 9/28/2018 | 76942 | $341.96 |
| 1028343-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 8/13/2018 | 20610 | $236.69 |
| 1028343-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; C… | 8/13/2018 | 29806 | $5,677.77 |
| 1028343-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 8/13/2018 | 29820 | $1,472.45 |
| 1028343-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 8/13/2018 | 29823 | $1,472.45 |
| 1028343-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 8/13/2018 | 29825 | $1,472.45 |
| 1028343-01 | A.G. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 8/13/2018 | 29999 | $1,472.45 |
| 1028343-01 | A.G. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 8/13/2018 | 64415 | $829.30 |
| 1028343-01 | A.G. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 8/13/2018 | 76942 | $341.96 |
| 1028343-01 | A.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 5/6/2019 | 29821 | $1,472.45 |
| 1028343-01 | A.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 5/6/2019 | 29823 | $3,026.24 |
| 1028343-01 | A.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 5/6/2019 | 29825 | $1,472.45 |
| 1028343-01 | A.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 5/6/2019 | 29826 | $1,472.45 |
| 1028343-01 | A.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 5/6/2019 | 64415 | $979.78 |
| 1028343-01 | A.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 5/6/2019 | 76942 | $341.96 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/30/2018 | 29823 | $1,472.45 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/30/2018 | 29826 | $1,472.45 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 5/30/2018 | 29827 | $5,677.77 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Bice… | 5/30/2018 | 29828 | $1,472.45 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 5/30/2018 | 64415 | $829.30 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 5/30/2018 | 76942 | $341.96 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 8/23/2018 | 20610 | $236.69 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Diagnostic, Wit… | 8/23/2018 | 29870 | $3,026.24 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 8/23/2018 | 29875 | $1,472.45 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 8/23/2018 | 29876 | $1,472.45 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 8/23/2018 | 29880 | $1,472.45 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 8/23/2018 | G0289 | $1,472.45 |
| 1025693-01 | W.F. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 1/10/2019 | 22505 | $1,577.52 |
| 1025693-01 | W.F. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 1/10/2019 | 27198 | $418.79 |
| 1025693-01 | W.F. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 1/15/2019 | 22505 | $1,577.52 |
| 1025693-01 | W.F. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 1/15/2019 | 27198 | $418.79 |
| 1025693-01 | W.F. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 1/17/2019 | 22505 | $1,577.52 |
| 1025693-01 | W.F. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 1/17/2019 | 27198 | $418.79 |
| 1025440-01 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 7/20/2018 | 29819 | $1,472.45 |
| 1025440-01 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 7/20/2018 | 29820 | $1,472.45 |
| 1025440-01 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/20/2018 | 29823 | $1,472.45 |
| 1025440-01 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 7/20/2018 | 29826 | $1,472.45 |
| 1025440-01 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 7/20/2018 | 29827 | $5,677.77 |
| 1025440-01 | M.V. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 7/20/2018 | 64415 | $829.30 |
| 1025440-01 | M.V. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 7/20/2018 | 76942 | $341.96 |
| 1025440-01 | M.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Jnt/Sac… | 8/27/2018 | 62323 | $829.30 |
| 1025440-01 | M.V. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 8/27/2018 | 72275 | $572.53 |
| 1025440-01 | M.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration Or Decompression Proced… | 3/13/2019 | 62287 | $5,292.93 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Insertion Of Wire Or Pin With Appl… | 6/28/2018 | 20650 | $1,393.70 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 6/28/2018 | 29821 | $1,472.45 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 6/28/2018 | 29823 | $1,472.45 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 6/28/2018 | 29824 | $1,472.44 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 6/28/2018 | 29826 | $1,472.45 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 6/28/2018 | 29827 | $5,677.77 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 6/28/2018 | 64415 | $829.30 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 6/28/2018 | 76942 | $341.96 |
| 1026970-01 | H.S. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 6/5/2019 | 20552 | $277.37 |
| 1026970-01 | H.S. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 6/5/2019 | 64493 | $976.38 |
| 1026970-01 | H.S. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/5/2019 | 76942 | $211.66 |
| 1026970-01 | H.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 10/22/2019 | 29826 | $1,472.45 |
| 1026970-01 | H.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; D… | 10/22/2019 | 29826 | $3,026.24 |
| 1026970-01 | H.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Shoulder, Surgical; W… | 10/22/2019 | 29827 | $5,677.77 |
| 1024019-03 | C.P. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 11/13/2018 | 62287 | $5,827.43 |
| 1024019-03 | C.P. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 11/13/2018 | 62290 | $1,043.91 |
| 1024019-03 | C.P. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 11/13/2018 | 64483 | $979.78 |
| 1024019-03 | C.P. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 11/13/2018 | 64484 | $449.21 |
| 1024019-03 | C.P. | All City Family Healthcare Center, Inc. | Diskography, Lumbar, Radiological … | 11/13/2018 | 72295 | $572.53 |
| 1024019-03 | C.P. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 6/5/2019 | 20553 | $277.37 |
| 1024019-03 | C.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Jnt/Sac… | 6/5/2019 | 62323 | $976.38 |
| 1024019-03 | C.P. | Rockaways ASC Development LLC | Epidurography, Radiological Superv… | 6/5/2019 | 72275 | $572.52 |
| 1024019-03 | C.P. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 6/5/2019 | 76942 | $211.66 |
| 1022331-02 | Y.B. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T… | 8/4/2018 | 20553 | $236.69 |
| 1022331-02 | Y.B. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 8/4/2018 | 62321 | $829.30 |
| 1022331-02 | Y.B. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Great… | 8/4/2018 | 64405 | $373.98 |
| 1022331-02 | Y.B. | Manalapan Surgery Center Inc | Epidurography, Radiological Superv… | 8/4/2018 | 72275 | $572.52 |
| 1022331-02 | Y.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 12/4/2018 | 22526 | $2,320.90 |
| 1022331-02 | Y.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 12/4/2018 | 22527 | $2,320.90 |
| 1022331-02 | Y.B. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 12/4/2018 | 62287 | $5,827.43 |
| 1022331-02 | Y.B. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 12/4/2018 | 62290 | $1,043.91 |
| 1022331-02 | Y.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 12/4/2018 | 64483 | $979.78 |
| 1022331-02 | Y.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 12/4/2018 | 64484 | $449.21 |
| 1022331-02 | Y.B. | All City Family Healthcare Center, Inc. | Diskography, Lumbar, Radiological … | 12/4/2018 | 72295 | $572.53 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 4/20/2018 | 29820 | $1,472.45 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/20/2018 | 29822 | $1,472.45 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/20/2018 | 29823 | $1,472.45 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/20/2018 | 29826 | $1,472.45 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 4/20/2018 | 29827 | $5,677.77 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 4/20/2018 | 64415 | $829.30 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 4/20/2018 | 76942 | $341.96 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1020504-01 | F.R. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 4/27/2018 | 22505 | $748.08 |
| 1020504-01 | F.R. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 4/27/2018 | 23700 | $1,577.52 |
| 1020504-01 | F.R. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 4/27/2018 | 27198 | $418.79 |
| 1020504-01 | F.R. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 5/1/2018 | 22505 | $748.08 |
| 1020504-01 | F.R. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 5/1/2018 | 23700 | $1,577.52 |
| 1020504-01 | F.R. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 5/1/2018 | 27198 | $418.79 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Diagnostic, Wit… | 5/4/2018 | 29870 | $3,026.24 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 5/4/2018 | 29875 | $1,472.45 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 5/4/2018 | 29876 | $1,472.45 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 5/4/2018 | 29879 | $1,472.45 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 5/4/2018 | 29880 | $1,472.45 |
| 1020504-01 | F.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 5/4/2018 | G0289 | $1,472.45 |
| 1020504-01 | F.R. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 5/8/2018 | 22505 | $748.08 |
| 1020504-01 | F.R. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 5/8/2018 | 23700 | $1,577.52 |
| 1020504-01 | F.R. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 5/8/2018 | 27198 | $418.79 |
| 1021227-01 | J.H. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/28/2019 | 22526 | $2,320.90 |
| 1021227-01 | J.H. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 2/28/2019 | 22526 | $2,605.78 |
| 1021227-01 | J.H. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 2/28/2019 | 62287 | $5,292.93 |
| 1021227-01 | J.H. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 2/28/2019 | 62287 | $5,827.43 |
| 1021227-01 | J.H. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph… | 2/28/2019 | 62290 | $1,043.91 |
| 1021227-01 | J.H. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or… | 2/28/2019 | 64483 | $979.78 |
| 1021227-01 | J.H. | All City Family Healthcare Center, Inc. | Diskography, Lumbar, Radiological … | 2/28/2019 | 72295 | $572.53 |
| 1021227-01 | J.H. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 4/11/2019 | 22526 | $2,605.78 |
| 1021227-01 | J.H. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr… | 4/11/2019 | 63075 | $5,292.93 |
| 1021227-01 | J.H. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T… | 9/2/2021 | 20552 | $236.69 |
| 1021227-01 | J.H. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 9/2/2021 | 62321 | $976.38 |
| 1021227-01 | J.H. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 9/2/2021 | 76942 | $341.96 |
| 1021227-01 | J.H. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl… | 9/2/2021 | 87635 | $51.33 |
| 1021227-01 | J.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/2/2021 | A4649 | $50.00 |
| 1019039-02 | C.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Diagnostic, Wit… | 5/11/2018 | 29870 | $3,026.24 |
| 1019039-02 | C.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 5/11/2018 | 29875 | $1,472.45 |
| 1019039-02 | C.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 5/11/2018 | 29876 | $1,472.45 |
| 1019039-02 | C.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 5/11/2018 | 29880 | $1,472.45 |
| 1019039-02 | C.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R… | 5/11/2018 | G0289 | $1,472.45 |
| 1019039-02 | C.A. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 5/14/2018 | 22505 | $748.08 |
| 1019039-02 | C.A. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 5/14/2018 | 23700 | $1,577.52 |
| 1019039-02 | C.A. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 5/14/2018 | 27198 | $418.79 |
| 1016579-01 | J.P. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 3/15/2018 | 22505 | $748.08 |
| 1016579-01 | J.P. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 3/15/2018 | 23700 | $1,577.52 |
| 1016579-01 | J.P. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 3/15/2018 | 27198 | $418.77 |
| 1016579-01 | J.P. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 3/20/2018 | 22505 | $748.08 |
| 1016579-01 | J.P. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 3/20/2018 | 23700 | $1,577.52 |
| 1016579-01 | J.P. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 3/20/2018 | 27198 | $418.77 |
| 1016579-01 | J.P. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 3/29/2018 | 22505 | $748.08 |
| 1016579-01 | J.P. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 3/29/2018 | 23700 | $1,577.52 |
| 1016579-01 | J.P. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 3/29/2018 | 27198 | $418.77 |
| 1016579-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 8/16/2019 | 29821 | $1,472.45 |
| 1016579-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/16/2019 | 29823 | $3,026.24 |
| 1016579-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 8/16/2019 | 29826 | $1,472.45 |
| 1016579-01 | J.P. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 8/16/2019 | 64415 | $979.78 |
| 1016579-01 | J.P. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 8/16/2019 | 76942 | $341.96 |
| 1015408-02 | K.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 5/14/2018 | 29876 | $1,472.45 |
| 1015408-02 | K.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Abras… | 5/14/2018 | 29879 | $1,472.45 |
| 1015408-02 | K.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 5/14/2018 | 29880 | $3,026.24 |
| 1015408-02 | K.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 5/14/2018 | 29884 | $1,472.45 |
| 1015408-02 | K.M. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 5/14/2018 | 29999 | $1,472.45 |
| 1015408-02 | K.M. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 5/14/2018 | 64447 | $829.30 |
| 1015408-02 | K.M. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 5/14/2018 | 76942 | $341.96 |
| 1015408-02 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthrocentesis, Aspiration And/Or … | 6/18/2018 | 20610 | $236.69 |
| 1015408-02 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; Synov… | 6/18/2018 | 29876 | $1,472.45 |
| 1015408-02 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With … | 6/18/2018 | 29881 | $3,026.24 |
| 1015408-02 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical; With … | 6/18/2018 | 29884 | $1,472.45 |
| 1015408-02 | K.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy… | 6/18/2018 | 29999 | $1,472.45 |
| 1015188-01 | R.S. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T… | 10/9/2018 | 20553 | $236.69 |
| 1015188-01 | R.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 10/9/2018 | 62321 | $829.30 |
| 1015188-01 | R.S. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 10/9/2018 | 72275 | $572.53 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Diagnostic,… | 6/26/2019 | 29805 | $1,472.45 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; R… | 6/26/2019 | 29807 | $5,677.77 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 6/26/2019 | 29821 | $1,472.45 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/26/2019 | 29823 | $1,472.45 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 6/26/2019 | 29826 | $1,472.45 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Unlisted Procedure, Arthroscopy… | 6/26/2019 | 29999 | $1,472.45 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 6/26/2019 | 64415 | $979.78 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 6/26/2019 | 76942 | $341.96 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T… | 3/8/2018 | 20553 | $236.69 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent And/Or… | 3/8/2018 | 64483 | $979.78 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent And/Or… | 3/8/2018 | 64483 | $449.21 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent And/Or… | 3/8/2018 | 64484 | $449.29 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Epidurography, Radiological Superv… | 3/8/2018 | 72275 | $572.52 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 3/8/2018 | 77003 | $572.53 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T… | 4/14/2018 | 20553 | $236.69 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/14/2018 | 62321 | $829.30 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Great… | 4/14/2018 | 64405 | $373.98 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Other… | 4/14/2018 | 64450 | $373.98 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Epidurography, Radiological Superv… | 4/14/2018 | 72275 | $572.52 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 4/14/2018 | 77003 | $572.53 |
| 1015709-02 | J.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 4/19/2018 | 29821 | $1,472.45 |
| 1015709-02 | J.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 4/19/2018 | 29823 | $3,026.24 |
| 1015709-02 | J.S. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 4/19/2018 | 64415 | $829.30 |
| 1015709-02 | J.S. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 4/19/2018 | 76942 | $341.96 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T… | 5/17/2018 | 20553 | $236.69 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent And/Or… | 5/17/2018 | 64483 | $449.29 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent And/Or… | 5/17/2018 | 64483 | $979.78 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent And/Or… | 5/17/2018 | 64484 | $449.29 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Epidurography, Radiological Superv… | 5/17/2018 | 72275 | $572.52 |
| 1015709-02 | J.S. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 5/17/2018 | 77003 | $572.53 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or… | 4/5/2018 | 20610 | $236.69 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Diagnostic, Wit… | 4/5/2018 | 29870 | $3,026.24 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 4/5/2018 | 29873 | $1,472.45 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; For R… | 4/5/2018 | 29874 | $1,472.45 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 4/5/2018 | 29876 | $1,472.45 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 4/5/2018 | 29880 | $1,472.45 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 4/5/2018 | 64447 | $829.30 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 4/5/2018 | 76942 | $341.96 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or… | 7/21/2018 | 20610 | $236.69 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 7/21/2018 | 29873 | $1,472.45 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 7/21/2018 | 29876 | $1,472.45 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 7/21/2018 | 29999 | $3,026.24 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 7/21/2018 | 64447 | $829.30 |
| 1015943-01 | E.H. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 7/21/2018 | 76942 | $341.96 |
| 1015943-01 | E.H. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or… | 11/8/2018 | 20610 | $236.69 |
| 1015943-01 | E.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Diagnostic,… | 11/8/2018 | 29805 | $3,026.24 |
| 1015943-01 | E.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 11/8/2018 | 29821 | $1,472.45 |
| 1015943-01 | E.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 11/8/2018 | 29823 | $1,472.45 |
| 1015943-01 | E.H. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 11/8/2018 | 29826 | $1,472.45 |
| 1015943-01 | E.H. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 11/8/2018 | 64415 | $829.30 |
| 1015943-01 | E.H. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 11/8/2018 | 76942 | $341.96 |
| 1013116-01 | C.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Facet/Sac… | 3/11/2019 | 62323 | $976.38 |
| 1013116-01 | C.C. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 3/11/2019 | 72275 | $572.53 |
| 1013116-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/14/2020 | 64493 | $447.52 |
| 1013116-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/14/2020 | 64493 | $976.38 |
| 1013116-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/14/2020 | 64494 | $447.52 |
| 1013116-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 1/14/2020 | 64495 | $447.52 |
| 1012215-02 | T.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or… | 1/11/2018 | 20605 | $236.69 |
| 1012215-02 | T.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Wrist, Surgical; Syno… | 1/11/2018 | 29844 | $3,026.24 |
| 1012215-02 | T.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Wrist, Surgical; Exci… | 1/11/2018 | 29846 | $1,472.45 |
| 1012215-02 | T.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 1/11/2018 | 29999 | $1,472.45 |
| 1012215-02 | T.R. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 1/11/2018 | 64415 | $829.30 |
| 1012215-02 | T.R. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/11/2018 | 76942 | $341.96 |
| 1012215-02 | T.R. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 1/29/2018 | 22505 | $748.08 |
| 1012215-02 | T.R. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 1/29/2018 | 23700 | $1,577.52 |
| 1012215-02 | T.R. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 1/29/2018 | 27198 | $418.77 |
| 1012215-02 | T.R. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 2/2/2018 | 22505 | $748.08 |
| 1012215-02 | T.R. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 2/2/2018 | 23700 | $1,577.52 |
| 1012215-02 | T.R. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 2/2/2018 | 27198 | $418.77 |
| 1012215-02 | T.R. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 2/5/2018 | 22505 | $748.08 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1012215-02 | T.R. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 2/5/2018 | 23700 | $1,577.52 |
| 1012215-02 | T.R. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 2/5/2018 | 27198 | $418.77 |
| 1012215-02 | T.R. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or… | 3/12/2018 | 20610 | $236.69 |
| 1012215-02 | T.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 3/12/2018 | 29821 | $1,472.45 |
| 1012215-02 | T.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/12/2018 | 29823 | $3,026.24 |
| 1012215-02 | T.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 3/12/2018 | 29825 | $1,472.45 |
| 1012215-02 | T.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/12/2018 | 29826 | $1,472.45 |
| 1012215-02 | T.R. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 3/12/2018 | 64415 | $829.30 |
| 1012215-02 | T.R. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/12/2018 | 76942 | $341.96 |
| 1012289-03 | M.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 3/6/2018 | 62321 | $829.30 |
| 1012289-03 | M.M. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 3/6/2018 | 72275 | $572.53 |
| 1012289-03 | M.M. | All City Family Healthcare Center, Inc. | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 3/6/2018 | 77003 | $572.53 |
| 1012289-03 | M.M. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or… | 5/3/2018 | 20610 | $236.69 |
| 1012289-03 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Diagnostic,… | 5/3/2018 | 29805 | $3,026.24 |
| 1012289-03 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 5/3/2018 | 29819 | $1,472.45 |
| 1012289-03 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 5/3/2018 | 29821 | $1,472.45 |
| 1012289-03 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 5/3/2018 | 29823 | $1,472.45 |
| 1012289-03 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 5/3/2018 | 29825 | $1,472.45 |
| 1012289-03 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 5/3/2018 | 29826 | $1,472.45 |
| 1012289-03 | M.M. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 5/3/2018 | 64415 | $829.30 |
| 1012289-03 | M.M. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 5/3/2018 | 76942 | $341.96 |
| 1011634-02 | Z.M. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or… | 3/9/2018 | 20610 | $236.69 |
| 1011634-02 | Z.M. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho… | 3/9/2018 | 23700 | $748.08 |
| 1011634-02 | Z.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; R… | 3/9/2018 | 29807 | $5,677.77 |
| 1011634-02 | Z.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 3/9/2018 | 29823 | $1,472.45 |
| 1011634-02 | Z.M. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 3/9/2018 | 64415 | $829.30 |
| 1011634-02 | Z.M. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 3/9/2018 | 76942 | $341.96 |
| 1011634-02 | Z.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/22/2019 | 62321 | $976.38 |
| 1012291-02 | J.B. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 1/15/2018 | 22505 | $1,037.28 |
| 1012291-02 | J.B. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 1/15/2018 | 23700 | $1,037.28 |
| 1012291-02 | J.B. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 1/15/2018 | 27198 | $2,074.56 |
| 1012291-02 | J.B. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 1/16/2018 | 22505 | $1,037.28 |
| 1012291-02 | J.B. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 1/16/2018 | 23700 | $1,037.28 |
| 1012291-02 | J.B. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 1/16/2018 | 27198 | $2,074.56 |
| 1012291-02 | J.B. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An… | 1/19/2018 | 22505 | $1,037.28 |
| 1012291-02 | J.B. | Surgicore of Jersey City LLC | Manipulation Under Anesthesia, Sho… | 1/19/2018 | 23700 | $1,037.28 |
| 1012291-02 | J.B. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv… | 1/19/2018 | 27198 | $2,074.56 |
| 1012291-02 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 2/16/2018 | 29820 | $1,472.45 |
| 1012291-02 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/16/2018 | 29822 | $1,472.45 |
| 1012291-02 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/16/2018 | 29823 | $1,472.45 |
| 1012291-02 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/16/2018 | 29826 | $1,472.45 |
| 1012291-02 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 2/16/2018 | 29827 | $5,677.77 |
| 1012291-02 | J.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 2/16/2018 | 64415 | $829.30 |
| 1012291-02 | J.B. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/16/2018 | 76942 | $341.96 |
| 1011136-01 | F.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 1/15/2018 | 62321 | $1,012.32 |
| 1011136-01 | F.M. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 1/15/2018 | 72275 | $350.00 |
| 1011136-01 | F.M. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or… | 7/21/2018 | 20610 | $236.69 |
| 1011136-01 | F.M. | Fifth Avenue Surgery Center LLC | Insertion Of Wire Or Pin With Appl… | 7/21/2018 | 20650 | $1,393.70 |
| 1011136-01 | F.M. | Fifth Avenue Surgery Center LLC | Tenotomy, Shoulder Area; Multiple … | 7/21/2018 | 23406 | $3,111.71 |
| 1011136-01 | F.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 7/21/2018 | 29821 | $1,472.45 |
| 1011136-01 | F.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/21/2018 | 29823 | $1,472.45 |
| 1011136-01 | F.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/21/2018 | 29826 | $1,472.45 |
| 1011136-01 | F.M. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 7/21/2018 | 64415 | $829.30 |
| 1011136-01 | F.M. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 7/21/2018 | 76942 | $341.96 |
| 1012258-01 | M.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 2/21/2018 | 29821 | $1,472.45 |
| 1012258-01 | M.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 2/21/2018 | 29822 | $1,472.45 |
| 1012258-01 | M.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 2/21/2018 | 29825 | $1,472.44 |
| 1012258-01 | M.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 2/21/2018 | 29827 | $5,677.77 |
| 1012258-01 | M.C. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 2/21/2018 | 29999 | $1,472.45 |
| 1012258-01 | M.C. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 2/21/2018 | 64415 | $829.30 |
| 1012258-01 | M.C. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 2/21/2018 | 76942 | $341.96 |
| 1012258-01 | M.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/21/2018 | A4649 | $570.00 |
| 1012258-01 | M.C. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To-… | 2/21/2018 | C1713 | $550.00 |
| 1012258-01 | M.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/11/2018 | 62323 | $829.30 |
| 1012258-01 | M.C. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 6/11/2018 | 72275 | $572.53 |
| 1012258-01 | M.C. | All City Family Healthcare Center, Inc. | Fluoroscopic Guidance Needle Place… | 6/11/2018 | 77002 | $286.26 |
| 1012258-01 | M.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 8/27/2018 | 62323 | $829.30 |
| 1012258-01 | M.C. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv… | 8/27/2018 | 72275 | $572.53 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1012258-01 | M.C. | All City Family Healthcare Center, Inc. | Fluoroscopic Guidance Needle Place... | 8/27/2018 | 77002 | $286.26 |
| 1010513-03 | R.P. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An... | 1/16/2018 | 22505 | $1,037.28 |
| 1010513-03 | R.P. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv... | 1/16/2018 | 27198 | $2,074.56 |
| 1010513-03 | R.P. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An... | 1/18/2018 | 22505 | $1,037.28 |
| 1010513-03 | R.P. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv... | 1/18/2018 | 27198 | $2,074.56 |
| 1010513-03 | R.P. | Surgicore of Jersey City LLC | Manipulation Of Spine Requiring An... | 2/1/2018 | 22505 | $1,557.52 |
| 1010513-03 | R.P. | Surgicore of Jersey City LLC | Closed Treatment Of Posterior Pelv... | 2/1/2018 | 27198 | $418.77 |
| 1010513-03 | R.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov... | 2/8/2018 | 29876 | $1,472.45 |
| 1010513-03 | R.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With ... | 2/8/2018 | 29881 | $3,026.24 |
| 1009387-01 | M.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Diagnostic, Wit... | 5/8/2018 | 29870 | $1,472.45 |
| 1009387-01 | M.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov... | 5/8/2018 | 29876 | $1,472.45 |
| 1009387-01 | M.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With ... | 5/8/2018 | 29880 | $3,026.24 |
| 1009387-01 | M.O. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For R... | 5/8/2018 | G0289 | $1,472.45 |
| 1008782-01 | F.G. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov... | 3/21/2019 | 29876 | $1,472.45 |
| 1008782-01 | F.G. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With ... | 3/21/2019 | 29880 | $3,026.24 |
| 1008782-01 | F.G. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R... | 3/21/2019 | G0289 | $1,472.45 |
| 1008867-01 | S.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 11/6/2018 | 22526 | $2,320.90 |
| 1008867-01 | S.B. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced... | 11/6/2018 | 62287 | $5,827.43 |
| 1008867-01 | S.B. | All City Family Healthcare Center, Inc. | Injection Procedure For Diskograph... | 11/6/2018 | 62290 | $1,043.91 |
| 1008867-01 | S.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or... | 11/6/2018 | 64483 | $979.78 |
| 1008867-01 | S.B. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent And/Or... | 11/6/2018 | 64484 | $449.21 |
| 1008867-01 | S.B. | All City Family Healthcare Center, Inc. | Diskography, Lumbar, Radiological ... | 11/6/2018 | 72295 | $572.53 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 9/13/2021 | 20552 | $236.69 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 9/13/2021 | 62323 | $976.38 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Epidurography, Radiological Superv... | 9/13/2021 | 72275 | $572.53 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 9/13/2021 | 76942 | $341.96 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 9/13/2021 | A4649 | $50.00 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 9/20/2021 | 20553 | $554.76 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 9/20/2021 | 76942 | $341.96 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 9/20/2021 | 87635 | $51.33 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous... | 9/20/2021 | A4649 | $50.00 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 10/4/2021 | 20552 | $236.69 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Dstr Nrolyc Agnt Parverteb Fct Sn... | 10/4/2021 | 64635 | $976.38 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Dstr Nrolyc Agnt Parverteb Fct Ad... | 10/4/2021 | 64636 | $447.52 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 10/4/2021 | 76942 | $341.96 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/4/2021 | 87635 | $51.33 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 10/18/2021 | 64493 | $976.38 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 10/18/2021 | 64494 | $447.52 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 10/18/2021 | 64495 | $447.52 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 10/18/2021 | 87635 | $51.33 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Injection(S); Single Or Multiple T... | 2/7/2022 | 20552 | $236.69 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/7/2022 | 62323 | $976.38 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla... | 2/7/2022 | 76942 | $341.96 |
| 1008867-01 | S.B. | Rockaways ASC Development LLC | Infectious Agent Detection By Nucl... | 2/7/2022 | 87635 | $51.33 |
| 1009469-01 | R.D. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T... | 1/20/2018 | 20553 | $236.69 |
| 1009469-01 | R.D. | Surgicore of Jersey City LLC | Injection Procedure For Sacroiliac... | 1/20/2018 | 27096 | $236.69 |
| 1009469-01 | R.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 1/20/2018 | 62323 | $829.30 |
| 1009469-01 | R.D. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv... | 1/20/2018 | 72275 | $572.53 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulopl... | 3/29/2018 | 22526 | $2,320.90 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulopl... | 3/29/2018 | 22527 | $2,320.90 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Aspiration Or Decompression Proced... | 3/29/2018 | 62287 | $2,873.04 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Aspiration Or Decompression Proced... | 3/29/2018 | 62287 | $5,827.43 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent And/Or... | 3/29/2018 | 64483 | $449.29 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent And/Or... | 3/29/2018 | 64484 | $449.29 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Epidurography, Radiological Superv... | 3/29/2018 | 72275 | $572.52 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx... | 3/29/2018 | 77003 | $572.53 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T... | 6/28/2018 | 20553 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection Procedure For Sacroiliac... | 6/28/2018 | 27096 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 6/28/2018 | 64493 | $979.78 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 6/28/2018 | 64493 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 6/28/2018 | 64494 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 6/28/2018 | 64495 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx... | 6/28/2018 | 77003 | $572.53 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T... | 7/12/2018 | 20553 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection Procedure For Sacroiliac... | 7/12/2018 | 27096 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 7/12/2018 | 64493 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 7/12/2018 | 64493 | $979.78 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 7/12/2018 | 64494 | $449.21 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 7/12/2018 | 64495 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 7/12/2018 | 77003 | $572.53 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T… | 9/6/2018 | 20553 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 9/6/2018 | 64493 | $979.78 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 9/6/2018 | 64494 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 9/6/2018 | 64495 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 9/6/2018 | 77003 | $572.53 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T… | 11/15/2018 | 20553 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Dstr Nrolytc Agnt Parverteb Fct Sn… | 11/15/2018 | 64635 | $979.78 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Dstr Nrolytc Agnt Parverteb Fct Ad… | 11/15/2018 | 64636 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 11/15/2018 | 77003 | $572.53 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T… | 3/21/2019 | 20553 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/21/2019 | 64493 | $447.52 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/21/2019 | 64493 | $976.38 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/21/2019 | 64494 | $447.52 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/21/2019 | 64495 | $447.52 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 8/27/2018 | 22526 | $2,320.90 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl… | 8/27/2018 | 22527 | $2,320.90 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Laminotomy (Hemilaminectomy), With… | 8/27/2018 | 63030 | $5,827.43 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Laminotomy (Hemilaminectomy), With… | 8/27/2018 | 63035 | $2,873.04 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 8/27/2018 | 77003 | $286.26 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Special Anterior Segment Photograp… | 8/27/2018 | 92287 | $2,873.04 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/12/2018 | 64493 | $449.21 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/12/2018 | 64493 | $979.78 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/12/2018 | 64494 | $449.21 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 11/12/2018 | 64495 | $449.21 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 11/12/2018 | 77003 | $572.53 |
| 1006720-04 | E.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure, Nervous System… | 3/13/2019 | 64999 | $829.30 |
| 1006717-04 | L.P. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 1/20/2018 | 62323 | $931.80 |
| 1006717-04 | L.P. | Manalapan Surgery Center Inc | Epidurography, Radiological Superv… | 1/20/2018 | 72275 | $350.00 |
| 1006717-04 | L.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 1/25/2018 | 29876 | $1,472.45 |
| 1006717-04 | L.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Abras… | 1/25/2018 | 29879 | $1,472.45 |
| 1006717-04 | L.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 1/25/2018 | 29881 | $3,026.24 |
| 1006717-04 | L.P. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/3/2018 | 62323 | $829.30 |
| 1006717-04 | L.P. | Manalapan Surgery Center Inc | Epidurography, Radiological Superv… | 2/3/2018 | 72275 | $572.52 |
| 1004403-02 | E.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 2/24/2018 | 62323 | $829.30 |
| 1004403-02 | E.B. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv… | 2/24/2018 | 72275 | $572.53 |
| 1004403-02 | E.B. | Fifth Avenue Surgery Center LLC | Simple Repair Of Superficial Wound… | 3/8/2018 | 12001 | $251.43 |
| 1004403-02 | E.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 3/8/2018 | 29876 | $1,472.45 |
| 1004403-02 | E.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 3/8/2018 | 29881 | $3,026.24 |
| 1004403-02 | E.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 3/8/2018 | 64447 | $829.30 |
| 1004403-02 | E.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 3/8/2018 | 76942 | $341.96 |
| 1004403-02 | E.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 4/28/2018 | 64493 | $449.21 |
| 1004403-02 | E.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 4/28/2018 | 64493 | $979.78 |
| 1004403-02 | E.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 4/28/2018 | 64494 | $449.21 |
| 1004403-02 | E.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 4/28/2018 | 64495 | $449.21 |
| 1004403-02 | E.B. | Surgicore of Jersey City LLC | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 4/28/2018 | 77003 | $572.53 |
| 1004403-02 | E.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 5/26/2018 | 64493 | $449.21 |
| 1004403-02 | E.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 5/26/2018 | 64493 | $979.78 |
| 1004403-02 | E.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 5/26/2018 | 64494 | $449.21 |
| 1004403-02 | E.B. | Surgicore of Jersey City LLC | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 5/26/2018 | 77003 | $572.53 |
| 1004403-02 | E.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl… | 8/27/2018 | 22526 | $2,605.78 |
| 1004403-02 | E.B. | All City Family Healthcare Center, Inc. | Aspiration Or Decompression Proced… | 8/27/2018 | 62287 | $5,292.93 |
| 1004922-02 | M.B. | Surgicore of Jersey City LLC | Injection(S); Single Or Multiple T… | 4/10/2018 | 20553 | $236.69 |
| 1004922-02 | M.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thrc… | 4/10/2018 | 62321 | $829.30 |
| 1004922-02 | M.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 5/9/2018 | 29820 | $1,472.45 |
| 1004922-02 | M.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/9/2018 | 29823 | $3,026.24 |
| 1004922-02 | M.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 5/9/2018 | 29826 | $1,472.45 |
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/24/2018 | 64493 | $979.78 |
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/24/2018 | 64493 | $449.21 |
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/24/2018 | 64494 | $449.21 |
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 2/24/2018 | 64495 | $449.21 |
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 2/24/2018 | 77003 | $572.53 |
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/17/2018 | 64493 | $449.21 |
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/17/2018 | 64493 | $979.78 |
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/17/2018 | 64494 | $449.21 |
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr… | 3/17/2018 | 64495 | $449.21 |
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Fluor Gid & Loclzj Ndl/Cath Spi Dx… | 3/17/2018 | 77003 | $572.53 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Sn... | 4/28/2018 | 64635 | $979.78 |
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct Ad... | 4/28/2018 | 64636 | $449.21 |
| 1004283-03 | M.P. | Surgicore of Jersey City LLC | Fluor Gid & Loclzj Ndl/Cath Spi Dx... | 4/28/2018 | 77003 | $572.53 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulopl... | 5/12/2018 | 22526 | $2,320.90 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Aspiration Or Decompression Proced... | 5/12/2018 | 62287 | $5,827.43 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent And/Or... | 5/12/2018 | 64483 | $979.78 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent And/Or... | 5/12/2018 | 64484 | $449.29 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Epidurography, Radiological Superv... | 5/12/2018 | 72275 | $572.52 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx... | 5/12/2018 | 77003 | $572.53 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Injection(S); Single Or Multiple T... | 12/29/2018 | 20553 | $236.69 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Injection Procedure For Sacroiliac... | 12/29/2018 | 27096 | $236.69 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 12/29/2018 | 64493 | $449.21 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 12/29/2018 | 64493 | $979.78 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 12/29/2018 | 64493 | $449.21 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 12/29/2018 | 64495 | $449.21 |
| 1004283-03 | M.P. | Manalapan Surgery Center Inc | Fluor Gid & Loclzj Ndl/Cath Spi Dx... | 12/29/2018 | 77003 | $572.53 |
| 1004582-03 | C.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/5/2018 | 62323 | $829.30 |
| 1004582-03 | C.S. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv... | 2/5/2018 | 72275 | $572.53 |
| 1004582-03 | C.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 2/20/2018 | 62323 | $829.30 |
| 1004582-03 | C.S. | All City Family Healthcare Center, Inc. | Epidurography, Radiological Superv... | 2/20/2018 | 72275 | $572.53 |
| 1004582-03 | C.S. | All City Family Healthcare Center, Inc. | Fluor Gid & Loclzj Ndl/Cath Spi Dx... | 2/20/2018 | 77003 | $286.26 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An... | 8/6/2019 | 22505 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An... | 8/6/2019 | 22505 | $1,577.52 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho... | 8/6/2019 | 23700 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation, Wrist, Under Anesthe... | 8/6/2019 | 25259 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Closed Treatment Of Posterior Pelv... | 8/6/2019 | 27198 | $405.93 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An... | 8/20/2019 | 22505 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An... | 8/20/2019 | 22505 | $1,577.52 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho... | 8/20/2019 | 23700 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation, Wrist, Under Anesthe... | 8/20/2019 | 25259 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Closed Treatment Of Posterior Pelv... | 8/20/2019 | 27198 | $405.93 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An... | 8/27/2019 | 22505 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Of Spine Requiring An... | 8/27/2019 | 22505 | $1,577.52 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Under Anesthesia, Sho... | 8/27/2019 | 23700 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation, Wrist, Under Anesthe... | 8/27/2019 | 25259 | $748.08 |
| 1003233-06 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 5/15/2023 | 64493 | $447.52 |
| 1003233-06 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 5/15/2023 | 64493 | $976.38 |
| 1003233-06 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 5/15/2023 | 64494 | $447.52 |
| 1003233-06 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 5/15/2023 | 64495 | $447.52 |
| 679056-10 | C.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov... | 7/2/2018 | 29876 | $1,472.45 |
| 679056-10 | C.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With ... | 7/2/2018 | 29880 | $3,026.24 |
| 679056-10 | C.F. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy... | 7/2/2018 | 29999 | $1,472.45 |
| 679056-10 | C.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R... | 7/2/2018 | G0289 | $1,472.45 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Tissue Grafts, Other (Eg, Parateno... | 9/14/2018 | 20926 | $1,040.80 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Flexor Tendon, Leg; Primar... | 9/14/2018 | 27658 | $1,393.70 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis, Flexor Or Extensor Tend... | 9/14/2018 | 27680 | $1,393.70 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair, Primary, Disrupted Ligamen... | 9/14/2018 | 27695 | $1,515.18 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Open Tx Distal Tibiofibular Joint ... | 9/14/2018 | 27829 | $4,869.06 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Ankle (Tibiotalar And... | 9/14/2018 | 29898 | $1,472.45 |
| 678749-03 | L.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmbr... | 4/2/2018 | 64493 | $979.78 |
| 678749-03 | L.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S... | 4/24/2019 | 29821 | $1,472.45 |
| 678749-03 | L.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D... | 4/24/2019 | 29823 | $3,026.24 |
| 678749-03 | L.C. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W... | 4/24/2019 | 29825 | $1,472.45 |
| 678749-03 | L.C. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy... | 4/24/2019 | 29999 | $1,472.45 |
| 678749-03 | L.C. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach... | 4/24/2019 | 64415 | $979.78 |
| 678749-03 | L.C. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla... | 4/24/2019 | 76942 | $341.96 |
| 677029-02 | B.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulopl... | 5/16/2019 | 22526 | $2,605.78 |
| 677029-02 | B.P. | All City Family Healthcare Center, Inc. | Diskectomy, Anterior, With Decompr... | 5/16/2019 | 63075 | $5,292.93 |
| 795313-03 | C.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S... | 2/19/2018 | 29821 | $1,472.45 |
| 795313-03 | C.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 2/19/2018 | 29822 | $1,472.45 |
| 795313-03 | C.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 2/19/2018 | 29823 | $3,026.24 |
| 795313-03 | C.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D... | 2/19/2018 | 29826 | $1,472.45 |
| 795313-03 | C.T. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach... | 2/19/2018 | 64415 | $829.30 |
| 795313-03 | C.T. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla... | 2/19/2018 | 76942 | $341.96 |
| 795313-03 | C.T. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac... | 4/23/2018 | 62323 | $829.30 |
| 795313-03 | C.T. | Surgicore of Jersey City LLC | Epidurography, Radiological Superv... | 4/23/2018 | 72275 | $572.53 |
| 795233-02 | C.V. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gui... | 7/12/2021 | 0274T | $5,292.93 |
| 795233-02 | C.V. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulopl... | 7/12/2021 | 22526 | $2,605.78 |

Exhibit 3

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims in Which A Covered Person Purportedly Underwent Fraudulent Services at Two or More Surgicore ASCs**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 795233-02 | C.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/12/2021 | A4649 | $50.00 |
| 795233-02 | C.V. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 7/12/2021 | L8699 | $1,495.00 |
| 795233-02 | C.V. | Fifth Avenue Surgery Center LLC | Percutaneous Implantation Of Neuro… | 12/8/2021 | 63650 | $18,661.93 |
| 676147-02 | I.P. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 2/12/2019 | 20610 | $236.69 |
| 676147-02 | I.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; R… | 2/12/2019 | 29807 | $5,677.77 |
| 676147-02 | I.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; S… | 2/12/2019 | 29821 | $1,472.45 |
| 676147-02 | I.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/12/2019 | 29823 | $1,472.45 |
| 676147-02 | I.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; W… | 2/12/2019 | 29825 | $1,472.45 |
| 676147-02 | I.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Shoulder, Surgical; D… | 2/12/2019 | 29826 | $1,472.45 |
| 676147-02 | I.P. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Brach… | 2/12/2019 | 64415 | $829.30 |
| 676147-02 | I.P. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 2/12/2019 | 76942 | $341.96 |
| 676147-02 | I.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Wrist, Surgical; Syno… | 6/21/2019 | 29844 | $3,026.24 |
| 676147-02 | I.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Wrist, Surgical; Exci… | 6/21/2019 | 29846 | $1,472.45 |
| 676147-02 | I.P. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 6/21/2019 | 29999 | $1,472.45 |
| 676147-02 | I.P. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 6/21/2019 | 64415 | $829.30 |
| 676147-02 | I.P. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 6/21/2019 | 76942 | $341.96 |
| 674892-08 | F.T. | Manalapan Surgery Center Inc | Manipulation Of Spine Requiring An… | 7/26/2018 | 22505 | $748.08 |
| 674892-08 | F.T. | Manalapan Surgery Center Inc | Manipulation Of Knee Joint Under G… | 7/26/2018 | 27570 | $1,577.52 |
| 674892-08 | F.T. | All City Family Healthcare Center, Inc. | Arthrocentesis, Aspiration And/Or … | 3/6/2019 | 20610 | $236.69 |
| 674892-08 | F.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 3/6/2019 | 29876 | $3,026.24 |
| 674892-08 | F.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 3/6/2019 | 29880 | $1,472.45 |
| 674892-08 | F.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; For R… | 3/6/2019 | G0289 | $1,472.45 |

Exhibit 3

# EXHIBIT "4"

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1149982-01 | R.V. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 7/21/2024 | 20553 | $236.69 |
| 1149982-01 | R.V. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/21/2024 | 62323 | $976.38 |
| 1149982-01 | R.V. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 8/16/2024 | 22526 | $5,212.00 |
| 1149982-01 | R.V. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 8/16/2024 | 22527 | $5,212.00 |
| 1149982-01 | R.V. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/16/2024 | 62287 | $5,293.00 |
| 1147863-02 | R.M. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 7/29/2024 | 20553 | $236.69 |
| 1147863-02 | R.M. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/29/2024 | 62323 | $976.38 |
| 1147863-02 | R.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/29/2024 | 76942 | $341.96 |
| 1147863-02 | R.M. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/7/2024 | 29821 | $3,026.24 |
| 1147863-02 | R.M. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/7/2024 | 29823 | $5,677.77 |
| 1147863-02 | R.M. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/7/2024 | 29825 | $1,472.45 |
| 1147863-02 | R.M. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/7/2024 | 29999 | $1,472.45 |
| 1147380-02 | D.W. | Global Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 8/16/2024 | 0232T | $1,400.00 |
| 1147380-02 | D.W. | Global Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 8/16/2024 | 29819 | $1,472.45 |
| 1147380-02 | D.W. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/16/2024 | 29821 | $5,677.77 |
| 1147380-02 | D.W. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/16/2024 | 29823 | $3,026.24 |
| 1147380-02 | D.W. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/16/2024 | 29825 | $1,472.45 |
| 1147380-02 | D.W. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/16/2024 | 29826 | $1,472.45 |
| 1147380-02 | D.W. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/23/2024 | 62321 | $976.38 |
| 1147719-03 | T.K. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 6/23/2024 | 20553 | $236.69 |
| 1147719-03 | T.K. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/23/2024 | 62323 | $976.38 |
| 1147719-03 | T.K. | Global Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 7/15/2024 | 0232T | $1,400.00 |
| 1147719-03 | T.K. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 7/15/2024 | 20610 | $2,700.00 |
| 1147719-03 | T.K. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/15/2024 | 29876 | $3,026.24 |
| 1147719-03 | T.K. | Global Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/15/2024 | 29880 | $5,677.77 |
| 1147719-03 | T.K. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/15/2024 | 29999 | $1,472.45 |
| 1147315-02 | J.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/19/2024 | 62321 | $976.38 |
| 1147315-02 | J.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/19/2024 | 62323 | $976.38 |
| 1147315-02 | J.J. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 7/31/2024 | 20610 | $473.39 |
| 1147315-02 | J.J. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 7/31/2024 | 29821 | $5,596.40 |
| 1147315-02 | J.J. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 7/31/2024 | 29823 | $2,944.87 |
| 1147315-02 | J.J. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/31/2024 | 29826 | $2,944.87 |
| 1147315-02 | J.J. | SCOB LLC | Arthroscopy Shoulder Rotator Cuff… | 7/31/2024 | 29827 | $6,804.84 |
| 1147315-02 | J.J. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 7/31/2024 | C1713 | $2,226.00 |
| 1147315-02 | J.J. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 8/14/2024 | 22526 | $2,605.78 |
| 1147315-02 | J.J. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 8/14/2024 | 63075 | $6,402.03 |
| 1147502-01 | L.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/14/2024 | 62323 | $976.38 |
| 1147502-01 | L.T. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 6/23/2024 | 22526 | $2,605.78 |
| 1147502-01 | L.T. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 6/23/2024 | 22527 | $2,605.78 |
| 1147502-01 | L.T. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 6/23/2024 | 62287 | $5,293.93 |
| 1147502-01 | L.T. | East Tremont Medical Center | Injection Px Discography Each Lev… | 6/23/2024 | 62290 | $748.72 |
| 1147502-01 | L.T. | East Tremont Medical Center | Anesthesia Lumbar Region Nos… | 6/23/2024 | 630 | $386.23 |
| 1147502-01 | L.T. | East Tremont Medical Center | Diskography Lumbar Rs&I… | 6/23/2024 | 72295 | $521.95 |
| 1147502-01 | L.T. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 6/23/2024 | 99070 | $925.44 |
| 1147502-01 | L.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/19/2024 | 62321 | $976.38 |
| 1147667-02 | D.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 5/25/2024 | 29875 | $1,472.45 |
| 1147667-02 | D.V. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/25/2024 | 29880 | $3,026.24 |
| 1147667-02 | D.V. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 5/25/2024 | 29999 | $1,472.45 |
| 1147667-02 | D.V. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 7/5/2024 | 20553 | $279.23 |
| 1147667-02 | D.V. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/5/2024 | 62323 | $980.10 |
| 1147667-02 | D.V. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 7/19/2024 | 20553 | $279.23 |
| 1147667-02 | D.V. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/19/2024 | 62321 | $980.10 |
| 1147667-02 | D.V. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 8/2/2024 | 20553 | $279.23 |
| 1147667-02 | D.V. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/2/2024 | 62323 | $980.10 |
| 1147602-01 | J.D. | New York Surgery Center of Queens | Anes Open/Surg Arthroscopic Proc … | 7/19/2024 | 1400 | $267.39 |
| 1147602-01 | J.D. | New York Surgery Center of Queens | Arthroscopy Knee Synovectomy 2/>C… | 7/19/2024 | 29876 | $1,472.45 |
| 1147602-01 | J.D. | New York Surgery Center of Queens | Arthrs Knee W/Meniscectomy Med&La… | 7/19/2024 | 29880 | $3,026.24 |
| 1147602-01 | J.D. | New York Surgery Center of Queens | Unlisted Procedure Arthroscopy… | 7/19/2024 | 29999 | $1,472.45 |
| 1147602-01 | J.D. | New York Surgery Center of Queens | Injection Anesthetic Agent Femora… | 7/19/2024 | 64447 | $148.64 |
| 1147602-01 | J.D. | New York Surgery Center of Queens | Us Guidance Needle Placement Img … | 7/19/2024 | 76942 | $159.06 |
| 1147602-01 | J.D. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 8/19/2024 | 20553 | $236.69 |
| 1147602-01 | J.D. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/19/2024 | 62323 | $976.38 |
| 1147602-01 | J.D. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/19/2024 | 76942 | $341.96 |
| 1146979-02 | M.C. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/11/2024 | 62323 | $976.38 |
| 1146979-02 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Arthrocentesis Aspir&/Inj Major J… | 6/28/2024 | 20610 | $473.39 |
| 1146979-02 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surgical Cap… | 6/28/2024 | 29806 | $5,677.77 |
| 1146979-02 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 6/28/2024 | 29821 | $2,798.20 |
| 1146979-02 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 6/28/2024 | 29823 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1146979-02 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Arthroscopy… | 6/28/2024 | 29999 | $1,472.45 |
| 1146979-02 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 6/28/2024 | 64415 | $979.78 |
| 1146979-02 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 6/28/2024 | 76942 | $341.96 |
| 1147317-01 | F.A. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 6/12/2024 | 20553 | $236.69 |
| 1147317-01 | F.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/12/2024 | 62321 | $976.38 |
| 1147317-01 | F.A. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 8/21/2024 | 20610 | $473.39 |
| 1147317-01 | F.A. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 8/21/2024 | 29821 | $5,677.77 |
| 1147317-01 | F.A. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/21/2024 | 29823 | $2,944.87 |
| 1146038-02 | C.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/26/2024 | 62321 | $976.38 |
| 1146038-02 | C.R. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 8/8/2024 | 1400 | $237.68 |
| 1146038-02 | C.R. | East Tremont Medical Center | Arthroscopy Knee Removal Loose/Fo… | 8/8/2024 | 29874 | $1,472.45 |
| 1146038-02 | C.R. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 8/8/2024 | 29876 | $2,944.86 |
| 1146038-02 | C.R. | East Tremont Medical Center | Arthrs Knee Debridement/Shaving A… | 8/8/2024 | 29877 | $1,472.45 |
| 1146038-02 | C.R. | East Tremont Medical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/8/2024 | 29879 | $1,472.45 |
| 1146038-02 | C.R. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 8/8/2024 | 29880 | $3,026.24 |
| 1146038-02 | C.R. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 8/8/2024 | 87635 | $15.00 |
| 1146038-02 | C.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/21/2024 | 62323 | $976.38 |
| 1146265-06 | A.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/1/2024 | 62323 | $980.10 |
| 1146265-06 | A.M. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 7/10/2024 | 20553 | $279.23 |
| 1146265-06 | A.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/10/2024 | 62321 | $980.10 |
| 1146265-06 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 8/2/2024 | 29821 | $2,798.20 |
| 1146265-06 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 8/2/2024 | 29823 | $1,472.45 |
| 1146265-06 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 8/2/2024 | 29825 | $1,472.45 |
| 1146265-06 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 8/2/2024 | 29826 | $1,553.82 |
| 1146265-06 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 8/2/2024 | 29827 | $6,723.47 |
| 1146265-06 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Biceps Tenod… | 8/2/2024 | 29828 | $5,596.40 |
| 1146265-06 | A.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 8/2/2024 | 64415 | $979.78 |
| 1146265-06 | A.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/2/2024 | 76942 | $341.96 |
| 1145525-01 | A.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/11/2024 | 62321 | $976.38 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Anes Open/Surg Arthroscopic Proc … | 6/21/2024 | 1400 | $237.68 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Arthrocentesis Aspir&/Inj Major J… | 6/21/2024 | 20610 | $473.38 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Arthroscopy Knee Synovectomy 2/>C… | 6/21/2024 | 29876 | $1,472.45 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Arthrs Knee W/Meniscectomy Med&La… | 6/21/2024 | 29880 | $3,026.24 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Unlisted Procedure Arthroscopy… | 6/21/2024 | 29999 | $1,472.45 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Injection Anes Femoral Nerve Cont… | 6/21/2024 | 64448 | $103.29 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Us Guidance Needle Placement Img … | 6/21/2024 | 76942 | $159.06 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Anes Nrv Musc Tndn Fscia Bursa Sh… | 7/19/2024 | 1610 | $237.68 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Synovec… | 7/19/2024 | 29821 | $5,677.77 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Debride… | 7/19/2024 | 29822 | $1,472.45 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Arthroscopy Shoulder Ahesiolysis … | 7/19/2024 | 29825 | $1,472.45 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Arthroscopy Shoulder W/Coracoacrm… | 7/19/2024 | 29826 | $1,472.45 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Unlisted Procedure Arthroscopy… | 7/19/2024 | 29999 | $1,472.45 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Injection Anesthetic Agent Supras… | 7/19/2024 | 64418 | $161.24 |
| 1145525-01 | A.M. | New York Surgery Center of Queens | Us Guidance Needle Placement Img … | 7/19/2024 | 76942 | $159.06 |
| 1145915-03 | R.D. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 6/3/2024 | 20553 | $279.23 |
| 1145915-03 | R.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/3/2024 | 62321 | $980.10 |
| 1145915-03 | R.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 8/30/2024 | 29821 | $5,677.77 |
| 1145915-03 | R.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 8/30/2024 | 29823 | $1,472.45 |
| 1145915-03 | R.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 8/30/2024 | 29825 | $1,472.45 |
| 1145915-03 | R.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 8/30/2024 | 29826 | $1,472.45 |
| 1145915-03 | R.D. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 8/30/2024 | 29999 | $1,472.45 |
| 1145826-01 | V.D. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 6/1/2024 | 1400 | $207.97 |
| 1145826-01 | V.D. | East Tremont Medical Center | Arthroscopy Knee Diagnostic W/Wo … | 6/1/2024 | 29870 | $1,472.45 |
| 1145826-01 | V.D. | East Tremont Medical Center | Arthroscopy Knee Removal Loose/Fo… | 6/1/2024 | 29874 | $1,472.45 |
| 1145826-01 | V.D. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 6/1/2024 | 29876 | $2,944.86 |
| 1145826-01 | V.D. | East Tremont Medical Center | Arthrs Knee Debridement/Shaving A… | 6/1/2024 | 29877 | $1,472.45 |
| 1145826-01 | V.D. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 6/1/2024 | 29880 | $3,026.24 |
| 1145826-01 | V.D. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 6/1/2024 | 29999 | $1,472.45 |
| 1145826-01 | V.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 7/13/2024 | 29875 | $1,472.45 |
| 1145826-01 | V.D. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee Abrasion Arthrp/Mlt D… | 7/13/2024 | 29879 | $1,472.45 |
| 1145826-01 | V.D. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 7/13/2024 | 29880 | $3,026.24 |
| 1145826-01 | V.D. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Arthroscopy… | 7/13/2024 | 29999 | $1,472.45 |
| 1145939-02 | S.D. | New York Surgery Center of Queens | Anes Nrv Musc Tndn Fscia Bursa Sh… | 6/13/2024 | 1610 | $237.68 |
| 1145939-02 | S.D. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Synovec… | 6/13/2024 | 29821 | $5,677.77 |
| 1145939-02 | S.D. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Debride… | 6/13/2024 | 29823 | $1,472.45 |
| 1145939-02 | S.D. | New York Surgery Center of Queens | Unlisted Procedure Arthroscopy… | 6/13/2024 | 29999 | $1,472.45 |
| 1145939-02 | S.D. | New York Surgery Center of Queens | Single Nerve Block Injection Arm … | 6/13/2024 | 64415 | $171.32 |
| 1145939-02 | S.D. | New York Surgery Center of Queens | Us Guidance Needle Placement Img … | 6/13/2024 | 76942 | $159.06 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1145939-02 | S.D. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 7/22/2024 | 20553 | $236.69 |
| 1145939-02 | S.D. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/22/2024 | 62321 | $976.38 |
| 1145939-02 | S.D. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/22/2024 | 76942 | $341.96 |
| 1145939-02 | S.D. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 7/29/2024 | 22526 | $5,292.93 |
| 1145939-02 | S.D. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Nervous System… | 7/29/2024 | 64999 | $747.93 |
| 1146022-01 | F.Q. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/30/2024 | 20553 | $473.00 |
| 1146022-01 | F.Q. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/30/2024 | 62321 | $976.00 |
| 1146022-01 | F.Q. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 6/30/2024 | 22526 | $5,292.93 |
| 1146022-01 | F.Q. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 6/30/2024 | 22527 | $2,605.78 |
| 1146022-01 | F.Q. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Nervous System… | 6/30/2024 | 64999 | $373.98 |
| 1146022-01 | F.Q. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Nervous System… | 6/30/2024 | 64999 | $747.93 |
| 1146022-01 | F.Q. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 7/14/2024 | 20553 | $236.69 |
| 1146022-01 | F.Q. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/14/2024 | 62323 | $976.38 |
| 1146047-01 | K.B. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 5/9/2024 | 1630 | $297.10 |
| 1146047-01 | K.B. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 5/9/2024 | 20610 | $554.74 |
| 1146047-01 | K.B. | East Tremont Medical Center | Arthroscopy Shoulder Surgical Rep… | 5/9/2024 | 29807 | $2,838.88 |
| 1146047-01 | K.B. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 5/9/2024 | 29821 | $5,677.77 |
| 1146047-01 | K.B. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 5/9/2024 | 29823 | $2,944.86 |
| 1146047-01 | K.B. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 5/9/2024 | 29825 | $1,472.45 |
| 1146047-01 | K.B. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 5/9/2024 | 29999 | $1,472.45 |
| 1146047-01 | K.B. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 5/9/2024 | 64415 | $171.32 |
| 1146047-01 | K.B. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 5/9/2024 | 76942 | $289.20 |
| 1146047-01 | K.B. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 5/9/2024 | 99070 | $628.95 |
| 1146047-01 | K.B. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 5/9/2024 | 99070 | $46.20 |
| 1146047-01 | K.B. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 5/9/2024 | 99070 | $117.70 |
| 1146047-01 | K.B. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 5/9/2024 | 99070 | $270.60 |
| 1146047-01 | K.B. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 5/9/2024 | 99070 | $309.00 |
| 1146047-01 | K.B. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 5/9/2024 | 99070 | $395.85 |
| 1146047-01 | K.B. | All City Family Healthcare, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/23/2024 | 62323 | $976.38 |
| 1146047-01 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 6/16/2024 | 22526 | $2,605.78 |
| 1146047-01 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/16/2024 | 62287 | $5,292.93 |
| 1146047-01 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 7/28/2024 | 22526 | $5,292.93 |
| 1146047-01 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Nervous System… | 7/28/2024 | 64999 | $747.94 |
| 1146047-01 | K.B. | Bronx SC LLC d/b/a Empire State ASC | Diskography Cervical/Thoracic Rs&I… | 7/28/2024 | 72285 | $962.54 |
| 1145357-01 | S.V. | All City Family Healthcare, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/23/2024 | 62323 | $976.38 |
| 1145357-01 | S.V. | Global Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 7/27/2024 | 0232T | $1,400.00 |
| 1145357-01 | S.V. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 7/27/2024 | 29821 | $3,026.24 |
| 1145357-01 | S.V. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/27/2024 | 29823 | $5,677.77 |
| 1145357-01 | S.V. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 7/27/2024 | 29825 | $1,472.45 |
| 1145357-01 | S.V. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/27/2024 | 29826 | $1,472.45 |
| 1145357-01 | S.V. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/27/2024 | 29999 | $1,472.45 |
| 1145357-02 | W.N. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/16/2024 | 62323 | $976.38 |
| 1145357-02 | W.N. | New York Surgery Center of Queens | Anes Open/Surg Arthroscopic Proc … | 8/9/2024 | 1400 | $267.39 |
| 1145357-02 | W.N. | New York Surgery Center of Queens | Anes Open/Surg Arthroscopic Proc … | 8/9/2024 | 1400 | $267.39 |
| 1145357-02 | W.N. | New York Surgery Center of Queens | Arthroscopy Knee Removal Loose/Fo… | 8/9/2024 | 29874 | $1,472.45 |
| 1145357-02 | W.N. | New York Surgery Center of Queens | Arthrs Knee Debridement/Shaving A… | 8/9/2024 | 29877 | $1,472.45 |
| 1145357-02 | W.N. | New York Surgery Center of Queens | Arthrs Knee W/Meniscectomy Med&La… | 8/9/2024 | 29880 | $3,026.24 |
| 1145357-02 | W.N. | New York Surgery Center of Queens | Injection Anes Femoral Nerve Cont… | 8/9/2024 | 64448 | $103.29 |
| 1145357-02 | W.N. | New York Surgery Center of Queens | Injection Anes Femoral Nerve Cont… | 8/9/2024 | 64448 | $103.29 |
| 1145357-02 | W.N. | New York Surgery Center of Queens | Us Guidance Needle Placement Img … | 8/9/2024 | 76942 | $159.06 |
| 1145357-02 | W.N. | New York Surgery Center of Queens | Us Guidance Needle Placement Img … | 8/9/2024 | 76942 | $159.06 |
| 1145082-01 | S.G. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/31/2024 | 62321 | $976.38 |
| 1145082-01 | S.G. | All City Family Healthcare, Inc. | Arthroscopy Knee Synovectomy Limi… | 8/4/2024 | 29875 | $1,472.45 |
| 1145082-01 | S.G. | All City Family Healthcare, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 8/4/2024 | 29880 | $3,026.24 |
| 1145082-01 | S.G. | All City Family Healthcare, Inc. | Unlisted Procedure Arthroscopy… | 8/4/2024 | 29999 | $1,472.45 |
| 1145722-01 | N.J. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 5/16/2024 | 1630 | $267.39 |
| 1145722-01 | N.J. | East Tremont Medical Center | Arthroscopy Shoulder Dx W/Wo Syno… | 5/16/2024 | 29805 | $3,026.23 |
| 1145722-01 | N.J. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 5/16/2024 | 29821 | $5,677.77 |
| 1145722-01 | N.J. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 5/16/2024 | 29823 | $2,944.86 |
| 1145722-01 | N.J. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 5/16/2024 | 29825 | $1,472.45 |
| 1145722-01 | N.J. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 5/16/2024 | 29999 | $1,472.45 |
| 1145722-01 | N.J. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 5/16/2024 | 64415 | $171.32 |
| 1145722-01 | N.J. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 5/16/2024 | 76942 | $289.20 |
| 1145722-01 | N.J. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/31/2024 | 62323 | $976.38 |
| 1145722-01 | N.J. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 7/19/2024 | 22526 | $2,605.78 |
| 1145722-01 | N.J. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 7/19/2024 | 22527 | $2,605.79 |
| 1145722-01 | N.J. | Bronx SC LLC d/b/a Empire State ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 7/19/2024 | 62287 | $5,292.93 |
| 1144515-01 | M.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/28/2024 | 29821 | $5,677.77 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1144515-01 | M.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/28/2024 | 29823 | $1,472.45 |
| 1144515-01 | M.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 5/28/2024 | 29825 | $1,472.45 |
| 1144515-01 | M.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/28/2024 | 29826 | $1,472.45 |
| 1144515-01 | M.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 5/28/2024 | 29999 | $1,472.45 |
| 1144515-01 | M.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 5/28/2024 | 64415 | $979.78 |
| 1144515-01 | M.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/28/2024 | 76942 | $341.96 |
| 1144515-01 | M.R. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 7/16/2024 | 22526 | $2,648.32 |
| 1144515-01 | M.R. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 7/16/2024 | 62287 | $5,296.65 |
| 1144515-01 | M.R. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 7/16/2024 | C2614 | $800.00 |
| 1145602-02 | B.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/10/2024 | 62321 | $976.38 |
| 1145602-02 | B.C. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 5/12/2024 | 64415 | $979.78 |
| 1145602-02 | B.C. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 5/12/2024 | 76942 | $341.96 |
| 1145602-02 | B.C. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 5/19/2024 | 1992 | $178.26 |
| 1145602-02 | B.C. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/19/2024 | 62323 | $976.38 |
| 1145602-02 | B.C. | East Tremont Medical Center | Epidurograpy Rs&I… | 5/19/2024 | 72275 | $572.52 |
| 1145602-02 | B.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 5/31/2024 | 29821 | $5,677.77 |
| 1145602-02 | B.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 5/31/2024 | 29823 | $1,472.45 |
| 1145602-02 | B.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 5/31/2024 | 29826 | $1,472.45 |
| 1145602-02 | B.C. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Arthroscopy… | 5/31/2024 | 29999 | $1,472.45 |
| 1145602-02 | B.C. | East Tremont Medical Center | Anes Arthr/Endscpy Dstl Radius U… | 8/24/2024 | 1830 | $148.55 |
| 1145602-02 | B.C. | East Tremont Medical Center | Synovectomy Extensor Tendon Shth … | 8/24/2024 | 25118 | $1,645.00 |
| 1145602-02 | B.C. | East Tremont Medical Center | Tnols Flxr/Xtnsr Tendon Forearm&/… | 8/24/2024 | 25295 | $1,645.00 |
| 1145602-02 | B.C. | East Tremont Medical Center | Arthrp Wrst W/Wo Interpos W/Wo Xt… | 8/24/2024 | 25332 | $2,496.24 |
| 1145602-02 | B.C. | East Tremont Medical Center | Arthrt Expl Drg/Rmvl Loose/Fb Iph… | 8/24/2024 | 26080 | $1,062.52 |
| 1145602-02 | B.C. | East Tremont Medical Center | Arthrs Wrst Exc&/Rpr Triang Fibro… | 8/24/2024 | 29846 | $3,026.24 |
| 1145602-02 | B.C. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 8/24/2024 | 87635 | $15.00 |
| 1143967-01 | D.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/22/2024 | 62323 | $976.38 |
| 1143967-01 | D.J. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 7/31/2024 | 20610 | $473.39 |
| 1143967-01 | D.J. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 7/31/2024 | 29821 | $5,596.40 |
| 1143967-01 | D.J. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 7/31/2024 | 29823 | $2,944.87 |
| 1143967-01 | D.J. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/31/2024 | 29826 | $2,944.87 |
| 1143967-01 | D.J. | SCOB LLC | Arthroscopy Shoulder Rotator Cuff… | 7/31/2024 | 29827 | $6,804.84 |
| 1143967-01 | D.J. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 7/31/2024 | C1713 | $556.50 |
| 1143721-01 | S.A. | Rockland & Bergen Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 5/3/2024 | 0232T | $875.92 |
| 1143721-01 | S.A. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/3/2024 | 29820 | $1,472.45 |
| 1143721-01 | S.A. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/3/2024 | 29823 | $3,026.24 |
| 1143721-01 | S.A. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/3/2024 | 29826 | $1,472.45 |
| 1143721-01 | S.A. | Rockland & Bergen Surgery Center LLC | Single Nerve Block Injection Arm … | 5/3/2024 | 64415 | $979.78 |
| 1143721-01 | S.A. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 5/3/2024 | 76942 | $341.96 |
| 1143721-01 | S.A. | Gramercy Surgery Center | Perq Intrdscl Electrothrm Annulop… | 7/2/2024 | 22526 | $10,585.87 |
| 1143721-01 | S.A. | Gramercy Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 7/2/2024 | 62287 | $10,585.87 |
| 1144011-01 | M.M. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 6/19/2024 | 29875 | $1,472.45 |
| 1144011-01 | M.M. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 6/19/2024 | 29879 | $1,472.45 |
| 1144011-01 | M.M. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/19/2024 | 29880 | $3,026.24 |
| 1144011-01 | M.M. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/16/2024 | 62323 | $976.38 |
| 1144011-01 | M.M. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/23/2024 | 62321 | $976.38 |
| 1143588-02 | D.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/9/2024 | 62321 | $976.38 |
| 1143588-02 | D.T. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 6/18/2024 | 22526 | $5,212.00 |
| 1143588-02 | D.T. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/18/2024 | 62287 | $5,293.00 |
| 1143588-02 | D.T. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 7/2/2024 | 20552 | $473.00 |
| 1143588-02 | D.T. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/2/2024 | 62321 | $976.00 |
| 1143588-02 | D.T. | AMSC LLC | Us Guidance Needle Placement Img … | 7/2/2024 | 76942 | $341.96 |
| 1144291-01 | S.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/15/2024 | 62323 | $976.38 |
| 1143786-07 | V.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/6/2024 | 62321 | $976.38 |
| 1143786-07 | V.M. | Orthopaedic & Spine Ins | Arthroscopy Shoulder Surg Synovec… | 4/16/2024 | 29821 | $6,500.00 |
| 1143786-07 | V.M. | Orthopaedic & Spine Ins | Arthroscopy Shoulder Surg Debride… | 4/16/2024 | 29823 | $6,500.00 |
| 1143786-07 | V.M. | Orthopaedic & Spine Ins | Arthroscopy Shoulder Ahesiolysis … | 4/16/2024 | 29825 | $6,500.00 |
| 1143786-07 | V.M. | Orthopaedic & Spine Ins | Unlisted Procedure Arthroscopy… | 4/16/2024 | 29999 | $6,500.00 |
| 1143786-07 | V.M. | Orthopaedic & Spine Ins | Unlisted Procedure Arthroscopy… | 4/16/2024 | 29999 | $6,500.00 |
| 1143786-07 | V.M. | Orthopaedic & Spine Ins | Unlisted Procedure Arthroscopy… | 4/16/2024 | 29999 | $6,500.00 |
| 1143786-07 | V.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/4/2024 | 62323 | $976.38 |
| 1143786-07 | V.M. | All City Family Healthcare Center, Inc. | Arthrs Ankle Exc Ostchndrl Dfct W… | 6/2/2024 | 29891 | $3,026.24 |
| 1143786-07 | V.M. | All City Family Healthcare Center, Inc. | Arthroscopy Ankle Surg Debrid… | 6/2/2024 | 29898 | $1,472.45 |
| 1143786-07 | V.M. | All City Family Healthcare Center, Inc. | Injection Anesthetic Agent Femora… | 6/2/2024 | 64447 | $979.78 |
| 1143786-07 | V.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 6/2/2024 | 76942 | $341.96 |
| 1143786-07 | V.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 6/15/2024 | 20553 | $236.70 |
| 1143786-07 | V.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 6/15/2024 | 22526 | $5,292.93 |
| 1143786-07 | V.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 6/15/2024 | 64999 | $747.93 |

    Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1143786-07 | V.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Diskograpy Cervical/Thoracic Rs&I… | 6/15/2024 | 72285 | $962.54 |
| 1142790-01 | M.I. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 4/16/2024 | 20553 | $279.23 |
| 1142790-01 | M.I. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/16/2024 | 62323 | $980.10 |
| 1142790-01 | M.I. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 5/24/2024 | 29875 | $1,472.45 |
| 1142790-01 | M.I. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 5/24/2024 | 29880 | $3,026.24 |
| 1142790-01 | M.I. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 5/24/2024 | 29884 | $1,472.45 |
| 1142790-01 | M.I. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 5/24/2024 | 29999 | $1,472.45 |
| 1142790-02 | M.H. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 4/16/2024 | 20553 | $279.23 |
| 1142790-02 | M.H. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/16/2024 | 62323 | $980.10 |
| 1142790-02 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 5/24/2024 | 29821 | $5,677.77 |
| 1142790-02 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 5/24/2024 | 29823 | $1,472.45 |
| 1142790-02 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 5/24/2024 | 29825 | $1,472.45 |
| 1142790-02 | M.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 5/24/2024 | 29826 | $1,472.45 |
| 1142790-02 | M.H. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 5/24/2024 | 29999 | $1,472.45 |
| 1142790-02 | M.H. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 5/24/2024 | 64415 | $979.78 |
| 1142790-02 | M.H. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 5/24/2024 | 76942 | $341.96 |
| 1143107-02 | J.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/27/2024 | 62321 | $976.38 |
| 1143107-02 | J.G. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 4/10/2024 | 20610 | $473.39 |
| 1143107-02 | J.G. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 4/10/2024 | 29821 | $5,677.77 |
| 1143107-02 | J.G. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 4/10/2024 | 29823 | $2,944.87 |
| 1143107-02 | J.G. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/10/2024 | 29826 | $2,944.87 |
| 1143107-02 | J.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 5/12/2024 | 22526 | $2,605.78 |
| 1143107-02 | J.G. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 5/12/2024 | 63075 | $6,402.03 |
| 1143107-02 | J.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/2/2024 | 62323 | $976.38 |
| 1143107-02 | J.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 7/14/2024 | 22526 | $2,605.78 |
| 1143107-02 | J.G. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 7/14/2024 | 62287 | $5,292.93 |
| 1142864-04 | N.L. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 3/20/2024 | 20553 | $279.23 |
| 1142864-04 | N.L. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/20/2024 | 62321 | $980.10 |
| 1142864-04 | N.L. | Manalapan Surgery Center Inc | Arthroscopy Knee Synovectomy 2/>C… | 4/8/2024 | 29876 | $1,472.45 |
| 1142864-04 | N.L. | Manalapan Surgery Center Inc | Arthrs Kne Surg W/Meniscectomy Me… | 4/8/2024 | 29881 | $3,026.24 |
| 1142864-04 | N.L. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 4/8/2024 | 29999 | $1,472.45 |
| 1142864-04 | N.L. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 6/4/2024 | 20553 | $279.23 |
| 1142864-04 | N.L. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/4/2024 | 62323 | $980.10 |
| 1143701-01 | U.R. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/21/2024 | 62321 | $976.38 |
| 1143701-01 | U.R. | SCOB LLC | Discectomy Ant Dcmprn Cord Cervic… | 6/4/2024 | 63075 | $6,402.03 |
| 1143701-01 | U.R. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 6/4/2024 | C2614 | $2,200.00 |
| 1143701-01 | U.R. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 6/7/2024 | 29876 | $3,026.24 |
| 1143701-01 | U.R. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 6/7/2024 | 29881 | $2,944.87 |
| 1143701-01 | U.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 6/22/2024 | 62287 | $5,292.93 |
| 1143464-01 | R.G. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/29/2024 | 20552 | $473.00 |
| 1143464-01 | R.G. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/29/2024 | 20552 | $473.00 |
| 1143464-01 | R.G. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/29/2024 | 62323 | $976.00 |
| 1143464-01 | R.G. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/29/2024 | 62323 | $976.00 |
| 1143464-01 | R.G. | AMSC LLC | Us Guidance Needle Placement Img … | 5/29/2024 | 76942 | $341.96 |
| 1143464-01 | R.G. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 7/28/2024 | 22526 | $5,292.93 |
| 1143464-01 | R.G. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Nervous System… | 7/28/2024 | 64999 | $747.94 |
| 1143464-01 | R.G. | Bronx SC LLC d/b/a Empire State ASC | Diskograpy Cervical/Thoracic Rs&I… | 7/28/2024 | 72285 | $962.54 |
| 1143319-02 | B.G. | East Tremont Medical Center | Anes Anters Humeral H/N Strnclav … | 4/11/2024 | 1630 | $267.39 |
| 1143319-02 | B.G. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 4/11/2024 | 20610 | $554.74 |
| 1143319-02 | B.G. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 4/11/2024 | 29821 | $5,677.77 |
| 1143319-02 | B.G. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 4/11/2024 | 29823 | $2,944.86 |
| 1143319-02 | B.G. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 4/11/2024 | 29825 | $1,472.45 |
| 1143319-02 | B.G. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 4/11/2024 | 29999 | $1,472.45 |
| 1143319-02 | B.G. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 4/11/2024 | 64415 | $171.32 |
| 1143319-02 | B.G. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 4/11/2024 | 76942 | $289.20 |
| 1143319-02 | B.G. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 5/16/2024 | 20610 | $473.38 |
| 1143319-02 | B.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 5/16/2024 | 29875 | $1,472.45 |
| 1143319-02 | B.G. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 5/16/2024 | 29880 | $3,026.24 |
| 1143319-02 | B.G. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 5/16/2024 | 29999 | $1,472.45 |
| 1142034-03 | J.S. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 3/14/2024 | 22526 | $5,212.00 |
| 1142034-03 | J.S. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 3/14/2024 | 22527 | $5,212.00 |
| 1142034-03 | J.S. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/14/2024 | 62287 | $5,293.00 |
| 1142034-03 | J.S. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 4/7/2024 | 22526 | $2,605.78 |
| 1142034-03 | J.S. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 4/7/2024 | 22527 | $2,605.78 |
| 1142034-03 | J.S. | Bronx SC LLC d/b/a Empire State ASC | Discectomy Ant Dcmprn Cord Cervic… | 4/7/2024 | 63075 | $6,402.03 |
| 1142034-03 | J.S. | Bronx SC LLC d/b/a Empire State ASC | Discectomy Ant Dcmprn Cord Cervic… | 4/7/2024 | 63076 | $3,160.34 |
| 1141838-04 | K.R. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 2/29/2024 | 20610 | $473.38 |
| 1141838-04 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/29/2024 | 29821 | $5,677.77 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1141838-04 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/29/2024 | 29823 | $1,472.45 |
| 1141838-04 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 2/29/2024 | 29826 | $1,472.45 |
| 1141838-04 | K.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/29/2024 | 64415 | $979.78 |
| 1141838-04 | K.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/29/2024 | 76942 | $341.96 |
| 1141838-04 | K.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/15/2024 | 62321 | $980.10 |
| 1141687-02 | L.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/8/2024 | 29821 | $5,677.77 |
| 1141687-02 | L.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/8/2024 | 29823 | $1,472.45 |
| 1141687-02 | L.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 5/8/2024 | 29825 | $1,472.45 |
| 1141687-02 | L.P. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/8/2024 | 29999 | $1,472.45 |
| 1141687-02 | L.P. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/8/2024 | 29999 | $1,472.45 |
| 1141687-02 | L.P. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/8/2024 | 64415 | $979.78 |
| 1141687-02 | L.P. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/8/2024 | 76942 | $341.96 |
| 1141687-02 | L.P. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 9/9/2024 | 20553 | $279.23 |
| 1141687-02 | L.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/9/2024 | 62323 | $980.10 |
| 1141889-01 | N.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/27/2024 | 62323 | $976.38 |
| 1141889-01 | N.C. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 2/27/2024 | 72275 | $575.00 |
| 1141889-01 | N.C. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 3/20/2024 | 1630 | $267.39 |
| 1141889-01 | N.C. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 3/20/2024 | 29821 | $5,677.77 |
| 1141889-01 | N.C. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 3/20/2024 | 29823 | $2,944.86 |
| 1141889-01 | N.C. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 3/20/2024 | 29825 | $1,472.45 |
| 1141889-01 | N.C. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 3/20/2024 | 29826 | $1,472.45 |
| 1141889-01 | N.C. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 3/20/2024 | 29999 | $1,472.45 |
| 1141889-01 | N.C. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 3/20/2024 | 64415 | $171.32 |
| 1141889-01 | N.C. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 3/20/2024 | 76942 | $289.20 |
| 1141889-01 | N.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/4/2024 | 62323 | $976.38 |
| 1140962-01 | M.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 3/8/2024 | 20553 | $236.69 |
| 1140962-01 | M.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/8/2024 | 62323 | $976.38 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/26/2024 | 64493 | $447.52 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/26/2024 | 64493 | $976.38 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/26/2024 | 64494 | $447.52 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/26/2024 | 64494 | $447.52 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/26/2024 | 64495 | $447.52 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/26/2024 | 64495 | $447.52 |
| 1140962-01 | M.D. | Journal Square Surgical Center | Anesthesia Perq Image Guided Spin… | 5/4/2024 | 1936 | $326.81 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Plmt Post Facet Implt Uni/Bi W/Im… | 5/4/2024 | 0221T | $2,605.78 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 5/4/2024 | 22526 | $5,292.93 |
| 1140962-01 | M.D. | Surgicore of Jersey City LLC | Transection/Avulsion Oth Spinal N… | 5/4/2024 | 64772 | $1,071.54 |
| 1141727-02 | A.J. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 1/31/2024 | 20553 | $279.23 |
| 1141727-02 | A.J. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/31/2024 | 62323 | $980.10 |
| 1141727-02 | A.J. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 4/1/2024 | 20553 | $279.23 |
| 1141727-02 | A.J. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/1/2024 | 62321 | $980.10 |
| 1141727-02 | A.J. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 4/15/2024 | 20553 | $279.23 |
| 1141727-02 | A.J. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/15/2024 | 62323 | $980.10 |
| 1141727-02 | A.J. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 7/25/2024 | 22526 | $2,605.78 |
| 1141727-02 | A.J. | Bronx SC LLC d/b/a Empire State ASC | Ndsc Dcmprn Spinal Cord 1 W/Lamot… | 7/25/2024 | 62380 | $5,292.93 |
| 1140462-01 | J.L. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 2/13/2024 | 20553 | $279.23 |
| 1140462-01 | J.L. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/13/2024 | 62323 | $980.10 |
| 1140462-01 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/3/2024 | 29821 | $5,677.77 |
| 1140462-01 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/3/2024 | 29823 | $1,472.45 |
| 1140462-01 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 5/3/2024 | 29825 | $1,472.45 |
| 1140462-01 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/3/2024 | 29826 | $1,472.45 |
| 1140462-01 | J.L. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 5/3/2024 | 64415 | $979.78 |
| 1140462-01 | J.L. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/3/2024 | 76942 | $341.96 |
| 1142235-01 | Y.J. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/28/2024 | 62323 | $976.38 |
| 1142235-01 | Y.J. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/5/2024 | 20610 | $2,700.00 |
| 1142235-01 | Y.J. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/5/2024 | 29875 | $1,472.45 |
| 1142235-01 | Y.J. | Global Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 3/5/2024 | 29879 | $1,472.45 |
| 1142235-01 | Y.J. | Global Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/5/2024 | 29880 | $3,026.24 |
| 1142235-01 | Y.J. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/5/2024 | 29999 | $976.38 |
| 1141068-02 | J.D. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/15/2024 | 62321 | $976.38 |
| 1141068-02 | J.D. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 2/29/2024 | 22526 | $2,605.78 |
| 1141068-02 | J.D. | All City Family Healthcare Center, Inc. | Injection Px Discogrphy Ea Lvl Ce… | 2/29/2024 | 62380 | $748.74 |
| 1141068-02 | J.D. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 2/29/2024 | 63075 | $6,402.03 |
| 1141068-02 | J.D. | All City Family Healthcare Center, Inc. | Diskography Cervical/Thoracic Rs&I… | 2/29/2024 | 72285 | $962.54 |
| 1141068-02 | J.D. | New York Surgery Center of Queens | Anes Nrv Musc Tndn Fscia Bursa Sh… | 3/25/2024 | 1610 | $237.68 |
| 1141068-02 | J.D. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Synovec… | 3/25/2024 | 29821 | $5,677.77 |
| 1141068-02 | J.D. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Debride… | 3/25/2024 | 29823 | $1,472.45 |
| 1141068-02 | J.D. | New York Surgery Center of Queens | Arthroscopy Shoulder Ahesiolysis … | 3/25/2024 | 29825 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1141068-02 | J.D. | New York Surgery Center of Queens | Arthroscopy Shoulder W/Coracoacrm… | 3/25/2024 | 29826 | $1,472.45 |
| 1141068-02 | J.D. | New York Surgery Center of Queens | Unlisted Procedure Arthroscopy… | 3/25/2024 | 29999 | $1,472.45 |
| 1141068-02 | J.D. | New York Surgery Center of Queens | Unlisted Procedure Arthroscopy… | 3/25/2024 | 29999 | $1,472.45 |
| 1141068-02 | J.D. | New York Surgery Center of Queens | Single Nerve Block Injection Arm … | 3/25/2024 | 64415 | $171.32 |
| 1141068-02 | J.D. | New York Surgery Center of Queens | Us Guidance Needle Placement Img … | 3/25/2024 | 76942 | $159.06 |
| 1140539-02 | R.M. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 4/3/2024 | 20553 | $236.69 |
| 1140539-02 | R.M. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/3/2024 | 62323 | $976.38 |
| 1140539-02 | R.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/3/2024 | 76942 | $341.96 |
| 1140539-02 | R.M. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 6/19/2024 | 20610 | $473.39 |
| 1140539-02 | R.M. | SCOB LLC | Arthroscopy Shoulder Surgical Cap… | 6/19/2024 | 29806 | $5,677.77 |
| 1140539-02 | R.M. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 6/19/2024 | 29821 | $5,596.40 |
| 1140539-02 | R.M. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 6/19/2024 | 29823 | $2,944.87 |
| 1140539-02 | R.M. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 6/19/2024 | C1713 | $1,113.00 |
| 1140539-04 | H.V. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 3/13/2024 | 20610 | $473.39 |
| 1140539-04 | H.V. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/13/2024 | 29876 | $3,026.24 |
| 1140539-04 | H.V. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/13/2024 | 29880 | $2,944.87 |
| 1140539-04 | H.V. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 4/3/2024 | 20553 | $236.69 |
| 1140539-04 | H.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/3/2024 | 62323 | $976.38 |
| 1140539-04 | H.V. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/3/2024 | 76942 | $341.96 |
| 1140539-04 | H.V. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 4/26/2024 | 20553 | $236.69 |
| 1140539-04 | H.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/26/2024 | 62321 | $976.38 |
| 1140539-04 | H.V. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/26/2024 | 76942 | $341.96 |
| 1141202-01 | A.F. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Synovec… | 3/19/2024 | 29821 | $5,677.77 |
| 1141202-01 | A.F. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Debride… | 3/19/2024 | 29823 | $1,472.45 |
| 1141202-01 | A.F. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Ahesiolysis … | 3/19/2024 | 29825 | $1,472.45 |
| 1141202-01 | A.F. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 3/19/2024 | 29999 | $1,472.45 |
| 1141202-01 | A.F. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 3/19/2024 | 29999 | $1,472.45 |
| 1141202-01 | A.F. | Manalapan Surgery Center Inc | Single Nerve Block Injection Arm … | 3/19/2024 | 64415 | $979.78 |
| 1141202-01 | A.F. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 3/19/2024 | 76942 | $341.96 |
| 1141202-01 | A.F. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/13/2024 | 62323 | $976.38 |
| 1142999-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/28/2024 | 29821 | $5,677.77 |
| 1142999-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/28/2024 | 29823 | $1,472.45 |
| 1142999-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/28/2024 | 29825 | $1,472.45 |
| 1142999-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/28/2024 | 29826 | $1,472.45 |
| 1142999-01 | J.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/28/2024 | 64415 | $979.78 |
| 1142999-01 | J.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/28/2024 | 76942 | $341.96 |
| 1142999-01 | J.P. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 8/6/2024 | 20553 | $279.23 |
| 1142999-01 | J.P. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/6/2024 | 62321 | $980.10 |
| 1140868-02 | Y.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/27/2024 | 62323 | $976.38 |
| 1140868-02 | Y.B. | Global Surgery Center LLC | Manipulation Knee Joint Under Gen… | 3/20/2024 | 27570 | $3,111.56 |
| 1140868-02 | Y.B. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/20/2024 | 29876 | $3,026.24 |
| 1140868-02 | Y.B. | Global Surgery Center LLC | Arthrs Knee Debridement/Shaving A… | 3/20/2024 | 29877 | $1,472.45 |
| 1140868-02 | Y.B. | Global Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/20/2024 | 29880 | $5,677.77 |
| 1140868-02 | Y.B. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/20/2024 | 29999 | $1,472.45 |
| 1141332-03 | V.R. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 6/2/2024 | 20553 | $236.69 |
| 1141332-03 | V.R. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/2/2024 | 62323 | $976.38 |
| 1141332-03 | V.R. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 6/27/2024 | 22526 | $5,212.00 |
| 1141332-03 | V.R. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 6/27/2024 | 22527 | $5,212.00 |
| 1141332-03 | V.R. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/27/2024 | 62287 | $5,293.00 |
| 1141332-03 | V.R. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 7/28/2024 | 20553 | $236.69 |
| 1141332-03 | V.R. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/28/2024 | 62321 | $976.38 |
| 1141332-03 | V.R. | Alpha Ambulatory Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/13/2024 | 29880 | $3,029.95 |
| 1141332-03 | V.R. | Alpha Ambulatory Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/13/2024 | 29999 | $1,514.98 |
| 1141332-04 | D.M. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 6/27/2024 | 20553 | $473.00 |
| 1141332-04 | D.M. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/27/2024 | 62323 | $976.00 |
| 1141332-04 | D.M. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 7/28/2024 | 20553 | $236.69 |
| 1141332-04 | D.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/28/2024 | 62321 | $976.38 |
| 1140190-03 | N.B. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/9/2024 | 62321 | $976.38 |
| 1140190-03 | N.B. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/20/2024 | 20610 | $2,700.00 |
| 1140190-03 | N.B. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/20/2024 | 29821 | $3,026.24 |
| 1140190-03 | N.B. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/20/2024 | 29823 | $5,677.77 |
| 1140190-03 | N.B. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 6/20/2024 | 29999 | $1,472.45 |
| 1140190-03 | N.B. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 7/29/2024 | 20553 | $236.69 |
| 1140190-03 | N.B. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/29/2024 | 62321 | $976.38 |
| 1140190-03 | N.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/29/2024 | 76942 | $341.96 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/11/2024 | 62323 | $976.38 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 2/25/2024 | 22526 | $2,605.78 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 2/25/2024 | 62287 | $5,292.93 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/6/2024 | 62321 | $976.38 |
| 1140859-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 3/21/2024 | 22526 | $5,292.93 |
| 1140859-01 | R.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 3/21/2024 | 64999 | $747.93 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/3/2024 | 62321 | $976.38 |
| 1140859-01 | R.C. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 4/24/2024 | 20610 | $473.39 |
| 1140859-01 | R.C. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/24/2024 | 29876 | $3,026.24 |
| 1140859-01 | R.C. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 4/24/2024 | 29881 | $2,944.87 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/8/2024 | 62323 | $976.38 |
| 1140859-01 | R.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/22/2024 | 62321 | $976.38 |
| 1139265-01 | S.A. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/8/2024 | 29821 | $3,026.24 |
| 1139265-01 | S.A. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/8/2024 | 29823 | $5,677.77 |
| 1139265-01 | S.A. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 5/8/2024 | 29825 | $1,472.45 |
| 1139265-01 | S.A. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 5/8/2024 | 29999 | $1,472.45 |
| 1139265-01 | S.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/18/2024 | 62323 | $976.38 |
| 1143275-01 | A.W. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/2/2024 | 62321 | $976.38 |
| 1143275-01 | A.W. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 9/13/2024 | 22526 | $2,648.32 |
| 1143275-01 | A.W. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 9/13/2024 | 62287 | $5,296.65 |
| 1140723-01 | A.D. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 2/1/2024 | 20553 | $279.23 |
| 1140723-01 | A.D. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/1/2024 | 62323 | $980.10 |
| 1140723-01 | A.D. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 3/6/2024 | 20553 | $279.23 |
| 1140723-01 | A.D. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/6/2024 | 62321 | $980.10 |
| 1140723-01 | A.D. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 3/15/2024 | 22526 | $2,605.78 |
| 1140723-01 | A.D. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 3/15/2024 | 22527 | $2,605.79 |
| 1140723-01 | A.D. | Bronx SC LLC d/b/a Empire State ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/15/2024 | 62287 | $5,292.93 |
| 1140723-01 | A.D. | Hudson Surgery Center | Perq Intrdscl Electrothrm Annulop… | 6/17/2024 | 22526 | $2,648.32 |
| 1140723-01 | A.D. | Hudson Surgery Center | Perq Intrdscl Electrothrm Annulop… | 6/17/2024 | 22527 | $2,648.32 |
| 1140723-01 | A.D. | Hudson Surgery Center | Discectomy Ant Dcmprn Cord Cervic… | 6/17/2024 | 63075 | $6,405.75 |
| 1140723-01 | A.D. | Hudson Surgery Center | Discectomy Ant Dcmprn Cord Cervic… | 6/17/2024 | 63076 | $3,202.87 |
| 1139740-04 | M.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/4/2024 | 62323 | $967.38 |
| 1139740-04 | M.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 2/17/2024 | 64415 | $979.78 |
| 1139740-04 | M.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 2/17/2024 | 76942 | $341.96 |
| 1139740-04 | M.A. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 3/10/2024 | 22526 | $2,605.78 |
| 1139740-04 | M.A. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 3/10/2024 | 62287 | $5,292.93 |
| 1139740-04 | M.A. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/21/2024 | 20610 | $2,700.00 |
| 1139740-04 | M.A. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/21/2024 | 29876 | $3,026.24 |
| 1139740-04 | M.A. | Global Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/21/2024 | 29880 | $5,677.77 |
| 1139740-04 | M.A. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/21/2024 | 29999 | $1,472.45 |
| 1139740-04 | M.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/1/2024 | 62321 | $976.38 |
| 1139740-04 | M.A. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 5/20/2024 | 22526 | $2,605.78 |
| 1139740-04 | M.A. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 5/20/2024 | 63075 | $6,402.03 |
| 1140083-01 | S.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 4/12/2024 | 29821 | $2,798.20 |
| 1140083-01 | S.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 4/12/2024 | 29823 | $1,472.45 |
| 1140083-01 | S.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 4/12/2024 | 29823 | $1,472.45 |
| 1140083-01 | S.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Biceps Tenod… | 4/12/2024 | 29828 | $5,677.77 |
| 1140083-01 | S.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/12/2024 | 64415 | $979.78 |
| 1140083-01 | S.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/12/2024 | 76942 | $341.96 |
| 1140083-01 | S.R. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/3/2024 | 62321 | $976.38 |
| 1140678-01 | E.V. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 2/6/2024 | 20610 | $473.38 |
| 1140678-01 | E.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 2/6/2024 | 29875 | $1,472.45 |
| 1140678-01 | E.V. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/6/2024 | 29880 | $3,026.24 |
| 1140678-01 | E.V. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/12/2024 | 20610 | $473.38 |
| 1140678-01 | E.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 3/12/2024 | 29805 | $1,472.45 |
| 1140678-01 | E.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/12/2024 | 29821 | $5,677.77 |
| 1140678-01 | E.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/12/2024 | 29823 | $1,472.45 |
| 1140678-01 | E.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/12/2024 | 29825 | $1,472.45 |
| 1140678-01 | E.V. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/12/2024 | 64415 | $979.78 |
| 1140678-01 | E.V. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/12/2024 | 76942 | $341.96 |
| 1140678-01 | E.V. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/16/2024 | 62323 | $976.38 |
| 1139525-04 | A.G. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 3/1/2024 | 20553 | $279.23 |
| 1139525-04 | A.G. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/1/2024 | 62323 | $980.10 |
| 1139525-04 | A.G. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 3/15/2024 | 20553 | $279.23 |
| 1139525-04 | A.G. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/15/2024 | 62321 | $980.10 |
| 1139525-04 | A.G. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 5/24/2024 | 20553 | $279.23 |
| 1139525-04 | A.G. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/24/2024 | 62323 | $980.10 |
| 1139525-04 | A.G. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Dx W/Wo Syno… | 6/24/2024 | 29805 | $1,472.45 |
| 1139525-04 | A.G. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Synovec… | 6/24/2024 | 29821 | $5,677.77 |
| 1139525-04 | A.G. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Debride… | 6/24/2024 | 29823 | $1,472.45 |
| 1139525-04 | A.G. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Ahesiolysis … | 6/24/2024 | 29825 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1139525-04 | A.G. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 6/24/2024 | 29999 | $1,472.45 |
| 1139525-04 | A.G. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 6/24/2024 | 29999 | $1,472.45 |
| 1139525-04 | A.G. | Manalapan Surgery Center Inc | Single Nerve Block Injection Arm … | 6/24/2024 | 64415 | $979.78 |
| 1139525-04 | A.G. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 6/24/2024 | 76942 | $341.96 |
| 1138575-01 | F.C. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 12/19/2023 | 20553 | $279.23 |
| 1138575-01 | F.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/19/2023 | 62323 | $980.10 |
| 1138575-01 | F.C. | Island Ambulatory Surgery Center | Plmt Post Facet Implant Uni/Bi W/… | 2/5/2024 | 0219T | $3,202.87 |
| 1138575-01 | F.C. | Island Ambulatory Surgery Center | Place Posterior Intrafacet Implan… | 2/5/2024 | 0222T | $2,648.32 |
| 1138575-01 | F.C. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 2/5/2024 | 22526 | $2,648.32 |
| 1138575-01 | F.C. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 2/5/2024 | 62287 | $5,296.65 |
| 1138575-01 | F.C. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 2/5/2024 | 64772 | $1,114.09 |
| 1138575-01 | F.C. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 2/5/2024 | 64772 | $1,114.09 |
| 1138575-01 | F.C. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/28/2024 | 20610 | $473.38 |
| 1138575-01 | F.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/28/2024 | 29875 | $1,472.45 |
| 1138575-01 | F.C. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/28/2024 | 29880 | $3,026.24 |
| 1138575-01 | F.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/28/2024 | 29999 | $1,472.45 |
| 1140109-01 | M.G. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/29/2024 | 62321 | $976.38 |
| 1140109-01 | M.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/29/2024 | 62321 | $976.38 |
| 1140109-01 | M.G. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 4/8/2024 | 22526 | $5,211.56 |
| 1140109-01 | M.G. | SCOB LLC | Discectomy Ant Dcmprn Cord Cervic… | 4/8/2024 | 63075 | $6,402.03 |
| 1140109-01 | M.G. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 4/8/2024 | C2614 | $2,200.00 |
| 1140109-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 5/28/2024 | 29821 | $5,677.77 |
| 1140109-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 5/28/2024 | 29823 | $1,472.45 |
| 1140109-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 5/28/2024 | 29825 | $1,472.45 |
| 1140109-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 5/28/2024 | 29826 | $1,472.45 |
| 1140109-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 5/28/2024 | 64415 | $979.78 |
| 1140109-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 5/28/2024 | 76942 | $341.96 |
| 1140109-01 | M.G. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 8/5/2024 | 22526 | $5,211.56 |
| 1140109-01 | M.G. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/5/2024 | 62287 | $5,292.93 |
| 1140109-01 | M.G. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 8/5/2024 | C2614 | $2,200.00 |
| 1138600-01 | Y.C. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/27/2024 | 29821 | $5,677.77 |
| 1138600-01 | Y.C. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/27/2024 | 29823 | $3,026.24 |
| 1138600-01 | Y.C. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 2/27/2024 | 29825 | $1,472.45 |
| 1138600-01 | Y.C. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 2/27/2024 | 29999 | $1,472.45 |
| 1138600-01 | Y.C. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 3/24/2024 | 20553 | $236.69 |
| 1138600-01 | Y.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/24/2024 | 62323 | $976.38 |
| 1139406-01 | P.L. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/30/2024 | 29875 | $1,472.45 |
| 1139406-01 | P.L. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/30/2024 | 29880 | $3,026.24 |
| 1139406-01 | P.L. | New Horizon Surgical Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 4/30/2024 | 29884 | $1,472.45 |
| 1139406-01 | P.L. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 4/30/2024 | 29999 | $1,472.45 |
| 1139406-01 | P.L. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 5/21/2024 | 22526 | $5,211.56 |
| 1139406-01 | P.L. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/21/2024 | 62287 | $5,292.93 |
| 1139406-01 | P.L. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 5/21/2024 | C2614 | $2,200.00 |
| 1139406-01 | P.L. | SCOB LLC | Discectomy Ant Dcmprn Cord Cervic… | 6/25/2024 | 63075 | $6,402.03 |
| 1139406-01 | P.L. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 6/25/2024 | C2614 | $2,200.00 |
| 1139406-01 | P.L. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/30/2024 | 62323 | $976.38 |
| 1139353-01 | M.H. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 1/22/2024 | 20553 | $279.23 |
| 1139353-01 | M.H. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/22/2024 | 62321 | $980.10 |
| 1139353-01 | M.H. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 1/26/2024 | 1400 | $207.97 |
| 1139353-01 | M.H. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 4/3/2024 | 22526 | $2,605.78 |
| 1139353-01 | M.H. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 4/3/2024 | 63075 | $6,402.03 |
| 1138793-02 | J.S. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 4/30/2024 | 20610 | $473.38 |
| 1138793-02 | J.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/30/2024 | 29875 | $1,472.45 |
| 1138793-02 | J.S. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 4/30/2024 | 29881 | $3,026.24 |
| 1138793-02 | J.S. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 5/22/2024 | 20553 | $279.23 |
| 1138793-02 | J.S. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/22/2024 | 62323 | $980.10 |
| 1139358-01 | M.R. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 4/7/2024 | 20553 | $236.69 |
| 1139358-01 | M.R. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/7/2024 | 62323 | $976.38 |
| 1139358-01 | M.R. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 4/7/2024 | 76942 | $341.96 |
| 1139358-01 | M.R. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 5/3/2024 | 29821 | $5,677.77 |
| 1139358-01 | M.R. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 5/3/2024 | 29823 | $2,944.87 |
| 1138287-02 | W.G. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/5/2023 | 62323 | $980.10 |
| 1138287-02 | W.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 1/5/2024 | 29875 | $1,472.45 |
| 1138287-02 | W.G. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 1/5/2024 | 29880 | $3,026.24 |
| 1138287-02 | W.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 1/5/2024 | 29884 | $1,472.45 |
| 1138287-02 | W.G. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 1/5/2024 | 29999 | $1,472.45 |
| 1138287-02 | W.G. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 4/8/2024 | 20553 | $279.23 |
| 1138287-02 | W.G. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/8/2024 | 62323 | $980.10 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1139140-04 | D.M. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 1/21/2024 | 20553 | $236.69 |
| 1139140-04 | D.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/21/2024 | 62323 | $976.38 |
| 1139140-04 | D.M. | East Tremont Medical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 1/26/2024 | 0232T | $875.93 |
| 1139140-04 | D.M. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 1/26/2024 | 1630 | $267.39 |
| 1139140-04 | D.M. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 1/26/2024 | 29821 | $5,677.77 |
| 1139140-04 | D.M. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 1/26/2024 | 29825 | $1,472.45 |
| 1139140-04 | D.M. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 1/26/2024 | 29826 | $1,472.45 |
| 1139140-04 | D.M. | East Tremont Medical Center | Arthroscopy Ankle Surgical W/Ankl… | 1/26/2024 | 29899 | $2,798.20 |
| 1139140-04 | D.M. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 1/26/2024 | 29999 | $1,472.45 |
| 1139140-04 | D.M. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 1/26/2024 | 64415 | $171.32 |
| 1139140-04 | D.M. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 1/26/2024 | 76942 | $289.20 |
| 1139140-04 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 3/2/2024 | 22526 | $2,605.78 |
| 1139140-04 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 3/2/2024 | 22527 | $2,605.79 |
| 1139140-04 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 3/2/2024 | 62287 | $5,292.93 |
| 1137805-05 | S.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/5/2024 | 62321 | $976.38 |
| 1137805-05 | S.H. | New York Surgery Center of Queens | Anes Nrv Musc Tndn Fscia Bursa Sh… | 4/3/2024 | 1610 | $267.39 |
| 1137805-05 | S.H. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Synovec… | 4/3/2024 | 29821 | $5,677.77 |
| 1137805-05 | S.H. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Debride… | 4/3/2024 | 29823 | $1,472.45 |
| 1137805-05 | S.H. | New York Surgery Center of Queens | Arthroscopy Shoulder Ahesiolysis … | 4/3/2024 | 29825 | $1,472.45 |
| 1137805-05 | S.H. | New York Surgery Center of Queens | Arthroscopy Shoulder W/Coracoacrm… | 4/3/2024 | 29826 | $1,472.45 |
| 1137805-05 | S.H. | New York Surgery Center of Queens | Unlisted Procedure Arthroscopy… | 4/3/2024 | 29999 | $1,472.45 |
| 1137805-05 | S.H. | New York Surgery Center of Queens | Single Nerve Block Injection Arm … | 4/3/2024 | 64415 | $171.32 |
| 1137805-05 | S.H. | New York Surgery Center of Queens | Us Guidance Needle Placement Img … | 4/3/2024 | 76942 | $159.06 |
| 1137773-01 | F.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 12/12/2023 | 20610 | $473.39 |
| 1137773-01 | F.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 12/12/2023 | 29875 | $1,472.45 |
| 1137773-01 | F.P. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/12/2023 | 29880 | $3,026.24 |
| 1137773-01 | F.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 1/2/2024 | 20610 | $473.39 |
| 1137773-01 | F.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 1/2/2024 | 29805 | $1,472.45 |
| 1137773-01 | F.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/2/2024 | 29821 | $5,677.77 |
| 1137773-01 | F.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/2/2024 | 29823 | $1,472.45 |
| 1137773-01 | F.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/2/2024 | 64415 | $979.78 |
| 1137773-01 | F.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/2/2024 | 76942 | $341.96 |
| 1137773-01 | F.P. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 3/4/2024 | 22526 | $2,648.32 |
| 1137773-01 | F.P. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/4/2024 | 62287 | $5,296.65 |
| 1137284-01 | M.M. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 1/22/2024 | 20553 | $279.23 |
| 1137284-01 | M.M. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/22/2024 | 62323 | $980.10 |
| 1137284-01 | M.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 2/17/2024 | 22526 | $2,605.78 |
| 1137284-01 | M.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 2/17/2024 | 22527 | $2,605.79 |
| 1137284-01 | M.M. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/17/2024 | 62287 | $5,292.93 |
| 1136894-01 | C.L. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 1/3/2024 | 1992 | $178.26 |
| 1136894-01 | C.L. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/3/2024 | 62323 | $976.38 |
| 1136894-01 | C.L. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 1/17/2024 | 1992 | $178.26 |
| 1136894-01 | C.L. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/17/2024 | 62321 | $976.38 |
| 1136894-01 | C.L. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 2/29/2024 | 20610 | $473.38 |
| 1136894-01 | C.L. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 2/29/2024 | 29875 | $1,472.45 |
| 1136894-01 | C.L. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 2/29/2024 | 29881 | $3,026.24 |
| 1137571-02 | C.W. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 12/12/2023 | 20553 | $279.23 |
| 1137571-02 | C.W. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/12/2023 | 62321 | $980.10 |
| 1137571-02 | C.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 12/22/2023 | 29821 | $5,677.77 |
| 1137571-02 | C.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 12/22/2023 | 29823 | $1,472.45 |
| 1137571-02 | C.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 12/22/2023 | 29825 | $1,472.45 |
| 1137571-02 | C.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 12/22/2023 | 29826 | $1,472.45 |
| 1137571-02 | C.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 12/22/2023 | 64415 | $979.78 |
| 1137571-02 | C.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/22/2023 | 76942 | $341.96 |
| 1138644-01 | T.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/23/2024 | 62323 | $976.38 |
| 1138644-01 | T.C. | Orthopaedic & Spine Ins | Arthroscopy Shoulder Surg Synovec… | 6/24/2024 | 29821 | $6,500.00 |
| 1138644-01 | T.C. | Orthopaedic & Spine Ins | Arthroscopy Shoulder Surg Debride… | 6/24/2024 | 29823 | $6,500.00 |
| 1138644-01 | T.C. | Orthopaedic & Spine Ins | Arthroscopy Shoulder Ahesiolysis … | 6/24/2024 | 29825 | $6,500.00 |
| 1138644-01 | T.C. | Orthopaedic & Spine Ins | Unlisted Procedure Arthroscopy… | 6/24/2024 | 29999 | $6,500.00 |
| 1138644-01 | T.C. | Orthopaedic & Spine Ins | Unlisted Procedure Arthroscopy… | 6/24/2024 | 29999 | $6,500.00 |
| 1138644-01 | T.C. | Orthopaedic & Spine Ins | Unlisted Procedure Arthroscopy… | 6/24/2024 | 29999 | $6,500.00 |
| 1137250-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/7/2024 | 62323 | $976.38 |
| 1137250-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 1/14/2024 | 22527 | $2,605.78 |
| 1137250-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/14/2024 | 62287 | $5,292.93 |
| 1137250-01 | N.P. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 1/20/2024 | 1400 | $237.68 |
| 1137250-01 | N.P. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 1/20/2024 | 20610 | $473.38 |
| 1137250-01 | N.P. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 1/20/2024 | 29876 | $1,472.45 |
| 1137250-01 | N.P. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 1/20/2024 | 29880 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1137250-01 | N.P. | East Tremont Medical Center | Arthroscopy Knee W/Lysis Adhesion… | 1/20/2024 | 29884 | $1,472.45 |
| 1137250-01 | N.P. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 1/20/2024 | 29999 | $1,472.45 |
| 1137250-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/28/2024 | 62321 | $976.38 |
| 1137250-01 | N.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 2/8/2024 | 22526 | $2,605.78 |
| 1137250-01 | N.P. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 2/8/2024 | 63075 | $6,402.03 |
| 1137250-01 | N.P. | Global Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 3/9/2024 | 0232T | $1,400.00 |
| 1137250-01 | N.P. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/9/2024 | 29821 | $5,677.77 |
| 1137250-01 | N.P. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/9/2024 | 29823 | $3,026.24 |
| 1137250-01 | N.P. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/9/2024 | 29825 | $1,472.45 |
| 1137250-01 | N.P. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/9/2024 | 29826 | $1,472.45 |
| 1137250-01 | N.P. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/9/2024 | 29999 | $1,472.45 |
| 1136690-01 | Y.C. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 11/13/2023 | 20552 | $236.69 |
| 1136690-01 | Y.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/13/2023 | 62323 | $976.38 |
| 1136690-01 | Y.C. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/13/2023 | 76942 | $341.96 |
| 1136690-01 | Y.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/14/2024 | 62321 | $976.38 |
| 1136690-01 | Y.C. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 1/28/2024 | 22526 | $2,605.78 |
| 1136690-01 | Y.C. | Bronx SC LLC d/b/a Empire State ASC | Discectomy Ant Dcmprn Cord Cervic… | 1/28/2024 | 63075 | $6,402.03 |
| 1136690-01 | Y.C. | Global Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 2/9/2024 | 0232T | $1,400.00 |
| 1136690-01 | Y.C. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/9/2024 | 29821 | $5,677.77 |
| 1136690-01 | Y.C. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/9/2024 | 29823 | $1,472.45 |
| 1136690-01 | Y.C. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 2/9/2024 | 29825 | $1,472.45 |
| 1136690-01 | Y.C. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/9/2024 | 29826 | $1,472.45 |
| 1136690-01 | Y.C. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 2/9/2024 | 29999 | $1,472.45 |
| 1137341-01 | M.I. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 12/26/2023 | 20553 | $279.23 |
| 1137341-01 | M.I. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/26/2023 | 62323 | $980.10 |
| 1137341-01 | M.I. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/9/2024 | 64493 | $1,960.20 |
| 1137341-01 | M.I. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/9/2024 | 64494 | $980.10 |
| 1137341-01 | M.I. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/26/2024 | 64493 | $1,960.20 |
| 1137341-01 | M.I. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/26/2024 | 64494 | $980.10 |
| 1137341-01 | M.I. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/26/2024 | 64495 | $980.10 |
| 1137341-01 | M.I. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/26/2024 | 20610 | $473.38 |
| 1137341-01 | M.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/26/2024 | 29875 | $1,472.45 |
| 1137341-01 | M.I. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/26/2024 | 29881 | $3,026.24 |
| 1136434-01 | D.F. | Specialty Surgery of Middletown LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 3/15/2024 | 64479 | $14,000.00 |
| 1136434-01 | D.F. | Specialty Surgery of Middletown LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 3/15/2024 | 64480 | $7,000.00 |
| 1136655-01 | J.H. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 10/20/2023 | 20553 | $236.69 |
| 1136655-01 | J.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/20/2023 | 62321 | $976.38 |
| 1136655-01 | J.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/20/2023 | 76942 | $341.96 |
| 1136655-01 | J.H. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 12/14/2023 | 1630 | $267.39 |
| 1136655-01 | J.H. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 12/14/2023 | 20610 | $554.74 |
| 1136655-01 | J.H. | East Tremont Medical Center | Arthroscopy Shoulder Surgical Rem… | 12/14/2023 | 29819 | $2,944.87 |
| 1136655-01 | J.H. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 12/14/2023 | 29821 | $5,677.77 |
| 1136655-01 | J.H. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 12/14/2023 | 29823 | $2,944.86 |
| 1136655-01 | J.H. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 12/14/2023 | 29825 | $1,472.45 |
| 1136655-01 | J.H. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 12/14/2023 | 29999 | $1,472.45 |
| 1136655-01 | J.H. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 12/14/2023 | 64415 | $171.32 |
| 1136655-01 | J.H. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 12/14/2023 | 76942 | $289.20 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 12/4/2023 | 22526 | $2,605.78 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 12/4/2023 | 22527 | $2,605.78 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 12/4/2023 | 62287 | $5,292.93 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 1/8/2024 | 20553 | $236.69 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 1/8/2024 | 27096 | $429.53 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/8/2024 | 62323 | $976.38 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/8/2024 | 76942 | $341.96 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 1/29/2024 | 20553 | $236.69 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 1/29/2024 | 27096 | $429.53 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/29/2024 | 62323 | $976.38 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/29/2024 | 76942 | $341.96 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 2/26/2024 | 20553 | $236.69 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/26/2024 | 62321 | $976.38 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/26/2024 | 76942 | $341.96 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 3/11/2024 | 20553 | $236.69 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/11/2024 | 62321 | $976.38 |
| 1136650-01 | M.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/11/2024 | 76942 | $341.96 |
| 1136650-01 | M.H. | Bronx SC LLC d/b/a Empire State ASC | Excision/Curettage Bone Cyst/Tumo… | 4/1/2024 | 27635 | $1,417.17 |
| 1136650-01 | M.H. | Bronx SC LLC d/b/a Empire State ASC | Arthroplasty Ankle… | 4/1/2024 | 27700 | $4,992.46 |
| 1136892-02 | M.B. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 11/30/2023 | 1992 | $207.97 |
| 1136892-02 | M.B. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/30/2023 | 62321 | $976.38 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1136892-02 | M.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/27/2024 | 29821 | $5,677.77 |
| 1136892-02 | M.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 3/27/2024 | 29825 | $1,472.45 |
| 1136892-02 | M.B. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 3/27/2024 | 29999 | $1,472.45 |
| 1136892-02 | M.B. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/27/2024 | 64415 | $979.78 |
| 1136892-02 | M.B. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/27/2024 | 76942 | $341.96 |
| 1137533-03 | S.S. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 2/23/2024 | 20553 | $473.00 |
| 1137533-03 | S.S. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/23/2024 | 62323 | $976.00 |
| 1137533-03 | S.S. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 2/29/2024 | 20553 | $473.00 |
| 1137533-03 | S.S. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/29/2024 | 62321 | $976.00 |
| 1137533-03 | S.S. | All City Family Healthcare, Inc. | Single Nerve Block Injection Arm … | 3/12/2024 | 64415 | $979.78 |
| 1137533-03 | S.S. | All City Family Healthcare, Inc. | Us Guidance Needle Placement Img … | 3/12/2024 | 76942 | $341.96 |
| 1137533-03 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 7/30/2024 | 29823 | $3,026.24 |
| 1137533-03 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 7/30/2024 | 29825 | $1,472.45 |
| 1137533-03 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 7/30/2024 | 29826 | $1,472.45 |
| 1137533-03 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Arthroscopy… | 7/30/2024 | 29999 | $1,472.45 |
| 1137533-03 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 7/30/2024 | 64415 | $979.78 |
| 1137533-03 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 7/30/2024 | 76942 | $341.96 |
| 1136427-02 | L.T. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 1/3/2024 | 22526 | $2,648.32 |
| 1136427-02 | L.T. | Crotona Parkway ASC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/3/2024 | 62287 | $5,296.65 |
| 1136427-02 | L.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 1/30/2024 | 29875 | $1,472.45 |
| 1136427-02 | L.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 1/30/2024 | 29880 | $3,026.24 |
| 1136427-02 | L.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Arthroscopy… | 1/30/2024 | 29999 | $1,472.45 |
| 1136427-02 | L.T. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 6/28/2024 | 20553 | $279.23 |
| 1136427-02 | L.T. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/28/2024 | 62323 | $980.10 |
| 1136513-03 | J.T. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 1/21/2024 | 20553 | $236.69 |
| 1136513-03 | J.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/21/2024 | 62323 | $976.38 |
| 1136513-03 | J.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/21/2024 | 76942 | $341.96 |
| 1136513-03 | J.T. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 2/4/2024 | 1992 | $207.97 |
| 1136513-03 | J.T. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/4/2024 | 62321 | $976.38 |
| 1136513-03 | J.T. | East Tremont Medical Center | Epidurography Rs&I… | 2/4/2024 | 72275 | $572.52 |
| 1136513-03 | J.T. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 2/18/2024 | 22526 | $2,605.78 |
| 1136513-03 | J.T. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 2/18/2024 | 62287 | $5,293.93 |
| 1136513-03 | J.T. | East Tremont Medical Center | Injection Px Discography Each Lev… | 2/18/2024 | 62290 | $748.72 |
| 1136513-03 | J.T. | East Tremont Medical Center | Anesthesia Lumbar Region Nos… | 2/18/2024 | 630 | $356.52 |
| 1136513-03 | J.T. | East Tremont Medical Center | Diskograpy Lumbar Rs&I… | 2/18/2024 | 72295 | $521.95 |
| 1136513-03 | J.T. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 2/18/2024 | 99070 | $5,552.64 |
| 1136513-03 | J.T. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 2/18/2024 | 99070 | $8,328.96 |
| 1136513-03 | J.T. | East Tremont Medical Center | Anesthesia Lumbar Region Nos… | 4/7/2024 | 630 | $356.52 |
| 1136513-03 | J.T. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/7/2024 | 64493 | $1,423.90 |
| 1136513-03 | J.T. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/7/2024 | 64494 | $671.25 |
| 1136513-03 | J.T. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/7/2024 | 64495 | $671.25 |
| 1136513-03 | J.T. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 4/7/2024 | 77003 | $158.86 |
| 1135360-01 | T.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/29/2024 | 62321 | $976.38 |
| 1135360-01 | T.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/11/2024 | 62321 | $976.38 |
| 1135360-01 | T.N. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 5/17/2024 | 20553 | $279.23 |
| 1135360-01 | T.N. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/17/2024 | 62323 | $980.10 |
| 1135284-01 | M.O. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/29/2023 | 22526 | $2,648.32 |
| 1135284-01 | M.O. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/29/2023 | 22527 | $2,648.32 |
| 1135284-01 | M.O. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/29/2023 | 62287 | $5,296.65 |
| 1135284-01 | M.O. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 1/16/2024 | 20610 | $473.39 |
| 1135284-01 | M.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 1/16/2024 | 29805 | $1,472.45 |
| 1135284-01 | M.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/16/2024 | 29821 | $5,677.77 |
| 1135284-01 | M.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/16/2024 | 29823 | $1,472.45 |
| 1135284-01 | M.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/16/2024 | 29825 | $1,472.45 |
| 1135284-01 | M.O. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/16/2024 | 64415 | $979.78 |
| 1135284-01 | M.O. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/16/2024 | 76942 | $341.96 |
| 1135716-01 | J.B. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/17/2023 | 62323 | $976.38 |
| 1135716-01 | J.B. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 12/8/2023 | 22526 | $2,605.78 |
| 1135716-01 | J.B. | Fifth Avenue Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 12/8/2023 | 62287 | $5,292.93 |
| 1135716-01 | J.B. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 12/17/2023 | 1992 | $207.97 |
| 1135716-01 | J.B. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/17/2023 | 62321 | $976.38 |
| 1135716-01 | J.B. | East Tremont Medical Center | Epidurography Rs&I… | 12/17/2023 | 72275 | $572.52 |
| 1135716-01 | J.B. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 1/13/2024 | 1630 | $267.39 |
| 1135716-01 | J.B. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 1/13/2024 | 29821 | $5,677.77 |
| 1135716-01 | J.B. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 1/13/2024 | 29823 | $2,944.86 |
| 1135716-01 | J.B. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 1/13/2024 | 29825 | $1,472.45 |
| 1135716-01 | J.B. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 1/13/2024 | 29826 | $1,472.45 |
| 1135716-01 | J.B. | East Tremont Medical Center | Arthroscopy Shoulder Rotator Cuff… | 1/13/2024 | 29827 | $2,838.88 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1135716-01 | J.B. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 1/13/2024 | 64415 | $171.32 |
| 1135716-01 | J.B. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 1/13/2024 | 76942 | $289.20 |
| 1136119-02 | R.J. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/21/2023 | 29876 | $1,472.45 |
| 1136119-02 | R.J. | Global Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/21/2023 | 29880 | $3,026.24 |
| 1136119-02 | R.J. | Global Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 11/21/2023 | 29884 | $1,472.45 |
| 1136119-02 | R.J. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 11/21/2023 | 29999 | $1,472.45 |
| 1136119-02 | R.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/7/2023 | 62323 | $976.38 |
| 1136119-02 | R.J. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 12/19/2023 | 20553 | $279.23 |
| 1136119-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/19/2023 | 62321 | $980.10 |
| 1136119-02 | R.J. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 12/21/2023 | 22526 | $2,605.78 |
| 1136119-02 | R.J. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 12/21/2023 | 62287 | $5,292.93 |
| 1134921-01 | C.J. | Bergen County Surgery | Tenotomy Prq Achilles Tendon Spx … | 12/18/2023 | 27606 | $1,983.92 |
| 1134921-01 | C.J. | Bergen County Surgery | Arthrt Pst Capsul Rls Ankle W/Wo … | 12/18/2023 | 27612 | $4,497.44 |
| 1134921-01 | C.J. | Bergen County Surgery | Arthrt Pst Capsul Rls Ankle W/Wo … | 12/18/2023 | 27612 | $4,497.44 |
| 1134921-01 | C.J. | Bergen County Surgery | Rpr Primary Disrupted Ligament An… | 12/18/2023 | 27695 | $4,301.40 |
| 1134921-01 | C.J. | Bergen County Surgery | Rpr Primary Disrupted Ligament An… | 12/18/2023 | 27695 | $4,301.40 |
| 1134921-01 | C.J. | Bergen County Surgery | Exc Tumor Soft Tissue Foot/Toe Su… | 12/18/2023 | 28045 | $2,475.55 |
| 1134921-01 | C.J. | Bergen County Surgery | Synovectomy Tendon Sheath Foot Fl… | 12/18/2023 | 28086 | $2,532.66 |
| 1134921-01 | C.J. | Bergen County Surgery | Synovectomy Tendon Sheath Foot Fl… | 12/18/2023 | 28086 | $2,532.66 |
| 1134921-01 | C.J. | Bergen County Surgery | Endoscopic Plantar Fasciotomy… | 12/18/2023 | 29893 | $3,054.09 |
| 1134921-01 | C.J. | Bergen County Surgery | Arthroscopy Ankle Surgical Debrid… | 12/18/2023 | 29897 | $3,997.71 |
| 1134921-01 | C.J. | Bergen County Surgery | Arthroscopy Ankle Surgical Debrid… | 12/18/2023 | 29898 | $3,997.71 |
| 1134921-01 | C.J. | Bergen County Surgery | Arthroscopy Subtalar Joint With S… | 12/18/2023 | 29905 | $4,136.54 |
| 1134921-01 | C.J. | Bergen County Surgery | Arthroscopy Subtalar Joint With S… | 12/18/2023 | 29905 | $4,136.54 |
| 1134921-01 | C.J. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/24/2024 | 62321 | $976.38 |
| 1134921-01 | C.J. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/24/2024 | 62321 | $976.38 |
| 1135536-04 | M.H. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/21/2023 | 62323 | $976.38 |
| 1135536-04 | M.H. | Manalapan Surgery Center Inc | Arthroscopy Knee Synovectomy Limi… | 11/29/2023 | 29875 | $1,472.45 |
| 1135536-04 | M.H. | Manalapan Surgery Center Inc | Arthrs Knee W/Meniscectomy Med&La… | 11/29/2023 | 29880 | $3,026.24 |
| 1135536-04 | M.H. | Manalapan Surgery Center Inc | Arthroscopy Knee W/Lysis Adhesion… | 11/29/2023 | 29884 | $1,472.45 |
| 1135536-04 | M.H. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 11/29/2023 | 29999 | $1,472.45 |
| 1135536-04 | M.H. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 12/21/2023 | 1630 | $297.10 |
| 1135536-04 | M.H. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 12/21/2023 | 20610 | $554.74 |
| 1135536-04 | M.H. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 12/21/2023 | 29821 | $5,677.77 |
| 1135536-04 | M.H. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 12/21/2023 | 29823 | $2,944.86 |
| 1135536-04 | M.H. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 12/21/2023 | 29825 | $1,472.45 |
| 1135536-04 | M.H. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 12/21/2023 | 29826 | $1,472.45 |
| 1135536-04 | M.H. | East Tremont Medical Center | Arthroscopy Shoulder Rotator Cuff… | 12/21/2023 | 29827 | $2,838.88 |
| 1135536-04 | M.H. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 12/21/2023 | 29999 | $1,472.45 |
| 1135536-04 | M.H. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 12/21/2023 | 64415 | $171.32 |
| 1135536-04 | M.H. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 12/21/2023 | 76942 | $289.20 |
| 1135536-04 | M.H. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 12/21/2023 | 99070 | $42.00 |
| 1135536-04 | M.H. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 12/21/2023 | 99070 | $95.00 |
| 1135536-04 | M.H. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 12/21/2023 | 99070 | $120.00 |
| 1135536-04 | M.H. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 12/21/2023 | 99070 | $120.00 |
| 1135536-04 | M.H. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 12/21/2023 | 99070 | $250.00 |
| 1135536-04 | M.H. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 12/21/2023 | 99070 | $1,000.00 |
| 1135209-03 | C.H. | Manalapan Surgery Center Inc | Arthroscopy Knee Synovectomy Limi… | 10/16/2023 | 29875 | $1,472.45 |
| 1135209-03 | C.H. | Manalapan Surgery Center Inc | Arthrs Knee W/Meniscectomy Med&La… | 10/16/2023 | 29880 | $3,026.24 |
| 1135209-03 | C.H. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 10/16/2023 | 29999 | $1,472.45 |
| 1135209-03 | C.H. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/21/2023 | 62323 | $976.38 |
| 1135209-03 | C.H. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 12/5/2023 | 22526 | $5,211.56 |
| 1135209-03 | C.H. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 12/5/2023 | 62287 | $5,292.93 |
| 1135209-03 | C.H. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 12/5/2023 | C2614 | $2,200.00 |
| 1135209-03 | C.H. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Synovec… | 12/18/2023 | 29821 | $5,677.77 |
| 1135209-03 | C.H. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Debride… | 12/18/2023 | 29823 | $1,472.45 |
| 1135209-03 | C.H. | Manalapan Surgery Center Inc | Single Nerve Block Injection Arm … | 12/18/2023 | 64415 | $979.78 |
| 1135209-03 | C.H. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 12/18/2023 | 76942 | $341.96 |
| 1135209-03 | C.H. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/23/2024 | 62321 | $976.38 |
| 1135209-03 | C.H. | SCOB LLC | Discectomy Ant Dcmprn Cord Cervic… | 2/27/2024 | 63075 | $6,402.03 |
| 1135209-03 | C.H. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 2/27/2024 | C2614 | $2,200.00 |
| 1135092-02 | D.V. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 10/13/2023 | 20553 | $279.23 |
| 1135092-02 | D.V. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/13/2023 | 62323 | $980.10 |
| 1135092-02 | D.V. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 12/5/2023 | 20610 | $473.39 |
| 1135092-02 | D.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 12/5/2023 | 29805 | $1,472.45 |
| 1135092-02 | D.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 12/5/2023 | 29821 | $5,677.77 |
| 1135092-02 | D.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 12/5/2023 | 29823 | $1,472.45 |
| 1135092-02 | D.V. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 12/5/2023 | 64415 | $979.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1135092-02 | D.V. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/5/2023 | 76942 | $341.96 |
| 1136076-01 | A.B. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Synovec… | 12/18/2023 | 29821 | $5,677.77 |
| 1136076-01 | A.B. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Debride… | 12/18/2023 | 29823 | $1,472.45 |
| 1136076-01 | A.B. | Manalapan Surgery Center Inc | Single Nerve Block Injection Arm … | 12/18/2023 | 64415 | $979.78 |
| 1136076-01 | A.B. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 12/18/2023 | 76942 | $341.96 |
| 1136076-01 | A.B. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 2/23/2024 | 20553 | $279.23 |
| 1136076-01 | A.B. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/23/2024 | 62323 | $980.10 |
| 1134937-02 | S.L. | Island Ambulatory Surgery Center | Under Pressure-Sensing Epidural G… | 10/30/2023 | 0777T | $490.05 |
| 1134937-02 | S.L. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 10/30/2023 | 20553 | $279.23 |
| 1134937-02 | S.L. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/30/2023 | 62323 | $980.10 |
| 1134937-02 | S.L. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surgical Rep… | 12/4/2023 | 29807 | $5,677.77 |
| 1134937-02 | S.L. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 12/4/2023 | 29821 | $2,798.20 |
| 1134937-02 | S.L. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 12/4/2023 | 29823 | $1,472.45 |
| 1134937-02 | S.L. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 12/4/2023 | 29826 | $1,472.45 |
| 1134937-02 | S.L. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 12/4/2023 | 64415 | $979.78 |
| 1134937-02 | S.L. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 12/4/2023 | 76942 | $341.96 |
| 1134937-04 | I.P. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/8/2023 | 62323 | $976.38 |
| 1134937-04 | I.P. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 2/1/2024 | 20610 | $2,700.00 |
| 1134937-04 | I.P. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/1/2024 | 29821 | $5,677.77 |
| 1134937-04 | I.P. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/1/2024 | 29823 | $1,472.45 |
| 1134937-04 | I.P. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 2/1/2024 | 29999 | $1,472.45 |
| 1135738-02 | T.S. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 1/15/2024 | 20553 | $279.23 |
| 1135738-02 | T.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/15/2024 | 62323 | $980.10 |
| 1135738-02 | T.S. | Island Ambulatory Surgery Center | Arthrocentesis Aspir&/Inj Major J… | 4/10/2024 | 20610 | $279.23 |
| 1135738-02 | T.S. | Island Ambulatory Surgery Center | Injection Procedure For Contrast … | 4/10/2024 | 27369 | $833.82 |
| 1135738-02 | T.S. | Island Ambulatory Surgery Center | Radiologic Exam Knee Arthrography… | 4/10/2024 | 73580 | $497.33 |
| 1135738-02 | T.S. | Island Ambulatory Surgery Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 4/24/2024 | 0232T | $961.00 |
| 1135738-02 | T.S. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 5/31/2024 | 29875 | $1,472.45 |
| 1135738-02 | T.S. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 5/31/2024 | 29881 | $3,026.24 |
| 1135738-02 | T.S. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 5/31/2024 | 29884 | $1,472.45 |
| 1135966-01 | N.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 12/22/2023 | 29821 | $5,677.77 |
| 1135966-01 | N.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 12/22/2023 | 29823 | $1,472.45 |
| 1135966-01 | N.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 12/22/2023 | 29825 | $1,472.45 |
| 1135966-01 | N.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 12/22/2023 | 29826 | $1,472.45 |
| 1135966-01 | N.P. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 12/22/2023 | 29999 | $1,472.45 |
| 1135966-01 | N.P. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 12/22/2023 | 64415 | $979.78 |
| 1135966-01 | N.P. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 12/22/2023 | 76942 | $341.96 |
| 1135966-01 | N.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/11/2024 | 62323 | $980.10 |
| 1135966-07 | D.P. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 1/5/2024 | 29875 | $1,472.45 |
| 1135966-07 | D.P. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 1/5/2024 | 29881 | $3,026.24 |
| 1135966-07 | D.P. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 1/5/2024 | 29884 | $1,472.45 |
| 1135966-07 | D.P. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 1/5/2024 | 29999 | $1,472.45 |
| 1135966-07 | D.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 4/26/2024 | 29821 | $5,677.77 |
| 1135966-07 | D.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 4/26/2024 | 29823 | $1,472.45 |
| 1135966-07 | D.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 4/26/2024 | 29825 | $1,472.45 |
| 1135966-07 | D.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 4/26/2024 | 29826 | $1,472.45 |
| 1135966-07 | D.P. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 4/26/2024 | 29999 | $1,472.45 |
| 1135966-07 | D.P. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 4/26/2024 | 64415 | $979.78 |
| 1135966-07 | D.P. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 4/26/2024 | 76942 | $341.96 |
| 1135966-07 | D.P. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 6/11/2024 | 20553 | $279.23 |
| 1135966-07 | D.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/11/2024 | 62323 | $980.10 |
| 1135966-07 | D.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/1/2024 | 64493 | $1,960.20 |
| 1135966-07 | D.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/1/2024 | 64494 | $980.10 |
| 1135966-07 | D.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/1/2024 | 64495 | $980.10 |
| 1135966-07 | D.P. | Island Ambulatory Surgery Center | Dstr Nrolytc Agent Parverteb Fct S… | 8/16/2024 | 64635 | $983.52 |
| 1135966-07 | D.P. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 8/16/2024 | 64636 | $491.76 |
| 1135966-07 | D.P. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 8/16/2024 | 64636 | $491.76 |
| 1135966-07 | D.P. | Island Ambulatory Surgery Center | Dstr Nrolytc Agent Parverteb Fct S… | 9/4/2024 | 64635 | $983.52 |
| 1135966-07 | D.P. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 9/4/2024 | 64636 | $491.76 |
| 1135966-07 | D.P. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 9/4/2024 | 64636 | $491.76 |
| 1134793-01 | S.Z. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/1/2023 | 62321 | $976.38 |
| 1134793-01 | S.Z. | East Tremont Medical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 12/9/2023 | 0232T | $875.92 |
| 1134793-01 | S.Z. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 12/9/2023 | 1630 | $297.10 |
| 1134793-01 | S.Z. | East Tremont Medical Center | Tenotomy Shoulder Multiple Thru S… | 12/9/2023 | 23406 | $1,839.77 |
| 1134793-01 | S.Z. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 12/9/2023 | 29821 | $5,677.77 |
| 1134793-01 | S.Z. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 12/9/2023 | 29823 | $1,472.45 |
| 1134793-01 | S.Z. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 12/9/2023 | 29825 | $1,472.45 |
| 1134793-01 | S.Z. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 12/9/2023 | 29826 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1134793-01 | S.Z. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 12/9/2023 | 29999 | $1,472.45 |
| 1134793-01 | S.Z. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 12/9/2023 | 29999 | $1,472.45 |
| 1134793-01 | S.Z. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 12/9/2023 | 64415 | $171.32 |
| 1134793-01 | S.Z. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 12/9/2023 | 76942 | $289.20 |
| 1134793-01 | S.Z. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 12/9/2023 | E1399 | $592.50 |
| 1134793-01 | S.Z. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 12/9/2023 | E1399 | $705.00 |
| 1134714-01 | E.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 11/6/2023 | 22526 | $2,605.78 |
| 1134714-01 | E.P. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 11/6/2023 | 62287 | $5,292.93 |
| 1134714-01 | E.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 11/16/2023 | 22526 | $2,605.78 |
| 1134714-01 | E.P. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 11/16/2023 | 62287 | $5,292.93 |
| 1134714-01 | E.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/14/2023 | 62321 | $976.38 |
| 1134714-01 | E.P. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 1/6/2024 | 1400 | $267.39 |
| 1134714-01 | E.P. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 1/6/2024 | 20610 | $473.38 |
| 1134714-01 | E.P. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 1/6/2024 | 29876 | $1,472.45 |
| 1134714-01 | E.P. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 1/6/2024 | 29880 | $3,026.24 |
| 1134714-01 | E.P. | East Tremont Medical Center | Arthroscopy Knee W/Lysis Adhesion… | 1/6/2024 | 29884 | $1,472.45 |
| 1134714-01 | E.P. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 1/6/2024 | 29999 | $1,472.45 |
| 1134714-01 | E.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 1/11/2024 | 22526 | $2,605.78 |
| 1134714-01 | E.P. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 1/11/2024 | 63075 | $6,402.03 |
| 1134714-01 | E.P. | Global Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 2/24/2024 | 0232T | $1,400.00 |
| 1134714-01 | E.P. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/24/2024 | 29821 | $5,677.77 |
| 1134714-01 | E.P. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/24/2024 | 29822 | $1,472.45 |
| 1134714-01 | E.P. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 2/24/2024 | 29825 | $1,472.45 |
| 1134714-01 | E.P. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/24/2024 | 29826 | $1,472.45 |
| 1134714-01 | E.P. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 2/24/2024 | 29999 | $1,472.45 |
| 1134665-02 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/28/2023 | 62321 | $976.38 |
| 1134665-02 | J.A. | SCOB LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 11/16/2023 | 0232T | $875.92 |
| 1134665-02 | J.A. | SCOB LLC | Tenotomy Shoulder Multiple Thru S… | 11/16/2023 | 23406 | $3,679.51 |
| 1134665-02 | J.A. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 11/16/2023 | 29821 | $5,677.77 |
| 1134665-02 | J.A. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 11/16/2023 | 29823 | $2,944.87 |
| 1134665-02 | J.A. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/16/2023 | 29826 | $2,944.87 |
| 1134665-02 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 3/12/2024 | 22526 | $5,292.93 |
| 1134665-02 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 3/12/2024 | 22527 | $2,605.78 |
| 1134665-02 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 3/12/2024 | 64999 | $373.99 |
| 1134665-02 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 3/12/2024 | 64999 | $747.93 |
| 1134665-02 | J.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Diskography Cervical/Thoracic Rs&I… | 3/12/2024 | 72285 | $962.54 |
| 1133734-03 | M.D. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/26/2023 | 62323 | $976.38 |
| 1133734-03 | M.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 11/8/2023 | 29821 | $5,677.77 |
| 1133734-03 | M.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 11/8/2023 | 29823 | $1,472.45 |
| 1133734-03 | M.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 11/8/2023 | 29825 | $1,472.45 |
| 1133734-03 | M.D. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 11/8/2023 | 29999 | $1,472.45 |
| 1133734-03 | M.D. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 11/8/2023 | 29999 | $1,472.45 |
| 1133734-03 | M.D. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 11/8/2023 | 64415 | $979.78 |
| 1133734-03 | M.D. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 11/8/2023 | 76942 | $341.96 |
| 1134614-02 | J.G. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 10/23/2023 | 20553 | $236.69 |
| 1134614-02 | J.G. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/23/2023 | 62323 | $976.38 |
| 1134614-02 | J.G. | East Tremont Medical Center | Anesthesia Lumbar Region Nos… | 10/23/2023 | 630 | $297.10 |
| 1134614-02 | J.G. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 10/23/2023 | 76942 | $341.96 |
| 1134614-02 | J.G. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 10/23/2023 | 77003 | $572.53 |
| 1134614-02 | J.G. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 3/22/2024 | 22526 | $2,605.78 |
| 1134614-02 | J.G. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 3/22/2024 | 22527 | $2,605.79 |
| 1134614-02 | J.G. | Fifth Avenue Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/22/2024 | 62287 | $5,292.93 |
| 1134614-05 | J.J. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 11/13/2023 | 1992 | $178.26 |
| 1134614-05 | J.J. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 11/13/2023 | 20552 | $236.69 |
| 1134614-05 | J.J. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/13/2023 | 62323 | $976.38 |
| 1134614-05 | J.J. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 11/13/2023 | 76942 | $341.96 |
| 1134614-05 | J.J. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 11/13/2023 | 77003 | $572.53 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Collection Venous Blood Venipunct… | 11/15/2023 | 36415 | $50.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Collection Venous Blood Venipunct… | 11/15/2023 | 36415 | $50.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 11/15/2023 | 80053 | $150.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 11/15/2023 | 80053 | $150.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 11/15/2023 | 80324 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 11/15/2023 | 80324 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 11/15/2023 | 80332 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 11/15/2023 | 80332 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 11/15/2023 | 80335 | $270.31 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 11/15/2023 | 80335 | $270.31 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Barbiturates… | 11/15/2023 | 80345 | $269.37 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Barbiturates… | 11/15/2023 | 80345 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 11/15/2023 | 80346 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 11/15/2023 | 80346 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 11/15/2023 | 80348 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 11/15/2023 | 80348 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Fentanyl… | 11/15/2023 | 80354 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Fentanyl… | 11/15/2023 | 80354 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 11/15/2023 | 80355 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 11/15/2023 | 80355 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 11/15/2023 | 80356 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 11/15/2023 | 80356 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Methadone… | 11/15/2023 | 80358 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Methadone… | 11/15/2023 | 80358 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 11/15/2023 | 80359 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 11/15/2023 | 80359 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 11/15/2023 | 80360 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 11/15/2023 | 80360 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 11/15/2023 | 80361 | $538.74 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 11/15/2023 | 80361 | $538.74 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 11/15/2023 | 80362 | $537.74 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 11/15/2023 | 80362 | $537.74 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Oxycodone… | 11/15/2023 | 80365 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Oxycodone… | 11/15/2023 | 80365 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Pregabalin… | 11/15/2023 | 80366 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Pregabalin… | 11/15/2023 | 80366 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 11/15/2023 | 80368 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 11/15/2023 | 80368 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 11/15/2023 | 80369 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 11/15/2023 | 80369 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Tapentadol… | 11/15/2023 | 80372 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Tapentadol… | 11/15/2023 | 80372 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Tramadol… | 11/15/2023 | 80373 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Drug Screening Tramadol… | 11/15/2023 | 80373 | $269.37 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 11/15/2023 | 81001 | $134.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 11/15/2023 | 81001 | $134.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 11/15/2023 | 83036 | $66.70 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 11/15/2023 | 83036 | $66.70 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Blood Count Smear Mcrscp W/Mnl Di… | 11/15/2023 | 85007 | $56.69 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Blood Count Smear Mcrscp W/Mnl Di… | 11/15/2023 | 85007 | $56.69 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 11/15/2023 | 85025 | $147.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 11/15/2023 | 85025 | $147.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Prothrombin Time… | 11/15/2023 | 85610 | $143.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Prothrombin Time… | 11/15/2023 | 85610 | $143.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 11/15/2023 | 85730 | $147.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 11/15/2023 | 86850 | $105.80 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 11/15/2023 | 86850 | $105.80 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 11/15/2023 | 86850 | $147.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 11/15/2023 | 86900 | $498.84 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 11/15/2023 | 86900 | $498.84 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 11/15/2023 | 86901 | $56.95 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 11/15/2023 | 86901 | $56.95 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 11/15/2023 | 87635 | $1,200.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 11/15/2023 | 87635 | $1,200.00 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 11/15/2023 | 87641 | $241.40 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 11/15/2023 | 87641 | $241.40 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 11/15/2023 | 93005 | $323.70 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 11/15/2023 | 93005 | $323.70 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Hospital Outpatient Clinic Visit … | 11/15/2023 | C9803 | $115.64 |
| 1134614-05 | J.J. | Hudson Regional Hospital | Hospital Outpatient Clinic Visit … | 11/15/2023 | C9803 | $115.64 |
| 1134614-05 | J.J. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 11/28/2023 | 1400 | $237.68 |
| 1134614-05 | J.J. | East Tremont Medical Center | Arthroscopy Knee Diagnostic W/Wo … | 11/28/2023 | 29870 | $2,944.86 |
| 1134614-05 | J.J. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 11/28/2023 | 29876 | $2,944.86 |
| 1134614-05 | J.J. | East Tremont Medical Center | Arthrs Knee Debridement/Shaving A… | 11/28/2023 | 29877 | $1,472.45 |
| 1134614-05 | J.J. | East Tremont Medical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/28/2023 | 29879 | $1,472.45 |
| 1134614-05 | J.J. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 11/28/2023 | 29880 | $3,026.24 |
| 1134614-05 | J.J. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/9/2024 | 62321 | $976.38 |
| 1134614-05 | J.J. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/23/2024 | 22526 | $2,605.75 |
| 1134614-05 | J.J. | Fifth Avenue Surgery Center LLC | Discectomy Ant Dcmprn Cord Cervic… | 2/23/2024 | 63075 | $6,402.03 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1134614-05 | J.J. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/15/2024 | 62323 | $976.38 |
| 1133902-01 | P.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 9/20/2023 | 64999 | $829.30 |
| 1133902-01 | P.K. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 12/11/2023 | 1630 | $237.68 |
| 1133902-01 | P.K. | East Tremont Medical Center | Arthroscopy Shoulder Surgical Rep… | 12/11/2023 | 29807 | $5,677.77 |
| 1133902-01 | P.K. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 12/11/2023 | 29821 | $2,838.88 |
| 1133902-01 | P.K. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 12/11/2023 | 29823 | $2,944.86 |
| 1133902-01 | P.K. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 12/11/2023 | 29825 | $1,472.45 |
| 1133902-01 | P.K. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 12/11/2023 | 29826 | $1,472.45 |
| 1133902-01 | P.K. | East Tremont Medical Center | Arthroscopy Shoulder Rotator Cuff… | 12/11/2023 | 29827 | $2,838.88 |
| 1133902-01 | P.K. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 12/11/2023 | 64415 | $171.32 |
| 1133902-01 | P.K. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 12/11/2023 | 76942 | $289.20 |
| 1133902-01 | P.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulo… | 2/7/2024 | 22526 | $2,605.78 |
| 1133902-01 | P.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulo… | 2/7/2024 | 22527 | $2,605.79 |
| 1133902-01 | P.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 2/7/2024 | 62287 | $5,292.93 |
| 1134253-01 | R.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/13/2023 | 62321 | $976.38 |
| 1134253-01 | R.A. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Synovec… | 7/12/2024 | 29821 | $5,681.50 |
| 1134253-01 | R.A. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Debride… | 7/12/2024 | 29823 | $3,029.95 |
| 1134253-01 | R.A. | Avicenna Surgery Center | Arthroscopy Shoulder Ahesiolysis … | 7/12/2024 | 29825 | $1,514.98 |
| 1134253-01 | R.A. | Avicenna Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 7/12/2024 | 29826 | $1,514.98 |
| 1134253-01 | R.A. | Avicenna Surgery Center | Single Nerve Block Injection Arm … | 7/12/2024 | 64415 | $983.52 |
| 1134253-01 | R.A. | Avicenna Surgery Center | Unlisted Procedure Nervous System… | 7/12/2024 | 64999 | $416.51 |
| 1134253-01 | R.A. | Avicenna Surgery Center | Intermittent Limb Compression Dev… | 7/12/2024 | E0676 | $604.83 |
| 1133900-01 | C.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 10/20/2023 | 29821 | $5,677.77 |
| 1133900-01 | C.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 10/20/2023 | 29823 | $1,472.45 |
| 1133900-01 | C.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 10/20/2023 | 29825 | $1,472.45 |
| 1133900-01 | C.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/20/2023 | 29826 | $1,472.45 |
| 1133900-01 | C.W. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 10/20/2023 | 64415 | $979.78 |
| 1133900-01 | C.W. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 10/20/2023 | 76942 | $341.96 |
| 1133900-01 | C.W. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 11/17/2023 | 20552 | $554.74 |
| 1133900-01 | C.W. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/17/2023 | 62323 | $980.10 |
| 1133900-01 | C.W. | Bergenfield Surgical Center | Surgical Trays… | 11/17/2023 | A4550 | $750.00 |
| 1133900-01 | C.W. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 12/1/2023 | 20552 | $554.74 |
| 1133900-01 | C.W. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/1/2023 | 62321 | $980.10 |
| 1133900-01 | C.W. | Bergenfield Surgical Center | Surgical Trays… | 12/1/2023 | A4550 | $750.00 |
| 1133900-01 | C.W. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 1/5/2024 | 20552 | $554.74 |
| 1133900-01 | C.W. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/5/2024 | 62323 | $980.10 |
| 1133900-01 | C.W. | Bergenfield Surgical Center | Surgical Trays… | 1/5/2024 | A4550 | $750.00 |
| 1133900-01 | C.W. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/2/2024 | 64493 | $1,960.20 |
| 1133900-01 | C.W. | Bergenfield Surgical Center | Surgical Trays… | 2/2/2024 | A4550 | $750.00 |
| 1133579-01 | F.D. | All City Family Healthcare, Inc. | Perq Intrdscl Electrothrm Annulo… | 9/19/2023 | 22526 | $2,605.78 |
| 1133579-01 | F.D. | All City Family Healthcare, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 9/19/2023 | 62287 | $5,292.93 |
| 1133579-01 | F.D. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 11/1/2023 | 20553 | $279.23 |
| 1133579-01 | F.D. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/1/2023 | 62321 | $980.10 |
| 1133658-01 | T.B. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 10/9/2023 | 20553 | $279.23 |
| 1133658-01 | T.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/9/2023 | 62323 | $980.10 |
| 1133658-01 | T.B. | All City Family Healthcare, Inc. | Arthrocentesis Aspir&/Inj Major J… | 10/26/2023 | 20610 | $473.38 |
| 1133658-01 | T.B. | All City Family Healthcare, Inc. | Arthroscopy Knee Synovectomy Limi… | 10/26/2023 | 29875 | $1,472.45 |
| 1133658-01 | T.B. | All City Family Healthcare, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 10/26/2023 | 29880 | $3,026.24 |
| 1133658-01 | T.B. | All City Family Healthcare, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 10/26/2023 | 29884 | $1,472.45 |
| 1133658-01 | T.B. | All City Family Healthcare, Inc. | Unlisted Procedure Arthroscopy… | 10/26/2023 | 29999 | $1,472.45 |
| 1133658-01 | T.B. | All City Family Healthcare, Inc. | Injection Anesthetic Agent Femora… | 10/26/2023 | 64447 | $979.78 |
| 1133658-01 | T.B. | All City Family Healthcare, Inc. | Us Guidance Needle Placement Img … | 10/26/2023 | 76942 | $341.96 |
| 1133658-01 | T.B. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 1/19/2024 | 29876 | $2,944.87 |
| 1133658-01 | T.B. | SCOB LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 1/19/2024 | 29879 | $3,026.24 |
| 1133658-01 | T.B. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 1/19/2024 | 29880 | $2,944.87 |
| 1133888-02 | T.A. | All City Family Healthcare, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/2/2023 | 62323 | $976.38 |
| 1133888-02 | T.A. | SCOB LLC | Perq Intrdscl Electrothrm Annulo… | 1/29/2024 | 22526 | $5,211.56 |
| 1133888-02 | T.A. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/29/2024 | 62287 | $5,292.93 |
| 1133888-02 | T.A. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 1/29/2024 | C2614 | $2,000.00 |
| 1133888-02 | T.A. | Surgicore of Jersey City LLC | Arthroscopy Knee Lateral Release… | 2/13/2024 | 29873 | $1,472.45 |
| 1133888-02 | T.A. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 2/13/2024 | 29875 | $1,472.45 |
| 1133888-02 | T.A. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/13/2024 | 29880 | $3,026.24 |
| 1133888-02 | T.A. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Lysis Adhesion… | 2/13/2024 | 29884 | $1,472.45 |
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 2/8/2024 | 20553 | $279.23 |
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/8/2024 | 62321 | $980.10 |
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/22/2024 | 62323 | $980.10 |
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Plmt Post Facet Implant Uni/Bi W/… | 3/19/2024 | 0219T | $3,202.87 |
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Place Posterior Intrafacet Implan… | 3/19/2024 | 0222T | $2,648.32 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulo… | 3/19/2024 | 22526 | $2,648.32 |
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 3/19/2024 | 62287 | $5,296.65 |
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 3/19/2024 | 64772 | $1,114.09 |
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 3/19/2024 | 64772 | $1,114.09 |
| 1134764-02 | R.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/13/2024 | 29821 | $5,677.77 |
| 1134764-02 | R.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/13/2024 | 29823 | $1,472.45 |
| 1134764-02 | R.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/13/2024 | 29826 | $1,472.45 |
| 1134764-02 | R.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/13/2024 | 64415 | $979.78 |
| 1134764-02 | R.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/13/2024 | 76942 | $341.96 |
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulo… | 5/2/2024 | 22526 | $2,648.32 |
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulo… | 5/2/2024 | 22527 | $2,648.32 |
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulo… | 5/2/2024 | 22527 | $2,648.32 |
| 1134764-02 | R.B. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 5/2/2024 | 62287 | $5,296.65 |
| 1134764-02 | R.B. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 6/1/2024 | 1630 | $237.68 |
| 1134764-02 | R.B. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 6/1/2024 | 29821 | $5,677.77 |
| 1134764-02 | R.B. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 6/1/2024 | 29823 | $2,944.86 |
| 1134764-02 | R.B. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 6/1/2024 | 29825 | $1,472.45 |
| 1134764-02 | R.B. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 6/1/2024 | 29826 | $1,472.45 |
| 1134764-02 | R.B. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 6/1/2024 | 29999 | $1,472.45 |
| 1134764-02 | R.B. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 6/1/2024 | 64415 | $171.32 |
| 1134764-02 | R.B. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 6/1/2024 | 76942 | $289.20 |
| 1133350-02 | D.R. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulo… | 11/13/2023 | 22526 | $2,605.78 |
| 1133350-02 | D.R. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulo… | 11/13/2023 | 22527 | $2,605.79 |
| 1133350-02 | D.R. | Fifth Avenue Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/13/2023 | 62287 | $5,292.93 |
| 1133350-02 | D.R. | East Tremont Medical Center | Anes Arthrs/Endscpy Dstl Radius U… | 12/12/2023 | 1830 | $237.68 |
| 1133350-02 | D.R. | East Tremont Medical Center | Synovectomy Extensor Tendon Shth … | 12/12/2023 | 25118 | $1,645.00 |
| 1133350-02 | D.R. | East Tremont Medical Center | Arthrp Wrst W/Wo Interpos W/Wo Xt… | 12/12/2023 | 25332 | $2,496.24 |
| 1133350-02 | D.R. | East Tremont Medical Center | Arthrt Expl Drg/Rmvl Loose/Fb Iph… | 12/12/2023 | 26080 | $1,062.52 |
| 1133350-02 | D.R. | East Tremont Medical Center | Arthroscopy Wrist Surgical Synove… | 12/12/2023 | 29845 | $2,944.86 |
| 1133350-02 | D.R. | East Tremont Medical Center | Arthrs Wrst Exc&/Rpr Triang Fibro… | 12/12/2023 | 29846 | $3,026.24 |
| 1133350-02 | D.R. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 12/12/2023 | 29999 | $1,472.45 |
| 1134381-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 11/16/2023 | 29875 | $1,472.45 |
| 1134381-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 11/16/2023 | 29880 | $3,026.24 |
| 1134381-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee W/Lysis Adhesion… | 11/16/2023 | 29884 | $1,472.45 |
| 1134381-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 1/14/2024 | 20553 | $236.69 |
| 1134381-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/14/2024 | 62323 | $976.38 |
| 1134381-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulo… | 2/4/2024 | 22526 | $2,605.78 |
| 1134381-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulo… | 2/4/2024 | 22527 | $2,605.79 |
| 1134381-01 | N.P. | Bronx SC LLC d/b/a Empire State ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/4/2024 | 62287 | $5,292.93 |
| 1134381-01 | N.P. | AMSC LLC | Perq Intrdscl Electrothrm Annulo… | 3/7/2024 | 22526 | $5,212.00 |
| 1134381-01 | N.P. | AMSC LLC | Perq Intrdscl Electrothrm Annulo… | 3/7/2024 | 22527 | $5,212.00 |
| 1134381-01 | N.P. | AMSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 3/7/2024 | 63075 | $6,402.00 |
| 1134381-01 | N.P. | AMSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 3/7/2024 | 63076 | $6,321.00 |
| 1133469-03 | E.T. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 12/11/2023 | 20553 | $236.69 |
| 1133469-03 | E.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/11/2023 | 62323 | $976.38 |
| 1133469-03 | E.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/11/2023 | 76942 | $341.96 |
| 1133469-03 | E.T. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 1/12/2024 | 29807 | $5,677.77 |
| 1133469-03 | E.T. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 1/12/2024 | 29823 | $2,944.87 |
| 1133469-03 | E.T. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 1/12/2024 | C1713 | $556.50 |
| 1133180-01 | S.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 9/23/2023 | 29821 | $5,677.77 |
| 1133180-01 | S.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 9/23/2023 | 29823 | $1,472.45 |
| 1133180-01 | S.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 9/23/2023 | 29825 | $1,472.45 |
| 1133180-01 | S.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 9/23/2023 | 29826 | $1,472.45 |
| 1133180-01 | S.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 9/23/2023 | 64415 | $979.78 |
| 1133180-01 | S.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 9/23/2023 | 76942 | $341.96 |
| 1133180-01 | S.D. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 10/19/2023 | 20553 | $279.23 |
| 1133180-01 | S.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/19/2023 | 62321 | $980.10 |
| 1133192-02 | A.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/19/2023 | 62321 | $976.38 |
| 1133192-02 | A.M. | SCOB LLC | Discectomy Ant Dcmprn Cord Cervic… | 10/10/2023 | 63075 | $6,302.03 |
| 1133192-02 | A.M. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 10/10/2023 | C2614 | $2,000.00 |
| 1133192-02 | A.M. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Dx W/Wo Syno… | 7/31/2024 | 29805 | $1,472.45 |
| 1133192-02 | A.M. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Synovec… | 7/31/2024 | 29821 | $5,677.77 |
| 1133192-02 | A.M. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Debride… | 7/31/2024 | 29823 | $1,472.45 |
| 1133192-02 | A.M. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Ahesiolysis … | 7/31/2024 | 29825 | $1,472.45 |
| 1133192-02 | A.M. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 7/31/2024 | 29999 | $1,472.45 |
| 1133192-02 | A.M. | Manalapan Surgery Center Inc | Single Nerve Block Injection Arm … | 7/31/2024 | 64415 | $979.78 |
| 1133192-02 | A.M. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 7/31/2024 | 76942 | $341.96 |
| 1133556-02 | I.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/17/2023 | 62323 | $976.38 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1133556-02 | I.S. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 2/4/2024 | 1992 | $207.97 |
| 1133556-02 | I.S. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/4/2024 | 62321 | $976.38 |
| 1133556-02 | I.S. | East Tremont Medical Center | Epidurograpy Rs&I… | 2/4/2024 | 72275 | $572.52 |
| 1133556-02 | I.S. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 3/24/2024 | 22526 | $2,605.78 |
| 1133556-02 | I.S. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 3/24/2024 | 22527 | $2,605.79 |
| 1133556-02 | I.S. | Bronx SC LLC d/b/a Empire State ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/24/2024 | 62287 | $5,292.93 |
| 1133556-02 | I.S. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 6/14/2024 | 22526 | $5,212.00 |
| 1133556-02 | I.S. | AMSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 6/14/2024 | 63075 | $6,402.00 |
| 1133642-01 | K.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rep… | 10/17/2023 | 29807 | $5,596.40 |
| 1133642-01 | K.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/17/2023 | 29821 | $2,798.20 |
| 1133642-01 | K.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/17/2023 | 29826 | $1,553.82 |
| 1133642-01 | K.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 10/17/2023 | 29827 | $6,723.47 |
| 1133642-01 | K.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/17/2023 | 64415 | $979.78 |
| 1133642-01 | K.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/17/2023 | 76942 | $341.96 |
| 1133642-01 | K.B. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 12/1/2023 | 20553 | $279.23 |
| 1133642-01 | K.B. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/1/2023 | 62321 | $980.10 |
| 1133642-01 | K.B. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 1/24/2024 | 20553 | $279.23 |
| 1133642-01 | K.B. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/24/2024 | 62321 | $980.10 |
| 1133642-01 | K.B. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 8/16/2024 | 20553 | $279.23 |
| 1133642-01 | K.B. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/16/2024 | 62321 | $980.10 |
| 1133115-01 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Knee Synovectomy Limi… | 1/30/2024 | 29875 | $1,472.45 |
| 1133115-01 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 1/30/2024 | 29880 | $3,026.24 |
| 1133115-01 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Arthroscopy… | 1/30/2024 | 29999 | $1,472.45 |
| 1133115-01 | D.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/28/2024 | 62323 | $976.38 |
| 1133115-01 | D.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/24/2024 | 62321 | $976.38 |
| 1133122-01 | G.H. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 9/12/2023 | 20552 | $236.69 |
| 1133122-01 | G.H. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/12/2023 | 62323 | $976.38 |
| 1133122-01 | G.H. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 9/12/2023 | 76942 | $341.96 |
| 1133122-01 | G.H. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 10/16/2023 | 22526 | $2,605.78 |
| 1133122-01 | G.H. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 10/16/2023 | 62287 | $5,292.93 |
| 1133122-01 | G.H. | New York Surgery Center of Queens | Anes Nrv Musc Tndn Fscia Bursa Sh… | 6/7/2024 | 1610 | $326.81 |
| 1133122-01 | G.H. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Synovec… | 6/7/2024 | 29821 | $2,798.20 |
| 1133122-01 | G.H. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Debride… | 6/7/2024 | 29823 | $1,472.45 |
| 1133122-01 | G.H. | New York Surgery Center of Queens | Arthroscopy Shoulder Ahesiolysis … | 6/7/2024 | 29825 | $1,472.45 |
| 1133122-01 | G.H. | New York Surgery Center of Queens | Arthroscopy Shoulder W/Coracoacrm… | 6/7/2024 | 29826 | $1,472.45 |
| 1133122-01 | G.H. | New York Surgery Center of Queens | Arthroscopy Shoulder Biceps Tenod… | 6/7/2024 | 29828 | $5,677.77 |
| 1133122-01 | G.H. | New York Surgery Center of Queens | Unlisted Procedure Arthroscopy… | 6/7/2024 | 29999 | $1,472.45 |
| 1133122-01 | G.H. | New York Surgery Center of Queens | Destruction By Neurolytic Agent (… | 6/7/2024 | 64115 | $171.32 |
| 1133122-01 | G.H. | New York Surgery Center of Queens | Injection Anesthetic Agent Supras… | 6/7/2024 | 64418 | $161.24 |
| 1133122-01 | G.H. | New York Surgery Center of Queens | Us Guidance Needle Placement Img … | 6/7/2024 | 76942 | $159.06 |
| 1133764-01 | K.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 11/13/2023 | 29821 | $5,677.77 |
| 1133764-01 | K.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 11/13/2023 | 29823 | $1,472.45 |
| 1133764-01 | K.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 11/13/2023 | 29825 | $1,472.45 |
| 1133764-01 | K.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 11/13/2023 | 29826 | $1,472.45 |
| 1133764-01 | K.F. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 11/13/2023 | 64415 | $979.78 |
| 1133764-01 | K.F. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 11/13/2023 | 76942 | $341.96 |
| 1133764-01 | K.F. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 1/25/2024 | 20553 | $279.23 |
| 1133764-01 | K.F. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/25/2024 | 62323 | $980.10 |
| 1133859-01 | R.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/19/2023 | 62323 | $976.38 |
| 1133859-01 | R.G. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 9/2/2023 | 22526 | $2,605.78 |
| 1133859-01 | R.G. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/2/2023 | 62287 | $5,292.93 |
| 1133859-01 | R.G. | New York Surgery Center of Queens | Anes Arthrs Humeral H/N Strnclav … | 10/5/2023 | 1630 | $800.00 |
| 1133859-01 | R.G. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Synovec… | 10/5/2023 | 29821 | $5,677.77 |
| 1133859-01 | R.G. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Debride… | 10/5/2023 | 29823 | $1,472.45 |
| 1133859-01 | R.G. | New York Surgery Center of Queens | Unlisted Procedure Arthroscopy… | 10/5/2023 | 29999 | $1,472.45 |
| 1133859-01 | R.G. | New York Surgery Center of Queens | Us Guidance Needle Placement Img … | 10/5/2023 | 76942 | $200.00 |
| 1132863-01 | M.G. | Global Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 9/9/2023 | 0232T | $1,400.00 |
| 1132863-01 | M.G. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/9/2023 | 29821 | $5,677.77 |
| 1132863-01 | M.G. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/9/2023 | 29823 | $1,472.44 |
| 1132863-01 | M.G. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/9/2023 | 29825 | $1,472.44 |
| 1132863-01 | M.G. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/9/2023 | 29826 | $1,472.44 |
| 1132863-01 | M.G. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 9/9/2023 | 29999 | $1,472.44 |
| 1132863-01 | M.G. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 10/8/2023 | 20553 | $236.69 |
| 1132863-01 | M.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/8/2023 | 62321 | $976.38 |
| 1132863-01 | M.G. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 10/8/2023 | 76942 | $341.96 |
| 1132863-01 | M.G. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 11/5/2023 | 20553 | $236.69 |
| 1132863-01 | M.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/5/2023 | 62323 | $976.38 |
| 1132863-01 | M.G. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 11/5/2023 | 76942 | $341.96 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1132863-01 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 3/16/2024 | 22526 | $2,605.78 |
| 1132863-01 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 3/16/2024 | 22527 | $2,605.79 |
| 1132863-01 | M.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 3/16/2024 | 62287 | $5,292.93 |
| 1132047-01 | R.A. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 10/30/2023 | 20552 | $236.69 |
| 1132047-01 | R.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/30/2023 | 62323 | $976.38 |
| 1132047-01 | R.A. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/30/2023 | 76942 | $341.96 |
| 1132047-01 | R.A. | Island Ambulatory Surgery Center | Plmt Post Facet Implt Uni/Bi W/Im… | 1/30/2024 | 0221T | $2,648.32 |
| 1132047-01 | R.A. | Island Ambulatory Surgery Center | Place Posterior Intrafacet Implan… | 1/30/2024 | 0222T | $2,648.32 |
| 1132047-01 | R.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 1/30/2024 | 22526 | $2,648.32 |
| 1132047-01 | R.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 1/30/2024 | 22527 | $2,648.32 |
| 1132047-01 | R.A. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 1/30/2024 | 62287 | $5,296.65 |
| 1132047-01 | R.A. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 1/30/2024 | 64772 | $2,228.18 |
| 1132047-01 | R.A. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 1/30/2024 | 64772 | $2,228.18 |
| 1132047-01 | R.A. | Triborough ASC | Arthroscopy Shoulder Surg Synovec… | 5/2/2024 | 29821 | $2,840.75 |
| 1132047-01 | R.A. | Triborough ASC | Arthroscopy Shoulder Surg Debride… | 5/2/2024 | 29823 | $3,029.95 |
| 1132298-01 | F.G. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 8/17/2023 | 20553 | $236.69 |
| 1132298-01 | F.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/17/2023 | 62321 | $976.38 |
| 1132298-01 | F.G. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 4/4/2024 | 22526 | $5,212.00 |
| 1132298-01 | F.G. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 4/4/2024 | 22527 | $5,212.00 |
| 1132298-01 | F.G. | AMSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 4/4/2024 | 63075 | $6,402.00 |
| 1132298-01 | F.G. | AMSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 4/4/2024 | 63076 | $6,321.00 |
| 1132358-01 | A.E. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 8/22/2023 | 20553 | $279.23 |
| 1132358-01 | A.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/22/2023 | 62323 | $976.38 |
| 1132358-01 | A.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 9/9/2023 | 29876 | $1,472.45 |
| 1132358-01 | A.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Kne Surg W/Meniscectomy Me… | 9/9/2023 | 29881 | $3,026.24 |
| 1132328-01 | J.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Single/Mlt Trigger Poin… | 9/28/2023 | 20553 | $236.69 |
| 1132328-01 | J.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/28/2023 | 62323 | $976.38 |
| 1132328-01 | J.G. | Global Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 10/21/2023 | 0232T | $1,400.00 |
| 1132328-01 | J.G. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 10/21/2023 | 20610 | $2,700.00 |
| 1132328-01 | J.G. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 10/21/2023 | 29876 | $1,472.44 |
| 1132328-01 | J.G. | Global Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/21/2023 | 29880 | $3,026.24 |
| 1132328-01 | J.G. | Global Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 10/21/2023 | 29884 | $1,472.44 |
| 1132328-01 | J.G. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 10/21/2023 | 29999 | $1,472.44 |
| 1132328-01 | J.G. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 12/14/2023 | 22526 | $5,212.00 |
| 1132328-01 | J.G. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 12/14/2023 | 22527 | $5,212.00 |
| 1132328-01 | J.G. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 12/14/2023 | 62287 | $5,293.00 |
| 1131885-01 | J.I. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/18/2023 | 62321 | $976.38 |
| 1131885-01 | J.I. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 9/5/2023 | 22526 | $2,648.32 |
| 1131885-01 | J.I. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 9/5/2023 | 62287 | $5,296.65 |
| 1131885-01 | J.I. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 10/6/2023 | 29821 | $5,677.71 |
| 1131885-01 | J.I. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 10/6/2023 | 29823 | $2,944.87 |
| 1132537-01 | A.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 8/26/2023 | 29875 | $3,026.24 |
| 1132537-01 | A.H. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/26/2023 | 29879 | $1,472.45 |
| 1132537-01 | A.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 8/26/2023 | 29884 | $1,472.45 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 10/18/2023 | 20553 | $161.46 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 10/18/2023 | 27096 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 10/18/2023 | 27096 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/18/2023 | 64493 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/18/2023 | 64493 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/18/2023 | 64494 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/18/2023 | 64494 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/18/2023 | 64495 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/18/2023 | 64495 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 10/25/2023 | 20553 | $161.46 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 10/25/2023 | 27096 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 10/25/2023 | 27096 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/25/2023 | 64493 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/25/2023 | 64493 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/25/2023 | 64494 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/25/2023 | 64494 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/25/2023 | 64495 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 11/1/2023 | 20553 | $161.46 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 11/1/2023 | 27096 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 11/1/2023 | 27096 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/1/2023 | 64493 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/1/2023 | 64493 | $1,518.48 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/1/2023 | 64494 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/1/2023 | 64494 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/1/2023 | 64495 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/1/2023 | 64495 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 7/17/2024 | 20553 | $161.46 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 7/17/2024 | 27096 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 7/17/2024 | 27096 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/17/2024 | 64493 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/17/2024 | 64493 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/17/2024 | 64494 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/17/2024 | 64494 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/17/2024 | 64495 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/17/2024 | 64495 | $533.92 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 7/24/2024 | 20553 | $161.46 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 7/24/2024 | 27096 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 7/24/2024 | 27096 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/24/2024 | 64483 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/24/2024 | 64483 | $1,518.48 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/24/2024 | 64484 | $776.84 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/24/2024 | 64484 | $776.84 |
| 1132537-01 | A.H. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/24/2024 | 64484 | $776.84 |
| 1131717-01 | S.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/4/2023 | 62321 | $980.10 |
| 1131717-01 | S.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 2/23/2024 | 29875 | $1,472.45 |
| 1131717-01 | S.D. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 2/23/2024 | 29880 | $3,026.24 |
| 1131717-01 | S.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee W/Lysis Adhesion… | 2/23/2024 | 29884 | $1,472.45 |
| 1131717-01 | S.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 6/28/2024 | 29821 | $5,596.40 |
| 1131717-01 | S.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 6/28/2024 | 29823 | $1,472.45 |
| 1131717-01 | S.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 6/28/2024 | 29825 | $1,472.45 |
| 1131717-01 | S.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 6/28/2024 | 29826 | $1,553.82 |
| 1131717-01 | S.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Rotator Cuff… | 6/28/2024 | 29827 | $6,723.47 |
| 1131717-01 | S.D. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 6/28/2024 | 64415 | $979.78 |
| 1131717-01 | S.D. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 6/28/2024 | 76942 | $341.96 |
| 1132244-02 | A.C. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 11/17/2023 | 20553 | $236.69 |
| 1132244-02 | A.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/17/2023 | 62323 | $976.38 |
| 1132244-02 | A.C. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/17/2023 | 76942 | $341.96 |
| 1132244-02 | A.C. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 3/5/2024 | 22526 | $2,648.32 |
| 1132244-02 | A.C. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/5/2024 | 62287 | $5,296.65 |
| 1132244-02 | A.C. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 3/5/2024 | C2614 | $800.00 |
| 1132707-03 | C.M. | Bronx SC LLC d/b/a Empire State ASC | Inject Si Joint Arthrgrphy&/Anes/… | 8/16/2023 | 27096 | $429.53 |
| 1132707-03 | C.M. | Bronx SC LLC d/b/a Empire State ASC | Inject Si Joint Arthrgrphy&/Anes/… | 8/16/2023 | 27096 | $940.42 |
| 1132707-03 | C.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/25/2023 | 62323 | $976.38 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Synovec… | 11/8/2023 | 29821 | $5,681.50 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Debride… | 11/8/2023 | 29822 | $1,514.98 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Arthroscopy Shoulder Ahesiolysis … | 11/8/2023 | 29825 | $3,029.95 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 11/8/2023 | 29826 | $1,514.98 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Arthroscopy Shoulder Rotator Cuff… | 11/8/2023 | 29827 | $5,681.50 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Single Nerve Block Injection Arm … | 11/8/2023 | 64415 | $983.52 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Unlisted Procedure Nervous System… | 11/8/2023 | 64999 | $416.51 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Arthroscopy Knee Synovectomy 2/>C… | 2/14/2024 | 29876 | $3,029.95 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/14/2024 | 29879 | $1,514.98 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Arthrs Knee W/Meniscectomy Med&La… | 2/14/2024 | 29880 | $1,514.98 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Arthroscopy Knee W/Lysis Adhesion… | 2/14/2024 | 29884 | $1,514.98 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Injection Anesthetic Agent Femora… | 2/14/2024 | 64447 | $983.52 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Unlisted Procedure Nervous System… | 2/14/2024 | 64999 | $416.51 |
| 1132707-03 | C.M. | Avicenna Surgery Center | Intermittent Limb Compression Dev… | 2/14/2024 | E0676 | $604.83 |
| 1132707-03 | C.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/14/2024 | 62321 | $976.38 |
| 1131255-02 | S.A. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/8/2023 | 62321 | $976.38 |
| 1131255-02 | S.A. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 8/31/2023 | 20610 | $473.38 |
| 1131255-02 | S.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 8/31/2023 | 29875 | $1,472.45 |
| 1131255-02 | S.A. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 8/31/2023 | 29880 | $3,026.24 |
| 1131255-02 | S.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 8/31/2023 | 29884 | $1,472.45 |
| 1131255-02 | S.A. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 8/31/2023 | 29999 | $1,472.45 |
| 1131255-02 | S.A. | All City Family Healthcare Center, Inc. | Injection Anesthetic Agent Femora… | 8/31/2023 | 64447 | $829.30 |
| 1131255-02 | S.A. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/31/2023 | 76942 | $341.96 |
| 1131102-03 | A.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/26/2023 | 62323 | $976.38 |
| 1131102-03 | A.R. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 8/9/2023 | 20610 | $473.39 |
| 1131102-03 | A.R. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 8/9/2023 | 29821 | $5,677.77 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1131102-03 | A.R. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/9/2023 | 29823 | $2,944.87 |
| 1131102-03 | A.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 8/16/2023 | 22526 | $2,605.78 |
| 1131102-03 | A.R. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 8/16/2023 | 62287 | $5,292.93 |
| 1131077-03 | E.M. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 8/24/2023 | 29875 | $1,472.45 |
| 1131077-03 | E.M. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/24/2023 | 29880 | $3,026.24 |
| 1131077-03 | E.M. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 11/20/2023 | 20553 | $279.23 |
| 1131077-03 | E.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/20/2023 | 62323 | $980.10 |
| 1131077-04 | A.A. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 8/24/2023 | 29875 | $1,472.45 |
| 1131077-04 | A.A. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/24/2023 | 29880 | $3,026.24 |
| 1131077-04 | A.A. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 12/14/2023 | 20553 | $279.23 |
| 1131077-04 | A.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/14/2023 | 62321 | $980.10 |
| 1131077-04 | A.A. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 12/28/2023 | 20553 | $279.23 |
| 1131077-04 | A.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/28/2023 | 62323 | $980.10 |
| 1131077-04 | A.A. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 2/28/2024 | 20553 | $279.23 |
| 1131077-04 | A.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/28/2024 | 62321 | $980.10 |
| 1131880-01 | J.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/19/2023 | 62323 | $976.38 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 8/24/2023 | 29821 | $5,596.40 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 8/24/2023 | 29823 | $1,472.45 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 8/24/2023 | 29825 | $1,472.45 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 8/24/2023 | 29826 | $1,553.82 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 8/24/2023 | 29827 | $6,723.47 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 8/24/2023 | 64415 | $979.78 |
| 1131880-01 | J.C. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/24/2023 | 76942 | $341.96 |
| 1131880-01 | J.C. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 9/2/2023 | 22526 | $2,605.78 |
| 1131880-01 | J.C. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/2/2023 | 62287 | $5,292.93 |
| 1131880-01 | J.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/23/2023 | 62321 | $976.38 |
| 1131880-01 | J.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/28/2023 | 62321 | $976.38 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Collection Venous Blood Venipunct… | 11/2/2023 | 36415 | $50.00 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Radiologic Exam Chest 2 Views… | 11/2/2023 | 71046 | $541.40 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 11/2/2023 | 80053 | $150.00 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 11/2/2023 | 80324 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 11/2/2023 | 80332 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 11/2/2023 | 80335 | $270.31 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Barbiturates… | 11/2/2023 | 80345 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 11/2/2023 | 80346 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 11/2/2023 | 80348 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Fentanyl… | 11/2/2023 | 80354 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 11/2/2023 | 80355 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 11/2/2023 | 80356 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Methadone… | 11/2/2023 | 80358 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 11/2/2023 | 80359 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 11/2/2023 | 80360 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 11/2/2023 | 80361 | $538.74 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 11/2/2023 | 80362 | $537.74 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Oxycodone… | 11/2/2023 | 80365 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Pregabalin… | 11/2/2023 | 80366 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 11/2/2023 | 80368 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 11/2/2023 | 80369 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Tapentadol… | 11/2/2023 | 80372 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Drug Screening Tramadol… | 11/2/2023 | 80373 | $269.37 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 11/2/2023 | 81001 | $134.00 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 11/2/2023 | 83036 | $66.70 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 11/2/2023 | 85025 | $147.00 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Prothrombin Time… | 11/2/2023 | 85610 | $143.00 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 11/2/2023 | 85730 | $147.00 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 11/2/2023 | 86850 | $105.80 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 11/2/2023 | 86900 | $498.84 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 11/2/2023 | 86901 | $56.95 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 11/2/2023 | 87635 | $1,200.00 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Iadna S Aureus Mthicillin Resist… | 11/2/2023 | 87641 | $241.40 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 11/2/2023 | 93005 | $323.70 |
| 1131880-01 | J.C. | Hudson Regional Hospital | Hospital Outpatient Clinic Visit … | 11/2/2023 | C9803 | $115.64 |
| 1131247-01 | W.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/8/2023 | 62323 | $976.38 |
| 1131247-01 | W.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/22/2023 | 62321 | $976.38 |
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/2/2023 | 29821 | $5,677.77 |
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/2/2023 | 29821 | $5,677.77 |
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 10/2/2023 | 29825 | $1,472.45 |
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 10/2/2023 | 29825 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/2/2023 | 29826 | $1,472.45 |
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/2/2023 | 29826 | $1,472.45 |
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/2/2023 | 64415 | $979.78 |
| 1131247-01 | W.C. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/2/2023 | 76942 | $341.96 |
| 1131247-01 | W.C. | East Tremont Medical Center | Removal Of Sutures… | 11/30/2023 | D0630 | $445.65 |
| 1131157-01 | D.K. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/5/2023 | 62321 | $976.38 |
| 1131157-01 | D.K. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 7/26/2023 | 22526 | $2,605.78 |
| 1131157-01 | D.K. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 7/26/2023 | 63075 | $6,402.03 |
| 1131157-01 | D.K. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 9/6/2023 | 20610 | $473.39 |
| 1131157-01 | D.K. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 9/6/2023 | 29821 | $5,677.77 |
| 1131157-01 | D.K. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 9/6/2023 | 29823 | $2,944.87 |
| 1131157-01 | D.K. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/24/2023 | 62323 | $976.38 |
| 1131157-01 | D.K. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 10/2/2023 | 22526 | $2,605.78 |
| 1131157-01 | D.K. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 10/2/2023 | 62287 | $5,292.93 |
| 1130982-01 | M.H. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/30/2023 | 62323 | $976.38 |
| 1130982-01 | M.H. | Bergen County Surgery | Injection Px Discography Each Lev… | 12/8/2023 | 62290 | $1,256.74 |
| 1130982-01 | M.H. | Bergen County Surgery | Injection Px Discography Each Lev… | 12/8/2023 | 62290 | $1,256.74 |
| 1130982-01 | M.H. | Bergen County Surgery | Injection Px Discography Each Lev… | 12/8/2023 | 62290 | $1,256.74 |
| 1130747-01 | Y.K. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 7/26/2023 | 20553 | $279.23 |
| 1130747-01 | Y.K. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/26/2023 | 62321 | $980.10 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/1/2023 | 20610 | $473.39 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 8/1/2023 | 29805 | $1,472.45 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/1/2023 | 29821 | $5,677.77 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/1/2023 | 29823 | $1,472.45 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/1/2023 | 64415 | $979.78 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/1/2023 | 76942 | $341.96 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/8/2023 | 20610 | $473.39 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 8/8/2023 | 29805 | $1,472.45 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/8/2023 | 29821 | $5,677.77 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/8/2023 | 29823 | $1,472.45 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/8/2023 | 64415 | $979.78 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/8/2023 | 76942 | $341.96 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/15/2023 | 20610 | $473.39 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 8/15/2023 | 29875 | $1,472.45 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 8/15/2023 | 29881 | $3,026.24 |
| 1130747-01 | Y.K. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 9/9/2023 | 22526 | $5,292.93 |
| 1130747-01 | Y.K. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 9/9/2023 | 22527 | $2,605.78 |
| 1130747-01 | Y.K. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 9/9/2023 | 64999 | $747.93 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 12/12/2023 | 20610 | $473.39 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 12/12/2023 | 29875 | $1,472.45 |
| 1130747-01 | Y.K. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 12/12/2023 | 29881 | $3,026.24 |
| 1130747-01 | Y.K. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 5/30/2024 | 20553 | $279.23 |
| 1130747-01 | Y.K. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/30/2024 | 62321 | $980.10 |
| 1136698-02 | S.N. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/20/2023 | 62323 | $976.38 |
| 1136698-02 | S.N. | Health East Ambulatory Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 1/3/2024 | 29876 | $3,997.71 |
| 1136698-02 | S.N. | Health East Ambulatory Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 1/3/2024 | 29880 | $3,997.71 |
| 1136698-02 | S.N. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Femora… | 1/3/2024 | 64447 | $1,000.00 |
| 1136698-02 | S.N. | Health East Ambulatory Surgical Center | Unlisted Procedure Nervous System… | 1/3/2024 | 64999 | $1,000.00 |
| 1136698-02 | S.N. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 2/4/2024 | 22526 | $2,605.78 |
| 1136698-02 | S.N. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 2/4/2024 | 62287 | $5,292.93 |
| 1136698-02 | S.N. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/18/2024 | 62321 | $976.38 |
| 1136698-02 | S.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 3/21/2024 | 22526 | $5,292.93 |
| 1136698-02 | S.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 3/21/2024 | 64999 | $747.93 |
| 1136698-02 | S.N. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/26/2024 | 62321 | $976.38 |
| 1131868-02 | A.G. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 1/13/2024 | 22526 | $2,605.78 |
| 1131868-02 | A.G. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/13/2024 | 62287 | $5,292.93 |
| 1131868-02 | A.G. | Progressive Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 3/27/2024 | 22526 | $12,040.00 |
| 1131868-02 | A.G. | Progressive Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 3/27/2024 | 22527 | $10,318.00 |
| 1131868-02 | A.G. | Progressive Surgical Center LLC | Injection Px Discography Each Lev… | 3/27/2024 | 62290 | $16,059.00 |
| 1131868-02 | A.G. | Progressive Surgical Center LLC | Injection Px Discography Each Lev… | 3/27/2024 | 62290 | $16,059.00 |
| 1131868-02 | A.G. | Progressive Surgical Center LLC | Discectomy Ant Dcmprn Cord Cervic… | 3/27/2024 | 63075 | ######### |
| 1131868-02 | A.G. | Progressive Surgical Center LLC | Discectomy Ant Dcmprn Cord Cervic… | 3/27/2024 | 63076 | ######### |
| 1131868-02 | A.G. | Progressive Surgical Center LLC | Diskograpy Lumbar Rs&I… | 3/27/2024 | 72295 | $17,074.00 |
| 1131868-02 | A.G. | Progressive Surgical Center LLC | Diskograpy Lumbar Rs&I… | 3/27/2024 | 72295 | $17,074.00 |
| 1131868-02 | A.G. | Progressive Surgical Center LLC | Surgical Supply; Miscellaneous… | 3/27/2024 | A4649 | $1,150.00 |
| 1130695-01 | E.R. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/31/2023 | 62323 | $980.10 |
| 1130695-01 | E.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 9/19/2023 | 29823 | $3,026.24 |
| 1130695-01 | E.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 9/19/2023 | 29825 | $1,472.45 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1130695-01 | E.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 9/19/2023 | 29826 | $1,472.45 |
| 1130695-01 | E.R. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 9/19/2023 | 64415 | $979.78 |
| 1130695-01 | E.R. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 9/19/2023 | 76942 | $341.96 |
| 1130695-01 | E.R. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 10/4/2023 | 22526 | $2,648.32 |
| 1130695-01 | E.R. | Crotona Parkway ASC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/4/2023 | 62287 | $5,296.65 |
| 1130695-01 | E.R. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 12/20/2023 | 20553 | $279.23 |
| 1130695-01 | E.R. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/20/2023 | 62321 | $980.10 |
| 1130789-04 | X.B. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 8/7/2023 | 20552 | $236.69 |
| 1130789-04 | X.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/7/2023 | 62323 | $976.38 |
| 1130789-04 | X.B. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/7/2023 | 76942 | $341.96 |
| 1130789-04 | X.B. | Ambulatory Surgical Center of Englewood | Arthrocentesis Aspir&/Inj Major J… | 11/1/2023 | 20610 | $78.98 |
| 1130789-04 | X.B. | Ambulatory Surgical Center of Englewood | Arthroscopy Knee Synovectomy Limi… | 11/1/2023 | 29875 | $1,998.86 |
| 1130789-04 | X.B. | Ambulatory Surgical Center of Englewood | Arthroscopy Knee Synovectomy 2/>C… | 11/1/2023 | 29876 | $1,998.86 |
| 1130789-04 | X.B. | Ambulatory Surgical Center of Englewood | Arthrs Knee W/Meniscectomy Med&La… | 11/1/2023 | 29880 | $3,997.72 |
| 1130789-04 | X.B. | Ambulatory Surgical Center of Englewood | Unlisted Procedure Arthroscopy… | 11/1/2023 | 29999 | $1,998.86 |
| 1129822-01 | P.M. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 8/15/2023 | 20552 | $236.69 |
| 1129822-01 | P.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/15/2023 | 62323 | $976.38 |
| 1129822-01 | P.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/15/2023 | 76942 | $341.96 |
| 1129822-01 | P.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 9/18/2023 | 22526 | $2,605.78 |
| 1129822-01 | P.M. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 9/18/2023 | 62287 | $5,292.93 |
| 1129822-01 | P.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/16/2024 | 62321 | $976.38 |
| 1129822-01 | P.M. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 7/11/2024 | 22526 | $5,292.93 |
| 1129822-01 | P.M. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Nervous System… | 7/11/2024 | 64999 | $747.94 |
| 1129822-01 | P.M. | Bronx SC LLC d/b/a Empire State ASC | Diskograpy Cervical/Thoracic Rs&I… | 7/11/2024 | 72285 | $962.54 |
| 1129822-01 | P.M. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/14/2024 | 64490 | $976.00 |
| 1129822-01 | P.M. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/14/2024 | 64491 | $1,790.00 |
| 1129822-01 | P.M. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/14/2024 | 64492 | $1,790.00 |
| 1129822-01 | P.M. | AMSC LLC | Epidurograpy Rs&I… | 8/14/2024 | 72275 | $573.00 |
| 1129994-01 | C.I. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 8/13/2023 | 22526 | $2,605.78 |
| 1129994-01 | C.I. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 8/13/2023 | 22527 | $2,605.78 |
| 1129994-01 | C.I. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 8/13/2023 | 62287 | $5,293.93 |
| 1129994-01 | C.I. | East Tremont Medical Center | Injection Px Discograpy Each Lev… | 8/13/2023 | 62290 | $748.72 |
| 1129994-01 | C.I. | East Tremont Medical Center | Anesthesia Lumbar Region Nos… | 8/13/2023 | 630 | $386.23 |
| 1129994-01 | C.I. | East Tremont Medical Center | Diskograpy Lumbar Rs&I… | 8/13/2023 | 72295 | $521.95 |
| 1129994-01 | C.I. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 8/13/2023 | 87635 | $15.00 |
| 1129994-01 | C.I. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/7/2023 | 62323 | $976.38 |
| 1130422-01 | M.O. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 10/13/2023 | 20610 | $2,700.00 |
| 1130422-01 | M.O. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/13/2023 | 29821 | $1,472.44 |
| 1130422-01 | M.O. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/13/2023 | 29823 | $5,677.77 |
| 1130422-01 | M.O. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 10/13/2023 | 29825 | $1,472.44 |
| 1130422-01 | M.O. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 10/13/2023 | 29999 | $1,472.44 |
| 1130422-01 | M.O. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 11/9/2023 | 1400 | $207.97 |
| 1130422-01 | M.O. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 11/9/2023 | 20610 | $554.74 |
| 1130422-01 | M.O. | East Tremont Medical Center | Arthroscopy Knee Diagnostic W/Wo … | 11/9/2023 | 29870 | $2,944.86 |
| 1130422-01 | M.O. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 11/9/2023 | 29876 | $1,472.45 |
| 1130422-01 | M.O. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 11/9/2023 | 29880 | $3,026.24 |
| 1130422-01 | M.O. | East Tremont Medical Center | Arthroscopy Knee W/Lysis Adhesion… | 11/9/2023 | 29884 | $1,472.45 |
| 1130422-01 | M.O. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 11/9/2023 | 29999 | $1,472.45 |
| 1130422-01 | M.O. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/11/2023 | 62323 | $976.38 |
| 1130422-01 | M.O. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 1/11/2024 | 22526 | $2,605.78 |
| 1130422-01 | M.O. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 1/11/2024 | 62287 | $5,292.93 |
| 1130714-01 | L.B. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 7/31/2023 | 20552 | $236.69 |
| 1130714-01 | L.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/31/2023 | 62323 | $976.38 |
| 1130714-01 | L.B. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/31/2023 | 76942 | $341.96 |
| 1130714-01 | L.B. | Global Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 8/3/2023 | 0232T | $1,400.00 |
| 1130714-01 | L.B. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/3/2023 | 29821 | $1,472.44 |
| 1130714-01 | L.B. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/3/2023 | 29823 | $5,677.77 |
| 1130714-01 | L.B. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/3/2023 | 29825 | $1,472.44 |
| 1130714-01 | L.B. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/3/2023 | 29826 | $1,472.44 |
| 1130714-01 | L.B. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/3/2023 | 29999 | $1,472.44 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Arthroscopy Knee Synovectomy Limi… | 7/15/2023 | 29875 | $1,472.45 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Arthrs Knee W/Meniscectomy Med&La… | 7/15/2023 | 29880 | $3,026.24 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Arthroscopy Knee W/Lysis Adhesion… | 7/15/2023 | 29884 | $1,472.45 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 7/15/2023 | 29999 | $1,472.45 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 7/15/2023 | 29999 | $1,472.45 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Injection Anesthetic Agent Sciati… | 7/15/2023 | 64445 | $829.30 |
| 1130311-01 | M.M. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 7/15/2023 | 76942 | $341.96 |
| 1130311-01 | M.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/9/2023 | 62323 | $976.38 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1130311-01 | M.M. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 9/28/2023 | 20610 | $473.39 |
| 1130311-01 | M.M. | SCOB LLC | Tenotomy Shoulder Area 1 Tendon… | 9/28/2023 | 23405 | $3,679.51 |
| 1130311-01 | M.M. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 9/28/2023 | 29821 | $5,677.77 |
| 1130311-01 | M.M. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 9/28/2023 | 29823 | $2,944.87 |
| 1130311-01 | M.M. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/28/2023 | 29826 | $2,944.87 |
| 1129790-01 | J.S. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 10/10/2023 | 20553 | $279.23 |
| 1129790-01 | J.S. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/10/2023 | 62321 | $980.10 |
| 1129790-01 | J.S. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 10/26/2023 | 22526 | $5,292.93 |
| 1129790-01 | J.S. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Nervous System… | 10/26/2023 | 64999 | $747.93 |
| 1128949-01 | A.S. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 6/22/2023 | 20552 | $236.69 |
| 1128949-01 | A.S. | East Tremont Medical Center | Anesthesia Cervical Spine & Cord … | 6/22/2023 | 600 | $386.23 |
| 1128949-01 | A.S. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/22/2023 | 62321 | $976.38 |
| 1128949-01 | A.S. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 6/22/2023 | 76942 | $341.96 |
| 1128949-01 | A.S. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 6/22/2023 | 77003 | $572.53 |
| 1128949-01 | A.S. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 6/22/2023 | 87635 | $100.00 |
| 1128949-01 | A.S. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/29/2023 | 64490 | $1,423.90 |
| 1128949-01 | A.S. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/29/2023 | 64491 | $671.25 |
| 1128949-01 | A.S. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/29/2023 | 64492 | $671.25 |
| 1128949-01 | A.S. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 6/29/2023 | 77003 | $572.53 |
| 1128949-01 | A.S. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 9/21/2023 | 22526 | $2,605.78 |
| 1128949-01 | A.S. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 9/21/2023 | 22527 | $2,605.79 |
| 1128949-01 | A.S. | Bronx SC LLC d/b/a Empire State ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/21/2023 | 62287 | $5,292.93 |
| 1128949-01 | A.S. | Global Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 9/29/2023 | 0232T | $1,400.00 |
| 1128949-01 | A.S. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/29/2023 | 29821 | $5,677.77 |
| 1128949-01 | A.S. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/29/2023 | 29823 | $1,472.44 |
| 1128949-01 | A.S. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/29/2023 | 29825 | $1,472.44 |
| 1128949-01 | A.S. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/29/2023 | 29826 | $1,472.44 |
| 1128949-01 | A.S. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 9/29/2023 | 29999 | $1,472.44 |
| 1128949-03 | D.R. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 8/31/2023 | 20553 | $279.23 |
| 1128949-03 | D.R. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/31/2023 | 62323 | $980.10 |
| 1128949-03 | D.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/14/2023 | 29821 | $5,677.77 |
| 1128949-03 | D.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/14/2023 | 29823 | $1,472.45 |
| 1128949-03 | D.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 10/14/2023 | 29825 | $1,472.45 |
| 1128949-03 | D.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/14/2023 | 29826 | $1,472.45 |
| 1128949-03 | D.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 10/14/2023 | 29999 | $1,472.45 |
| 1128949-03 | D.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/14/2023 | 64415 | $979.78 |
| 1128949-03 | D.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/14/2023 | 76942 | $341.96 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/30/2023 | 62321 | $976.38 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/17/2023 | 62323 | $976.38 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 7/1/2023 | 20553 | $473.39 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 7/1/2023 | 22526 | $2,605.78 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 7/1/2023 | 62287 | $5,292.93 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/9/2023 | 62323 | $976.38 |
| 1129098-01 | Y.G. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 9/21/2023 | 29876 | $3,026.24 |
| 1129098-01 | Y.G. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 9/21/2023 | 29880 | $2,944.87 |
| 1129098-01 | Y.G. | SCOB LLC | Unlisted Procedure Arthroscopy… | 9/21/2023 | 29999 | $2,944.87 |
| 1129098-01 | Y.G. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 1/17/2024 | 20553 | $279.23 |
| 1129098-01 | Y.G. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/17/2024 | 62321 | $980.10 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/23/2024 | 62323 | $976.38 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 4/20/2024 | 20553 | $236.70 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 4/20/2024 | 22526 | $5,292.93 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 4/20/2024 | 22527 | $2,605.79 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 4/20/2024 | 64999 | $373.98 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 4/20/2024 | 64999 | $747.93 |
| 1129098-01 | Y.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Diskography Cervical/Thoracic Rs&I… | 4/20/2024 | 72285 | $962.54 |
| 1129801-02 | K.S. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/16/2023 | 62323 | $976.38 |
| 1129801-02 | K.S. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Synovec… | 9/22/2023 | 29821 | $5,681.50 |
| 1129801-02 | K.S. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Debride… | 9/22/2023 | 29823 | $3,029.95 |
| 1129801-02 | K.S. | Avicenna Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 9/22/2023 | 29826 | $1,514.98 |
| 1129801-02 | K.S. | Avicenna Surgery Center | Single Nerve Block Injection Arm … | 9/22/2023 | 64415 | $983.52 |
| 1129801-02 | K.S. | Avicenna Surgery Center | Unlisted Procedure Arthroscopy… | 9/22/2023 | 64999 | $416.51 |
| 1129625-02 | M.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/25/2023 | 62323 | $976.38 |
| 1129625-02 | M.V. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 8/28/2023 | 1400 | $267.39 |
| 1129625-02 | M.V. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 8/28/2023 | 87635 | $100.00 |
| 1129625-02 | M.V. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 11/27/2023 | 22526 | $2,648.32 |
| 1129625-02 | M.V. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/27/2023 | 62287 | $5,296.65 |
| 1129625-02 | M.V. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 12/12/2023 | 1630 | $237.68 |
| 1129625-02 | M.V. | East Tremont Medical Center | Arthroscopy Shoulder Dx W/Wo Syno… | 12/12/2023 | 29805 | $3,026.23 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1129625-02 | M.V. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 12/12/2023 | 29821 | $2,838.88 |
| 1129625-02 | M.V. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 12/12/2023 | 29823 | $2,944.86 |
| 1129625-02 | M.V. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 12/12/2023 | 29825 | $1,472.45 |
| 1129625-02 | M.V. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 12/12/2023 | 29826 | $1,472.45 |
| 1129625-02 | M.V. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 12/12/2023 | 29999 | $1,472.45 |
| 1129625-02 | M.V. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 12/12/2023 | 64415 | $171.32 |
| 1129625-02 | M.V. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 12/12/2023 | 76942 | $289.20 |
| 1128948-05 | E.G. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 7/26/2023 | 20610 | $473.39 |
| 1128948-05 | E.G. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/26/2023 | 29876 | $3,026.24 |
| 1128948-05 | E.G. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 7/26/2023 | 29881 | $2,944.87 |
| 1129415-01 | J.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/6/2023 | 62323 | $976.38 |
| 1129415-01 | J.R. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 8/28/2023 | 20552 | $236.69 |
| 1129415-01 | J.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/28/2023 | 62323 | $976.38 |
| 1129415-01 | J.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/28/2023 | 76942 | $341.96 |
| 1129415-01 | J.R. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 2/8/2024 | 20610 | $473.39 |
| 1129415-01 | J.R. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 2/8/2024 | 29807 | $5,677.77 |
| 1129415-01 | J.R. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 2/8/2024 | 29821 | $5,596.40 |
| 1129415-01 | J.R. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 2/8/2024 | C1713 | $556.50 |
| 1129550-02 | K.S. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/25/2023 | 62323 | $976.38 |
| 1129550-02 | K.S. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/14/2023 | 62321 | $976.38 |
| 1129550-02 | K.S. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/13/2023 | 62323 | $976.38 |
| 1129550-02 | K.S. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Synovec… | 4/10/2024 | 29821 | $5,681.50 |
| 1129550-02 | K.S. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Debride… | 4/10/2024 | 29823 | $1,514.98 |
| 1129550-02 | K.S. | Avicenna Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 4/10/2024 | 29826 | $1,514.98 |
| 1129550-02 | K.S. | Avicenna Surgery Center | Single Nerve Block Injection Arm … | 4/10/2024 | 64415 | $983.52 |
| 1129550-02 | K.S. | Avicenna Surgery Center | Unlisted Procedure Nervous System… | 4/10/2024 | 64999 | $416.51 |
| 1129037-03 | F.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/27/2023 | 62321 | $980.10 |
| 1129037-03 | F.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/2/2024 | 29875 | $1,472.45 |
| 1129037-03 | F.D. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 4/2/2024 | 29881 | $3,026.24 |
| 1129189-01 | J.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/9/2023 | 62323 | $976.38 |
| 1129189-01 | J.V. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 6/23/2023 | 29807 | $5,596.40 |
| 1129189-01 | J.V. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 6/23/2023 | 29823 | $2,944.87 |
| 1129189-01 | J.V. | SCOB LLC | Arthroscopy Shoulder Rotator Cuff… | 6/23/2023 | 29827 | $5,677.77 |
| 1129189-01 | J.V. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 6/23/2023 | C1713 | $2,226.00 |
| 1129189-01 | J.V. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 8/4/2023 | 22526 | $2,605.78 |
| 1129189-01 | J.V. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 8/4/2023 | 22527 | $2,605.78 |
| 1129189-01 | J.V. | Fifth Avenue Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/4/2023 | 62287 | $5,292.93 |
| 1128346-01 | L.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 10/19/2023 | 29821 | $5,677.77 |
| 1128346-01 | L.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 10/19/2023 | 29823 | $1,472.45 |
| 1128346-01 | L.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 10/19/2023 | 29825 | $1,472.45 |
| 1128346-01 | L.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/19/2023 | 29826 | $1,472.45 |
| 1128346-01 | L.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 10/19/2023 | 29999 | $1,472.45 |
| 1128346-01 | L.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 10/19/2023 | 64415 | $979.78 |
| 1128346-01 | L.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 10/19/2023 | 76942 | $341.96 |
| 1128346-01 | L.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/29/2023 | 62323 | $980.10 |
| 1128346-01 | L.R. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 6/2/2024 | 20553 | $279.23 |
| 1128346-01 | L.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/2/2024 | 62323 | $980.10 |
| 1128354-01 | P.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/4/2024 | 62323 | $980.10 |
| 1128354-01 | P.A. | All City Family Healthcare Center, Inc. | Repair Lateral Collateral Ligamen… | 6/19/2024 | 24343 | $3,290.01 |
| 1128354-01 | P.A. | All City Family Healthcare Center, Inc. | Tnot Elbow Lateral/Medial Debride… | 6/19/2024 | 24359 | $1,604.32 |
| 1128354-01 | P.A. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 6/19/2024 | 64415 | $979.78 |
| 1128354-01 | P.A. | All City Family Healthcare Center, Inc. | Neurp Major Prph Nrv Arm/Leg Opn … | 6/19/2024 | 64708 | $1,071.54 |
| 1128354-01 | P.A. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 6/19/2024 | 76942 | $341.96 |
| 1128278-01 | L.M. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/23/2023 | 29823 | $2,944.87 |
| 1128278-01 | L.M. | Citimed Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/23/2023 | 29826 | $2,944.87 |
| 1128278-01 | L.M. | Citimed Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 5/23/2023 | 29827 | $5,677.77 |
| 1128278-01 | L.M. | Citimed Surgery Center LLC | Anchor/Screw For Opposing Bone-To… | 5/23/2023 | C1713 | $556.50 |
| 1128278-01 | L.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/26/2023 | 62323 | $976.38 |
| 1127969-02 | H.L. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 6/6/2023 | 29875 | $1,472.45 |
| 1127969-02 | H.L. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Kne Surg W/Meniscectomy Me… | 6/6/2023 | 29881 | $3,026.24 |
| 1127969-02 | H.L. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Arthroscopy… | 6/6/2023 | 29999 | $1,472.45 |
| 1127969-02 | H.L. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/15/2023 | 62323 | $976.38 |
| 1127969-02 | H.L. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 3/25/2023 | 22526 | $5,211.56 |
| 1127969-02 | H.L. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/25/2023 | 62287 | $5,292.93 |
| 1127969-02 | H.L. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 3/25/2023 | C2614 | $2,200.00 |
| 1128942-01 | J.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/23/2023 | 62323 | $976.38 |
| 1128942-01 | J.A. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 7/25/2023 | 29821 | $5,677.77 |
| 1128942-01 | J.A. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/25/2023 | 29823 | $2,944.87 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1128942-01 | J.A. | Citimed Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/25/2023 | 29826 | $2,944.87 |
| 1127353-03 | A.C. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 5/26/2023 | 20553 | $279.23 |
| 1127353-03 | A.C. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/26/2023 | 62323 | $980.10 |
| 1127353-03 | A.C. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 6/9/2023 | 20553 | $279.23 |
| 1127353-03 | A.C. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/9/2023 | 62321 | $980.10 |
| 1127353-03 | A.C. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 8/23/2023 | 20553 | $279.23 |
| 1127353-03 | A.C. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/23/2023 | 62323 | $980.10 |
| 1127353-03 | A.C. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 9/20/2023 | 20553 | $279.23 |
| 1127353-03 | A.C. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/20/2023 | 62321 | $980.10 |
| 1127353-03 | A.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/9/2024 | 29823 | $3,026.24 |
| 1127353-03 | A.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/9/2024 | 29826 | $1,472.45 |
| 1127353-03 | A.C. | Rockland & Bergen Surgery Center LLC | Single Nerve Block Injection Arm … | 4/9/2024 | 64415 | $979.78 |
| 1127353-03 | A.C. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 4/9/2024 | 76942 | $341.96 |
| 1127994-01 | B.J. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/6/2023 | 20610 | $473.39 |
| 1127994-01 | B.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 6/6/2023 | 29805 | $1,472.45 |
| 1127994-01 | B.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/6/2023 | 29821 | $5,677.77 |
| 1127994-01 | B.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/6/2023 | 29823 | $1,472.45 |
| 1127994-01 | B.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/6/2023 | 29825 | $1,472.45 |
| 1127994-01 | B.J. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/6/2023 | 64415 | $979.78 |
| 1127994-01 | B.J. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/6/2023 | 76942 | $341.96 |
| 1127994-01 | B.J. | Baldwin Medical Services | Office Consultation New/Estab Pat… | 9/18/2023 | 99245 | $410.08 |
| 1127994-01 | B.J. | Baldwin Medical Services | Prolng E/M Svc Before&/After Dir … | 9/25/2023 | 99358 | $280.12 |
| 1127514-01 | A.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/8/2023 | 20552 | $236.69 |
| 1127514-01 | A.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/8/2023 | 62323 | $976.38 |
| 1127514-01 | A.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/8/2023 | 76942 | $341.96 |
| 1127514-01 | A.G. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 1/31/2024 | 64479 | $1,428.99 |
| 1127514-01 | A.G. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 1/31/2024 | 64480 | $1,347.62 |
| 1127633-02 | M.B. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 5/17/2023 | 20553 | $279.23 |
| 1127633-02 | M.B. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/17/2023 | 62323 | $980.10 |
| 1127633-02 | M.B. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 5/24/2023 | 20553 | $279.23 |
| 1127633-02 | M.B. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/24/2023 | 62321 | $980.10 |
| 1127633-02 | M.B. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 10/30/2023 | 22526 | $2,648.32 |
| 1127633-02 | M.B. | Triborough ASC | Unlisted Procedure Spine… | 10/30/2023 | 22899 | $5,296.65 |
| 1127633-02 | M.B. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 1/28/2024 | 22526 | $2,605.78 |
| 1127633-02 | M.B. | Bronx SC LLC d/b/a Empire State ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/28/2024 | 62287 | $5,292.93 |
| 1127336-01 | M.U. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/19/2023 | 62323 | $976.38 |
| 1127336-01 | M.U. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/10/2023 | 62323 | $976.38 |
| 1127697-01 | A.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/23/2023 | 62323 | $976.38 |
| 1127697-01 | A.C. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/11/2023 | 62321 | $976.38 |
| 1127697-01 | A.C. | Bergenfield Surgical Center | Arthroscopy Wrist Surgical Synove… | 7/12/2024 | 29845 | $3,026.23 |
| 1127697-01 | A.C. | Bergenfield Surgical Center | Ndsc Wrst Surg W/Rls Transvrs Car… | 7/12/2024 | 29848 | $3,026.23 |
| 1127697-01 | A.C. | Bergenfield Surgical Center | Surgical Trays… | 7/12/2024 | A4550 | $750.00 |
| 1127669-02 | R.R. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 6/1/2023 | 1630 | $237.68 |
| 1127669-02 | R.R. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 6/1/2023 | 29821 | $5,677.77 |
| 1127669-02 | R.R. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 6/1/2023 | 29823 | $2,944.86 |
| 1127669-02 | R.R. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 6/1/2023 | 29999 | $1,472.45 |
| 1127669-02 | R.R. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 6/1/2023 | 87635 | $15.00 |
| 1127669-02 | R.R. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/7/2023 | 62321 | $1,012.32 |
| 1127669-02 | R.R. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 8/7/2023 | 72275 | $750.00 |
| 1127669-02 | R.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 8/5/2024 | 22526 | $2,605.78 |
| 1127669-02 | R.R. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 8/5/2024 | 62287 | $5,292.93 |
| 1127713-01 | A.T. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/4/2024 | 29821 | $5,677.77 |
| 1127713-01 | A.T. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/4/2024 | 29823 | $1,472.45 |
| 1127713-01 | A.T. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 2/4/2024 | 29825 | $1,472.45 |
| 1127713-01 | A.T. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 2/4/2024 | 29826 | $1,472.45 |
| 1127713-01 | A.T. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/4/2024 | 64415 | $979.78 |
| 1127713-01 | A.T. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/4/2024 | 76942 | $341.96 |
| 1127713-01 | A.T. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/2/2024 | 62323 | $976.38 |
| 1127940-04 | E.S. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 5/23/2023 | 20552 | $236.69 |
| 1127940-04 | E.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/23/2023 | 62323 | $976.38 |
| 1127940-04 | E.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 5/23/2023 | 76942 | $341.96 |
| 1127940-04 | E.S. | Ambulatory Surgical Center of Englewood | Arthrocentesis Aspir&/Inj Major J… | 6/21/2023 | 20610 | $78.98 |
| 1127940-04 | E.S. | Ambulatory Surgical Center of Englewood | Arthroscopy Knee Synovectomy 2/>C… | 6/21/2023 | 29876 | $1,998.86 |
| 1127940-04 | E.S. | Ambulatory Surgical Center of Englewood | Arthrs Knee W/Meniscectomy Med&La… | 6/21/2023 | 29880 | $3,997.72 |
| 1127940-04 | E.S. | Ambulatory Surgical Center of Englewood | Unlisted Procedure Arthroscopy… | 6/21/2023 | 29999 | $1,998.86 |
| 1127940-04 | E.S. | Ambulatory Surgical Center of Englewood | Unlisted Procedure Arthroscopy… | 6/21/2023 | 29999 | $1,998.86 |
| 1126866-01 | K.S. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 5/2/2023 | 20610 | $473.39 |
| 1126866-01 | K.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 5/2/2023 | 29875 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1126866-01 | K.S. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 5/2/2023 | 29881 | $3,026.24 |
| 1126866-01 | K.S. | Island Ambulatory Surgery Center | Arthroscopy Shoulder Surg Synovec… | 7/19/2023 | 29821 | $5,681.50 |
| 1126866-01 | K.S. | Island Ambulatory Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 7/19/2023 | 29826 | $1,514.97 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/20/2023 | 62323 | $980.10 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 5/18/2023 | 20553 | $279.23 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/18/2023 | 62321 | $980.10 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2023 | 64493 | $1,960.20 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2023 | 64494 | $980.10 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Plmt Post Facet Implt Uni/Bi W/Im… | 7/25/2023 | 0221T | $2,648.32 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Place Posterior Intrafacet Implan… | 7/25/2023 | 0222T | $2,648.32 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Autograft Spine Surgery Morselize… | 7/25/2023 | 20937 | $3,202.87 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 7/25/2023 | 22526 | $2,648.32 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 7/25/2023 | 22527 | $2,648.32 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 7/25/2023 | 62287 | $5,296.65 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Transection/Avulsion Oth Spinal N… | 7/25/2023 | 64772 | $1,114.09 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Transection/Avulsion Oth Spinal N… | 7/25/2023 | 64772 | $1,114.09 |
| 1126923-02 | S.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 8/25/2023 | 29821 | $5,677.77 |
| 1126923-02 | S.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 8/25/2023 | 29823 | $1,472.45 |
| 1126923-02 | S.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 8/25/2023 | 29825 | $1,472.45 |
| 1126923-02 | S.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 8/25/2023 | 29826 | $1,472.45 |
| 1126923-02 | S.C. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 8/25/2023 | 64415 | $979.78 |
| 1126923-02 | S.C. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 8/25/2023 | 76942 | $341.96 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 12/29/2023 | 20553 | $279.23 |
| 1126923-02 | S.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/29/2023 | 62323 | $980.10 |
| 1127913-01 | T.P. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/1/2023 | 20553 | $236.69 |
| 1127913-01 | T.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/1/2023 | 62323 | $976.38 |
| 1127913-01 | T.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/14/2023 | 22526 | $2,605.78 |
| 1127913-01 | T.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/14/2023 | 22527 | $2,605.79 |
| 1127913-01 | T.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 10/14/2023 | 62287 | $5,292.93 |
| 1127913-01 | T.P. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 2/1/2024 | 20552 | $473.00 |
| 1127913-01 | T.P. | AMSC LLC | Inject Si Joint Arthrgrphy&/Anes/… | 2/1/2024 | 27096 | $940.37 |
| 1127372-02 | E.E. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 5/25/2023 | 20552 | $236.69 |
| 1127372-02 | E.E. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/25/2023 | 62321 | $976.38 |
| 1127372-02 | E.E. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 5/25/2023 | 76942 | $341.96 |
| 1127372-02 | E.E. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 6/1/2023 | 22526 | $2,605.78 |
| 1127372-02 | E.E. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 6/1/2023 | 63075 | $6,402.03 |
| 1127372-02 | E.E. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 6/7/2023 | 20610 | $473.39 |
| 1127372-02 | E.E. | SCOB LLC | Arthroscopy Shoulder Surgical Cap… | 6/7/2023 | 29806 | $5,677.77 |
| 1127372-02 | E.E. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 6/7/2023 | 29807 | $5,596.40 |
| 1127372-02 | E.E. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 6/7/2023 | 29823 | $2,944.87 |
| 1127372-02 | E.E. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/7/2023 | 29826 | $2,944.87 |
| 1127372-02 | E.E. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 6/7/2023 | C1713 | $1,113.00 |
| 1127908-04 | C.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/12/2023 | 62321 | $976.38 |
| 1127908-04 | C.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/26/2023 | 62323 | $976.38 |
| 1127908-04 | C.R. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/8/2023 | 29821 | $5,677.77 |
| 1127908-04 | C.R. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/8/2023 | 29823 | $2,944.87 |
| 1127046-02 | T.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/24/2023 | 62321 | $976.38 |
| 1127046-02 | T.A. | Crotona Parkway ASC LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/6/2023 | 29880 | $3,029.95 |
| 1127046-02 | T.A. | Crotona Parkway ASC LLC | Arthroscopy, Knee, Surgical, For … | 6/6/2023 | G0289 | $2,840.75 |
| 1127046-02 | T.A. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 6/14/2023 | 22526 | $2,605.78 |
| 1127046-02 | T.A. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 6/14/2023 | 63075 | $6,402.03 |
| 1126648-02 | Y.D. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/16/2023 | 62323 | $976.38 |
| 1126648-02 | Y.D. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 5/30/2023 | 22526 | $5,211.56 |
| 1126648-02 | Y.D. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/30/2023 | 62287 | $5,292.93 |
| 1126648-02 | Y.D. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 5/30/2023 | C2614 | $2,200.00 |
| 1126648-02 | Y.D. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/13/2023 | 62321 | $976.38 |
| 1126648-02 | Y.D. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Synovec… | 6/17/2023 | 29820 | $1,472.45 |
| 1126648-02 | Y.D. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Debride… | 6/17/2023 | 29822 | $3,026.24 |
| 1126648-02 | Y.D. | Manalapan Surgery Center Inc | Single Nerve Block Injection Arm … | 6/17/2023 | 64415 | $979.78 |
| 1126648-02 | Y.D. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 6/17/2023 | 76942 | $341.96 |
| 1126648-02 | Y.D. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 7/6/2023 | 1400 | $207.97 |
| 1126648-02 | Y.D. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 7/6/2023 | 20610 | $554.74 |
| 1126648-02 | Y.D. | East Tremont Medical Center | Arthroscopy Knee Removal Loose/Fo… | 7/6/2023 | 29874 | $1,472.45 |
| 1126648-02 | Y.D. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 7/6/2023 | 29876 | $1,472.45 |
| 1126648-02 | Y.D. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 7/6/2023 | 29880 | $3,026.24 |
| 1126648-02 | Y.D. | East Tremont Medical Center | Arthrs Kne Surg W/Meniscectomy Me… | 7/6/2023 | 29881 | $2,944.86 |
| 1126648-02 | Y.D. | East Tremont Medical Center | Arthroscopy Knee W/Lysis Adhesion… | 7/6/2023 | 29884 | $1,472.45 |
| 1126648-02 | Y.D. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 7/6/2023 | 29999 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1126648-02 | Y.D. | East Tremont Medical Center | Infectious Agent Detection By Nuc … | 7/6/2023 | 87635 | $15.00 |
| 1126043-01 | M.F. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin … | 5/22/2023 | 20552 | $236.69 |
| 1126043-01 | M.F. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa … | 5/22/2023 | 62323 | $976.38 |
| 1126043-01 | M.F. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 5/22/2023 | 76942 | $341.96 |
| 1126043-01 | M.F. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J … | 6/7/2023 | 20610 | $473.39 |
| 1126043-01 | M.F. | SCOB LLC | Arthroscopy Shoulder Surg Synovec … | 6/7/2023 | 29821 | $5,677.77 |
| 1126043-01 | M.F. | SCOB LLC | Arthroscopy Shoulder Surg Debride … | 6/7/2023 | 29823 | $2,944.87 |
| 1126043-01 | M.F. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J … | 11/1/2023 | 20610 | $473.39 |
| 1126043-01 | M.F. | SCOB LLC | Arthroscopy Shoulder Surg Synovec … | 11/1/2023 | 29821 | $5,677.77 |
| 1126043-01 | M.F. | SCOB LLC | Arthroscopy Shoulder Surg Debride … | 11/1/2023 | 29823 | $2,944.87 |
| 1126150-01 | D.S. | East Tremont Medical Center | Anesthesia Cervical Spine & Cord … | 7/20/2023 | 600 | $415.94 |
| 1126150-01 | D.S. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv … | 7/20/2023 | 64490 | $1,423.90 |
| 1126150-01 | D.S. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv … | 7/20/2023 | 64491 | $671.25 |
| 1126150-01 | D.S. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv … | 7/20/2023 | 64492 | $671.25 |
| 1126150-01 | D.S. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina … | 7/20/2023 | 77003 | $572.53 |
| 1126150-01 | D.S. | East Tremont Medical Center | Infectious Agent Detection By Nuc … | 7/20/2023 | 87635 | $100.00 |
| 1126150-01 | D.S. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J … | 8/5/2023 | 20610 | $2,700.00 |
| 1126150-01 | D.S. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C … | 8/5/2023 | 29876 | $1,472.44 |
| 1126150-01 | D.S. | Global Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La … | 8/5/2023 | 29880 | $3,026.24 |
| 1126150-01 | D.S. | Global Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion … | 8/5/2023 | 29884 | $1,472.44 |
| 1126150-01 | D.S. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/5/2023 | 29999 | $1,472.44 |
| 1126150-01 | D.S. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/5/2023 | 29999 | $1,472.44 |
| 1126150-01 | D.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop … | 10/28/2023 | 22526 | $2,605.78 |
| 1126150-01 | D.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop … | 10/28/2023 | 22527 | $2,605.79 |
| 1126150-01 | D.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 10/28/2023 | 62287 | $5,292.93 |
| 1126182-03 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi … | 4/28/2023 | 29875 | $1,472.45 |
| 1126182-03 | J.G. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La … | 4/28/2023 | 29880 | $3,026.24 |
| 1126182-03 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion … | 4/28/2023 | 29884 | $1,472.45 |
| 1126182-03 | J.G. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 4/28/2023 | 29999 | $1,472.45 |
| 1126182-03 | J.G. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin … | 5/22/2023 | 20553 | $279.23 |
| 1126182-03 | J.G. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa … | 5/22/2023 | 62323 | $980.10 |
| 1126182-03 | J.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa … | 6/15/2023 | 62323 | $976.38 |
| 1126222-01 | K.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa … | 5/12/2023 | 62323 | $976.38 |
| 1126222-01 | K.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop … | 6/2/2023 | 22526 | $2,605.78 |
| 1126222-01 | K.G. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/2/2023 | 62287 | $5,292.93 |
| 1126222-01 | K.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr … | 7/21/2023 | 62321 | $976.38 |
| 1126222-01 | K.G. | Citimed Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C … | 7/25/2023 | 29876 | $3,026.24 |
| 1126222-01 | K.G. | Citimed Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me … | 7/25/2023 | 29881 | $2,944.87 |
| 1126222-01 | K.G. | Citimed Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/25/2023 | 29999 | $2,944.87 |
| 1126222-01 | K.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop … | 8/1/2023 | 22526 | $2,605.78 |
| 1126222-01 | K.G. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic … | 8/1/2023 | 63075 | $6,402.03 |
| 1125993-01 | D.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr … | 5/22/2023 | 62321 | $976.38 |
| 1125993-01 | D.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop … | 6/26/2023 | 22526 | $2,605.78 |
| 1125993-01 | D.B. | Rockaways ASC Development LLC | Injection Px Discogrphy Ea Lvl Ce … | 6/26/2023 | 62291 | $748.74 |
| 1125993-01 | D.B. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic … | 6/26/2023 | 63075 | $6,402.03 |
| 1125993-01 | D.B. | Rockaways ASC Development LLC | Diskogphy Cervical/Thoracic Rs&I … | 6/26/2023 | 72285 | $962.54 |
| 1125993-01 | D.B. | Surgicore of Jersey City LLC | Allograft For Spine Surgery Only … | 11/1/2023 | 20930 | $3,160.35 |
| 1125993-01 | D.B. | Surgicore of Jersey City LLC | Autograft Spine Surgery Morselize … | 11/1/2023 | 20937 | $3,160.34 |
| 1125993-01 | D.B. | Surgicore of Jersey City LLC | Arthrd Ant Interbody Decompress C … | 11/1/2023 | 22551 | $6,402.03 |
| 1125993-01 | D.B. | Surgicore of Jersey City LLC | Anterior Instrumentation 2-3 Vert … | 11/1/2023 | 22845 | $3,160.34 |
| 1125993-01 | D.B. | Surgicore of Jersey City LLC | Insj Biomchn Dev Intervertebral D … | 11/1/2023 | 22853 | $3,160.34 |
| 1125993-01 | D.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb … | 1/24/2024 | 64493 | $1,960.20 |
| 1125993-01 | D.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb … | 1/24/2024 | 64494 | $980.10 |
| 1125993-01 | D.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb … | 1/24/2024 | 64495 | $980.10 |
| 1125993-01 | D.B. | Island Ambulatory Surgery Center | Dstr Nrolytc Agent Parverteb Fct S … | 5/10/2024 | 64635 | $983.52 |
| 1125993-01 | D.B. | Island Ambulatory Surgery Center | Dstr Nrolytc Agent Parverteb Fct A … | 5/10/2024 | 64636 | $491.76 |
| 1125993-01 | D.B. | Island Ambulatory Surgery Center | Dstr Nrolytc Agent Parverteb Fct A … | 5/10/2024 | 64636 | $491.76 |
| 1125993-01 | D.B. | Island Ambulatory Surgery Center | Dstr Nrolytc Agent Parverteb Fct S … | 6/7/2024 | 64635 | $983.52 |
| 1125993-01 | D.B. | Island Ambulatory Surgery Center | Dstr Nrolytc Agent Parverteb Fct A … | 6/7/2024 | 64636 | $491.76 |
| 1125993-01 | D.B. | Island Ambulatory Surgery Center | Dstr Nrolytc Agent Parverteb Fct A … | 6/7/2024 | 64636 | $491.76 |
| 1125993-01 | D.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv … | 9/6/2024 | 64490 | $1,960.20 |
| 1125993-01 | D.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv … | 9/6/2024 | 64491 | $980.10 |
| 1125993-01 | D.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv … | 9/6/2024 | 64492 | $980.10 |
| 1125629-02 | J.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr … | 4/4/2023 | 62321 | $976.38 |
| 1125629-02 | J.C. | Melville Surgery Center | Arthroscopy Shoulder Surg Debride … | 5/31/2023 | 29823 | $3,026.24 |
| 1125629-02 | J.C. | Melville Surgery Center | Arthroscopy Shoulder W/Coracoacrm … | 5/31/2023 | 29826 | $1,513.12 |
| 1125629-02 | J.C. | Melville Surgery Center | Single Nerve Block Injection Arm … | 5/31/2023 | 64415 | $489.90 |
| 1125629-02 | J.C. | Melville Surgery Center | Us Guidance Needle Placement Img … | 5/31/2023 | 76942 | $423.32 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1125606-01 | C.A. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 5/4/2023 | 22526 | $2,605.78 |
| 1125606-01 | C.A. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 5/4/2023 | 22527 | $2,605.78 |
| 1125606-01 | C.A. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 5/4/2023 | 62287 | $5,293.93 |
| 1125606-01 | C.A. | East Tremont Medical Center | Injection Px Discography Each Lev… | 5/4/2023 | 62290 | $748.72 |
| 1125606-01 | C.A. | East Tremont Medical Center | Anesthesia Lumbar Region Nos… | 5/4/2023 | 630 | $386.23 |
| 1125606-01 | C.A. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/4/2023 | 64483 | $976.38 |
| 1125606-01 | C.A. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/4/2023 | 64484 | $447.52 |
| 1125606-01 | C.A. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 5/4/2023 | 77003 | $572.53 |
| 1125606-01 | C.A. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 5/4/2023 | 87635 | $15.00 |
| 1125606-01 | C.A. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 5/4/2023 | 99070 | $1,905.31 |
| 1125606-01 | C.A. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 7/16/2023 | 22526 | $2,605.78 |
| 1125606-01 | C.A. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 7/16/2023 | 22527 | $2,605.78 |
| 1125606-01 | C.A. | East Tremont Medical Center | Anesthesia Cervical Spine & Cord … | 7/16/2023 | 600 | $415.94 |
| 1125606-01 | C.A. | East Tremont Medical Center | Injection Px Discography Each Lev… | 7/16/2023 | 62290 | $748.72 |
| 1125606-01 | C.A. | East Tremont Medical Center | Discectomy Ant Dcmprn Cord Cervic… | 7/16/2023 | 63075 | $6,402.03 |
| 1125606-01 | C.A. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 7/16/2023 | 64479 | $895.01 |
| 1125606-01 | C.A. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 7/16/2023 | 64480 | $895.01 |
| 1125606-01 | C.A. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 7/16/2023 | 77003 | $572.53 |
| 1125606-01 | C.A. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 7/16/2023 | 87635 | $15.00 |
| 1125606-01 | C.A. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 7/16/2023 | 99070 | $30.00 |
| 1125606-01 | C.A. | East Tremont Medical Center | Supplies&Materials Above/Beyond P… | 7/16/2023 | 99070 | $949.88 |
| 1125606-01 | C.A. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/6/2024 | 64483 | $1,518.48 |
| 1125606-01 | C.A. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/6/2024 | 64484 | $776.84 |
| 1125606-01 | C.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Pltlt Plasma W/Img Harvest/Pr… | 7/14/2024 | 0232T | $875.92 |
| 1125606-01 | C.A. | Bronx SC LLC d/b/a Empire State ASC | Injection Shoulder Arthrography/ … | 7/14/2024 | 23350 | $748.73 |
| 1125606-01 | C.A. | Bronx SC LLC d/b/a Empire State ASC | Tenotomy Shoulder Area 1 Tendon… | 7/14/2024 | 23405 | $3,760.88 |
| 1125606-01 | C.A. | Bronx SC LLC d/b/a Empire State ASC | Tenotomy Shoulder Area 1 Tendon… | 7/14/2024 | 23405 | $1,839.77 |
| 1125606-01 | C.A. | Bronx SC LLC d/b/a Empire State ASC | Radex Shoulder Arthrography Rs&I… | 7/14/2024 | 73040 | $412.25 |
| 1125355-01 | S.C. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 5/15/2023 | 20553 | $279.23 |
| 1125355-01 | S.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/15/2023 | 62323 | $980.10 |
| 1125355-01 | S.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 1/12/2024 | 29875 | $1,472.45 |
| 1125355-01 | S.C. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 1/12/2024 | 29880 | $3,026.24 |
| 1125355-01 | S.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee W/Lysis Adhesion… | 1/12/2024 | 29884 | $1,472.45 |
| 1125088-01 | S.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/30/2023 | 29875 | $1,472.45 |
| 1125088-01 | S.S. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/30/2023 | 29881 | $3,026.24 |
| 1125088-01 | S.S. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 6/5/2023 | 20553 | $279.23 |
| 1125088-01 | S.S. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/5/2023 | 62323 | $980.10 |
| 1126478-03 | G.M. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/25/2023 | 62323 | $976.38 |
| 1126478-03 | G.M. | Triborough ASC | Arthroscopy Shoulder Surg Synovec… | 6/8/2023 | 29820 | $1,514.97 |
| 1126478-03 | G.M. | Triborough ASC | Arthroscopy Shoulder Surg Debride… | 6/8/2023 | 29823 | $3,029.95 |
| 1126478-03 | G.M. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 6/22/2023 | 22526 | $2,605.78 |
| 1126478-03 | G.M. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 6/22/2023 | 22527 | $2,605.79 |
| 1126478-03 | G.M. | Fifth Avenue Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/22/2023 | 62287 | $5,292.93 |
| 1125853-02 | A.R. | SCOB LLC | Arthroscopy Ankle Surgical Debrid… | 3/9/2023 | 29898 | $3,026.24 |
| 1125853-02 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/31/2023 | 62323 | $976.38 |
| 1125853-02 | A.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 4/17/2023 | 22526 | $2,605.78 |
| 1125853-02 | A.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 4/17/2023 | 22527 | $2,605.78 |
| 1125853-02 | A.R. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/17/2023 | 62287 | $5,292.93 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/25/2023 | 29821 | $5,596.40 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/25/2023 | 29823 | $1,472.45 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/25/2023 | 29825 | $1,472.45 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/25/2023 | 29826 | $1,553.82 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 3/25/2023 | 29827 | $6,723.47 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/25/2023 | 64415 | $979.78 |
| 1126039-01 | R.O. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/25/2023 | 76942 | $341.96 |
| 1126039-01 | R.O. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 7/22/2023 | 29875 | $1,472.45 |
| 1126039-01 | R.O. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 7/22/2023 | 29880 | $3,026.24 |
| 1126039-01 | R.O. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee W/Lysis Adhesion… | 7/22/2023 | 29884 | $1,472.45 |
| 1126039-01 | R.O. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Arthroscopy… | 7/22/2023 | 29999 | $1,472.45 |
| 1126039-01 | R.O. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 12/6/2023 | 20553 | $279.23 |
| 1126039-01 | R.O. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/6/2023 | 62323 | $980.10 |
| 1126039-01 | R.O. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 5/14/2024 | 20553 | $279.23 |
| 1126039-01 | R.O. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/14/2024 | 62321 | $980.10 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Allograft For Spine Surgery Only … | 9/3/2024 | 20931 | $18,961.97 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Arthrd Ant Interbody Decompress C… | 9/3/2024 | 22551 | $37,965.34 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Anterior Instrumentation 2-3 Vert… | 9/3/2024 | 22845 | $18,961.97 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Insj Biomchn Dev Intervertebral D… | 9/3/2024 | 22853 | $17,338.09 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Collection Venous Blood Venipunct… | 9/3/2024 | 36415 | $100.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1126039-01 | R.O. | Hudson Regional Hospital | Radex Spine 1 View Specify Level… | 9/3/2024 | 72020 | $625.08 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Fluoroscopy Up To 1 Hour Physicia… | 9/3/2024 | 76000 | $934.06 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 9/3/2024 | 86850 | $105.80 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 9/3/2024 | 86900 | $997.68 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 9/3/2024 | 86901 | $113.90 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 9/3/2024 | 87641 | $241.40 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Gloves, Sterile, Per Pair… | 9/3/2024 | A4930 | $19.03 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Anchor/Screw For Opposing Bone-To… | 9/3/2024 | C1713 | $12,974.00 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Injection, Succinylcholine Chlori… | 9/3/2024 | J0330 | $31.25 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Injection, Cefazolin Sodium, 500 … | 9/3/2024 | J0690 | $20.00 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Injection, Methylprednisolone Ace… | 9/3/2024 | J1010 | $25.00 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Injection, Hydromorphone, Up To 4… | 9/3/2024 | J1170 | $16.37 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Injection, Meperidine Hcl, Per 10… | 9/3/2024 | J2175 | $45.90 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Injection, Midazolam Hcl, Per 1 M… | 9/3/2024 | J2250 | $10.00 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Injection, Propofol, 10 Mg… | 9/3/2024 | J2704 | $475.40 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Unclassified Drugs… | 9/3/2024 | J3490 | $549.58 |
| 1126039-01 | R.O. | Hudson Regional Hospital | Addition To Lower Extremity, Mold… | 9/3/2024 | L2280 | $24.72 |
| 1124942-02 | G.L. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 4/12/2023 | 20553 | $279.23 |
| 1124942-02 | G.L. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/12/2023 | 62323 | $980.10 |
| 1124942-02 | G.L. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 4/26/2023 | 20553 | $279.23 |
| 1124942-02 | G.L. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/26/2023 | 62321 | $980.10 |
| 1124942-02 | G.L. | Rockaways ASC Development LLC | Allograft For Spine Surgery Only … | 5/30/2023 | 20930 | $3,160.34 |
| 1124942-02 | G.L. | Rockaways ASC Development LLC | Autograft Spine Surgery Local Fro… | 5/30/2023 | 20936 | $3,160.35 |
| 1124942-02 | G.L. | Rockaways ASC Development LLC | Arthrd Ant Interbody Decompress C… | 5/30/2023 | 22551 | $6,402.03 |
| 1124942-02 | G.L. | Rockaways ASC Development LLC | Anterior Instrumentation 2-3 Vert… | 5/30/2023 | 22845 | $3,160.34 |
| 1124942-02 | G.L. | Rockaways ASC Development LLC | Insj Biomchn Dev Intervertebral D… | 5/30/2023 | 22853 | $3,160.34 |
| 1124728-02 | A.B. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 6/28/2023 | 1400 | $207.97 |
| 1124728-02 | A.B. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 6/28/2023 | 20610 | $554.74 |
| 1124728-02 | A.B. | East Tremont Medical Center | Arthroscopy Knee Removal Loose/Fo… | 6/28/2023 | 29874 | $1,472.45 |
| 1124728-02 | A.B. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 6/28/2023 | 29876 | $1,472.45 |
| 1124728-02 | A.B. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 6/28/2023 | 29880 | $3,026.24 |
| 1124728-02 | A.B. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 6/28/2023 | 29999 | $1,472.45 |
| 1124728-02 | A.B. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 6/28/2023 | 87635 | $15.00 |
| 1124728-02 | A.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/24/2023 | 62323 | $976.38 |
| 1124728-02 | A.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 10/15/2023 | 22526 | $2,605.78 |
| 1124728-02 | A.B. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 10/15/2023 | 62287 | $5,292.93 |
| 1125267-01 | A.D. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 3/31/2023 | 20610 | $473.38 |
| 1125267-01 | A.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 3/31/2023 | 29821 | $5,677.77 |
| 1125267-01 | A.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 3/31/2023 | 29823 | $1,472.45 |
| 1125267-01 | A.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 3/31/2023 | 29825 | $1,472.45 |
| 1125267-01 | A.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 3/31/2023 | 29826 | $1,472.45 |
| 1125267-01 | A.D. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 3/31/2023 | 29999 | $1,472.45 |
| 1125267-01 | A.D. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 3/31/2023 | 64415 | $979.78 |
| 1125267-01 | A.D. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 3/31/2023 | 76942 | $341.96 |
| 1125267-01 | A.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/1/2023 | 62321 | $980.10 |
| 1125613-02 | D.Y. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 4/18/2023 | 20552 | $236.69 |
| 1125613-02 | D.Y. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/18/2023 | 62323 | $976.38 |
| 1125613-02 | D.Y. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 4/18/2023 | 76942 | $341.96 |
| 1125613-02 | D.Y. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Synovec… | 6/21/2023 | 29821 | $3,231.20 |
| 1125613-02 | D.Y. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Debride… | 6/21/2023 | 29823 | $6,462.40 |
| 1125613-02 | D.Y. | Ambulatory Surgical Center of Englewood | Unlisted Procedure Arthroscopy… | 6/21/2023 | 29999 | $3,231.20 |
| 1125613-02 | D.Y. | Ambulatory Surgical Center of Englewood | Unlisted Procedure Arthroscopy… | 6/21/2023 | 29999 | $3,231.20 |
| 1125954-01 | C.W. | Island Ambulatory Surgery Center | Arthrs Knee W/Meniscectomy Med&La… | 5/23/2023 | 29880 | $3,029.95 |
| 1125954-01 | C.W. | Island Ambulatory Surgery Center | Unlisted Procedure Arthroscopy… | 5/23/2023 | 29999 | $1,514.97 |
| 1125954-01 | C.W. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 5/23/2023 | 87426 | $200.00 |
| 1125954-01 | C.W. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/9/2023 | 62321 | $976.38 |
| 1125038-01 | S.L. | Triborough ASC | Arthrs Knee W/Meniscectomy Med&La… | 3/18/2023 | 29880 | $3,029.95 |
| 1125038-01 | S.L. | Triborough ASC | Unlisted Procedure Arthroscopy… | 3/18/2023 | 29999 | $1,514.97 |
| 1125038-01 | S.L. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 4/17/2023 | 20552 | $236.69 |
| 1125038-01 | S.L. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/17/2023 | 62323 | $976.38 |
| 1125038-01 | S.L. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 4/17/2023 | 76942 | $341.96 |
| 1125277-01 | J.G. | Triborough ASC | Arthroscopy Shoulder Surg Debride… | 5/4/2023 | 29823 | $3,029.95 |
| 1125277-01 | J.G. | Triborough ASC | Unlisted Procedure Arthroscopy… | 5/4/2023 | 29999 | $1,514.97 |
| 1125277-01 | J.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/18/2023 | 62323 | $976.38 |
| 1125277-01 | J.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 7/27/2023 | 22526 | $2,605.78 |
| 1125277-01 | J.G. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 7/27/2023 | 62287 | $5,292.93 |
| 1125399-01 | M.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 3/28/2023 | 29821 | $5,677.77 |
| 1125399-01 | M.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 3/28/2023 | 29823 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1125399-01 | M.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 3/28/2023 | 29825 | $1,472.45 |
| 1125399-01 | M.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 3/28/2023 | 29826 | $1,472.45 |
| 1125399-01 | M.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 3/28/2023 | 64415 | $979.78 |
| 1125399-01 | M.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 3/28/2023 | 76942 | $341.96 |
| 1125399-01 | M.V. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 5/26/2023 | 20553 | $279.23 |
| 1125399-01 | M.V. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/26/2023 | 62323 | $980.10 |
| 1125399-01 | M.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 7/11/2023 | 29875 | $1,472.45 |
| 1125399-01 | M.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 7/11/2023 | 29880 | $3,026.24 |
| 1125399-01 | M.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Arthroscopy… | 7/11/2023 | 29999 | $1,472.45 |
| 1124739-02 | D.R. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 4/4/2023 | 20553 | $279.23 |
| 1124739-02 | D.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/4/2023 | 62323 | $980.10 |
| 1124739-02 | D.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 5/3/2023 | 22526 | $2,605.78 |
| 1124739-02 | D.R. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 5/3/2023 | 62287 | $5,292.93 |
| 1124739-02 | D.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/24/2023 | 62321 | $976.38 |
| 1124739-02 | D.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 10/4/2023 | 22526 | $2,605.78 |
| 1124739-02 | D.R. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 10/4/2023 | 63075 | $6,402.03 |
| 1124739-02 | D.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/14/2024 | 62323 | $976.38 |
| 1124369-01 | H.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/14/2023 | 20552 | $236.69 |
| 1124369-01 | H.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/14/2023 | 62323 | $976.38 |
| 1124369-01 | H.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 3/14/2023 | 76942 | $341.96 |
| 1124369-01 | H.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 3/21/2023 | 22526 | $2,605.78 |
| 1124369-01 | H.M. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 3/21/2023 | 62287 | $5,292.93 |
| 1124369-01 | H.M. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 6/28/2023 | 1400 | $207.97 |
| 1124369-01 | H.M. | East Tremont Medical Center | Arthroscopy Knee Diagnostic W/Wo … | 6/28/2023 | 29870 | $2,944.86 |
| 1124369-01 | H.M. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 6/28/2023 | 29876 | $1,472.45 |
| 1124369-01 | H.M. | East Tremont Medical Center | Arthrs Knee Debridement/Shaving A… | 6/28/2023 | 29877 | $1,472.45 |
| 1124369-01 | H.M. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 6/28/2023 | 29880 | $3,026.24 |
| 1124369-01 | H.M. | East Tremont Medical Center | Arthrs Kne Surg W/Meniscectomy Me… | 6/28/2023 | 29881 | $2,944.86 |
| 1124369-01 | H.M. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 6/28/2023 | 29999 | $1,472.45 |
| 1124369-01 | H.M. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 6/28/2023 | 87635 | $15.00 |
| 1124856-01 | A.V. | Rockaways ASC Development LLC | Tenotomy Shoulder Area 1 Tendon… | 4/27/2023 | 23405 | $1,839.77 |
| 1124856-01 | A.V. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 4/27/2023 | 29821 | $5,677.77 |
| 1124856-01 | A.V. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 4/27/2023 | 29823 | $1,472.45 |
| 1124856-01 | A.V. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 4/27/2023 | 29825 | $1,472.45 |
| 1124856-01 | A.V. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 4/27/2023 | 64415 | $979.78 |
| 1124856-01 | A.V. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 4/27/2023 | 76942 | $341.96 |
| 1124856-01 | A.V. | SCOB LLC | Discectomy Ant Dcmprn Cord Cervic… | 6/6/2023 | 63075 | $6,302.03 |
| 1124856-01 | A.V. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 6/6/2023 | C2614 | $2,000.00 |
| 1124780-01 | O.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/2/2023 | 62323 | $976.38 |
| 1124780-01 | O.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 5/3/2023 | 22526 | $2,605.78 |
| 1124780-01 | O.G. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 5/3/2023 | 62287 | $5,292.93 |
| 1124780-01 | O.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/4/2023 | 62321 | $976.38 |
| 1124780-01 | O.G. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 8/13/2023 | 22526 | $2,605.78 |
| 1124780-01 | O.G. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 8/13/2023 | 22527 | $2,605.78 |
| 1124780-01 | O.G. | East Tremont Medical Center | Anesthesia Cervical Spine & Cord … | 8/13/2023 | 600 | $356.52 |
| 1124780-01 | O.G. | East Tremont Medical Center | Injection Px Discogrphy Ea Lvl Ce… | 8/13/2023 | 62291 | $415.04 |
| 1124780-01 | O.G. | East Tremont Medical Center | Discectomy Ant Dcmprn Cord Cervic… | 8/13/2023 | 63075 | $6,402.03 |
| 1124780-01 | O.G. | East Tremont Medical Center | Discectomy Ant Dcmprn Cord Cervic… | 8/13/2023 | 63076 | $3,201.01 |
| 1124780-01 | O.G. | East Tremont Medical Center | Diskography Cervical/Thoracic Rs&I… | 8/13/2023 | 72285 | $521.95 |
| 1123812-02 | R.S. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/9/2023 | 20552 | $236.69 |
| 1123812-02 | R.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/9/2023 | 62323 | $976.38 |
| 1123812-02 | R.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 3/9/2023 | 76942 | $341.96 |
| 1123812-02 | R.S. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 5/3/2023 | 1400 | $237.68 |
| 1123812-02 | R.S. | East Tremont Medical Center | Arthroscopy Knee Removal Loose/Fo… | 5/3/2023 | 29874 | $1,472.45 |
| 1123812-02 | R.S. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 5/3/2023 | 29876 | $1,472.45 |
| 1123812-02 | R.S. | East Tremont Medical Center | Arthrs Knee Debridement/Shaving A… | 5/3/2023 | 29877 | $1,472.45 |
| 1123812-02 | R.S. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 5/3/2023 | 29880 | $3,026.24 |
| 1123812-02 | R.S. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 5/3/2023 | 29999 | $1,472.45 |
| 1123812-02 | R.S. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 5/3/2023 | 87635 | $15.00 |
| 1123812-03 | M.P. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 2/27/2023 | 20552 | $236.69 |
| 1123812-03 | M.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/27/2023 | 62321 | $976.38 |
| 1123812-03 | M.P. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/27/2023 | 76942 | $341.96 |
| 1123812-03 | M.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 3/6/2023 | 22526 | $2,605.78 |
| 1123812-03 | M.P. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 3/6/2023 | 63075 | $6,402.03 |
| 1123812-03 | M.P. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/13/2023 | 29821 | $5,677.77 |
| 1123812-03 | M.P. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/13/2023 | 29823 | $2,944.87 |
| 1123812-03 | M.P. | Citimed Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/13/2023 | 29826 | $2,944.87 |
| 1124012-01 | S.M. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 4/27/2023 | 20553 | $236.69 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1124012-01 | S.M. | East Tremont Medical Center | Anesthesia Cervical Spine & Cord … | 4/27/2023 | 600 | $415.94 |
| 1124012-01 | S.M. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/27/2023 | 62321 | $976.38 |
| 1124012-01 | S.M. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 4/27/2023 | 76942 | $341.96 |
| 1124012-01 | S.M. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 4/27/2023 | 77003 | $572.53 |
| 1124012-01 | S.M. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 4/27/2023 | 87635 | $100.00 |
| 1124012-01 | S.M. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 5/11/2023 | 20553 | $236.69 |
| 1124012-01 | S.M. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/11/2023 | 62323 | $976.38 |
| 1124012-01 | S.M. | East Tremont Medical Center | Anesthesia Lumbar Region Nos… | 5/11/2023 | 630 | $356.52 |
| 1124012-01 | S.M. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 5/11/2023 | 76942 | $341.96 |
| 1124012-01 | S.M. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 5/11/2023 | 77003 | $572.53 |
| 1124012-01 | S.M. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 5/11/2023 | 87635 | $100.00 |
| 1124012-01 | S.M. | East Tremont Medical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 7/14/2023 | 0232T | $875.92 |
| 1124012-01 | S.M. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 7/14/2023 | 1630 | $297.10 |
| 1124012-01 | S.M. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 7/14/2023 | 29821 | $5,677.77 |
| 1124012-01 | S.M. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 7/14/2023 | 29823 | $1,472.45 |
| 1124012-01 | S.M. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 7/14/2023 | 29825 | $1,472.45 |
| 1124012-01 | S.M. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 7/14/2023 | 29826 | $1,472.45 |
| 1124012-01 | S.M. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 7/14/2023 | 29999 | $1,472.45 |
| 1124012-01 | S.M. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 7/14/2023 | 29999 | $1,472.45 |
| 1124012-01 | S.M. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 7/14/2023 | 64415 | $171.32 |
| 1124012-01 | S.M. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 7/14/2023 | 76942 | $289.20 |
| 1124012-01 | S.M. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 7/14/2023 | 87635 | $100.00 |
| 1124012-01 | S.M. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 7/14/2023 | E1399 | $592.50 |
| 1124012-01 | S.M. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 9/6/2023 | 22526 | $5,292.93 |
| 1124012-01 | S.M. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 9/6/2023 | 22527 | $2,605.78 |
| 1124012-01 | S.M. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Nervous System… | 9/6/2023 | 64999 | $747.93 |
| 1124012-01 | S.M. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 9/13/2023 | 22526 | $2,605.78 |
| 1124012-01 | S.M. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 9/13/2023 | 22527 | $2,605.79 |
| 1124012-01 | S.M. | Fifth Avenue Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/13/2023 | 62287 | $5,292.93 |
| 1124272-01 | H.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 2/2/2023 | 29875 | $1,472.45 |
| 1124272-01 | H.M. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/2/2023 | 29880 | $3,026.24 |
| 1124272-01 | H.M. | Island Ambulatory Surgery Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/2/2023 | 64483 | $980.10 |
| 1124272-01 | H.M. | Island Ambulatory Surgery Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/2/2023 | 64484 | $490.05 |
| 1123967-01 | J.P. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 2/3/2023 | 20553 | $279.23 |
| 1123967-01 | J.P. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/3/2023 | 62321 | $980.10 |
| 1123967-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/18/2023 | 29821 | $5,677.77 |
| 1123967-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/18/2023 | 29823 | $1,472.45 |
| 1123967-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/18/2023 | 29825 | $1,472.45 |
| 1123967-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/18/2023 | 29826 | $1,472.45 |
| 1123967-01 | J.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/18/2023 | 64415 | $979.78 |
| 1123967-01 | J.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/18/2023 | 76942 | $341.96 |
| 1123967-01 | J.P. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 5/15/2023 | 22526 | $2,648.32 |
| 1123967-01 | J.P. | Crotona Parkway ASC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/15/2023 | 62287 | $5,296.65 |
| 1123399-03 | K.W. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 3/18/2023 | 20553 | $473.39 |
| 1123399-03 | K.W. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 3/18/2023 | 22526 | $5,211.56 |
| 1123399-03 | K.W. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/18/2023 | 62287 | $5,292.93 |
| 1123399-03 | K.W. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 3/18/2023 | C2614 | $2,200.00 |
| 1123399-03 | K.W. | Hudson Regional Hospital | Level Iii Surg Pathology Gross&Mi… | 3/18/2023 | 88304 | $192.00 |
| 1123399-03 | K.W. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/22/2023 | 62321 | $976.38 |
| 1123399-03 | K.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 8/29/2023 | 20553 | $236.69 |
| 1123399-03 | K.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 8/29/2023 | 22526 | $5,292.93 |
| 1123399-03 | K.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 8/29/2023 | 64999 | $747.93 |
| 1123399-03 | K.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/18/2024 | 62323 | $976.38 |
| 1124336-02 | S.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/30/2023 | 62321 | $976.38 |
| 1124336-02 | S.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/3/2023 | 62323 | $976.38 |
| 1124336-02 | S.B. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 4/13/2023 | 20610 | $2,700.00 |
| 1124336-02 | S.B. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/13/2023 | 29821 | $1,472.44 |
| 1124336-02 | S.B. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/13/2023 | 29823 | $5,677.77 |
| 1124336-02 | S.B. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 4/13/2023 | 29825 | $1,472.44 |
| 1124336-02 | S.B. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 4/13/2023 | 29999 | $1,472.44 |
| 1124336-04 | N.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/3/2023 | 62321 | $976.38 |
| 1124336-04 | N.D. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 2/24/2023 | 22526 | $2,648.32 |
| 1124336-04 | N.D. | Island Ambulatory Surgery Center | Unlisted Procedure Spine… | 2/24/2023 | 22899 | $5,296.65 |
| 1124336-04 | N.D. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/23/2023 | 20610 | $2,700.00 |
| 1124336-04 | N.D. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/23/2023 | 29821 | $1,472.44 |
| 1124336-04 | N.D. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/23/2023 | 29823 | $5,677.77 |
| 1124336-04 | N.D. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/23/2023 | 29825 | $1,472.44 |
| 1124336-04 | N.D. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/23/2023 | 29999 | $1,472.44 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1122891-01 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/24/2023 | 29821 | $5,677.77 |
| 1122891-01 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/24/2023 | 29823 | $1,472.45 |
| 1122891-01 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 4/24/2023 | 29825 | $1,472.45 |
| 1122891-01 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/24/2023 | 29826 | $1,472.45 |
| 1122891-01 | L.T. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/24/2023 | 64415 | $979.78 |
| 1122891-01 | L.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/24/2023 | 76942 | $341.96 |
| 1122891-01 | L.T. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/12/2023 | 62321 | $980.10 |
| 1122891-01 | L.T. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/11/2023 | 64490 | $1,960.20 |
| 1122891-01 | L.T. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/11/2023 | 64491 | $980.10 |
| 1122891-01 | L.T. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/11/2023 | 64492 | $980.10 |
| 1122891-01 | L.T. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/2/2023 | 64490 | $1,960.20 |
| 1122891-01 | L.T. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/2/2023 | 64491 | $980.10 |
| 1122891-01 | L.T. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/2/2023 | 64492 | $980.10 |
| 1124022-01 | A.B. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 2/9/2023 | 20552 | $236.69 |
| 1124022-01 | A.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/9/2023 | 62321 | $976.38 |
| 1124022-01 | A.B. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 2/9/2023 | 76942 | $341.96 |
| 1124022-01 | A.B. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 5/5/2023 | 29821 | $5,677.77 |
| 1124022-01 | A.B. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 5/5/2023 | 29823 | $2,944.87 |
| 1124022-01 | A.B. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 6/27/2023 | 20553 | $279.23 |
| 1124022-01 | A.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/27/2023 | 62323 | $980.10 |
| 1124022-01 | A.B. | Fifth Avenue Surgery Center LLC | Lam Facetectomy & Foramotomy 1 Se… | 9/25/2023 | 63047 | $5,292.93 |
| 1124022-01 | A.B. | Fifth Avenue Surgery Center LLC | Lam Facetectomy&Foramtomy 1 Sgm E… | 9/25/2023 | 63048 | $2,605.78 |
| 1123365-01 | J.S. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 3/1/2023 | 20553 | $279.23 |
| 1123365-01 | J.S. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/1/2023 | 62323 | $980.10 |
| 1123365-01 | J.S. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 3/15/2023 | 20553 | $279.23 |
| 1123365-01 | J.S. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/15/2023 | 62323 | $980.10 |
| 1123365-01 | J.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 4/26/2023 | 22526 | $2,605.78 |
| 1123365-01 | J.S. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/26/2023 | 62287 | $5,292.93 |
| 1123644-04 | K.C. | Journal Square Surgical Center | Anes Dx/Ther Nerve Block/Injectio… | 12/15/2023 | 1992 | $178.26 |
| 1123644-04 | K.C. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 12/15/2023 | 64483 | $976.38 |
| 1123644-04 | K.C. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 12/15/2023 | 64484 | $447.52 |
| 1122641-01 | S.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/3/2023 | 62321 | $976.38 |
| 1122641-01 | S.P. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surgical Rep… | 3/21/2023 | 29807 | $5,677.77 |
| 1122641-01 | S.P. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/21/2023 | 29823 | $2,944.87 |
| 1122641-01 | S.P. | Citimed Surgery Center LLC | Anchor/Screw For Opposing Bone-To… | 3/21/2023 | C1713 | $556.50 |
| 1122641-03 | R.L. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 1/24/2023 | 20553 | $279.23 |
| 1122641-03 | R.L. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/24/2023 | 62323 | $980.10 |
| 1122641-03 | R.L. | Fifth Avenue Surgery Center LLC | Tenotomy Shoulder Area 1 Tendon… | 2/11/2023 | 23405 | $1,839.77 |
| 1122641-03 | R.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 2/11/2023 | 29819 | $1,472.45 |
| 1122641-03 | R.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/11/2023 | 29821 | $5,677.77 |
| 1122641-03 | R.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/11/2023 | 29823 | $1,472.45 |
| 1122641-03 | R.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 2/11/2023 | 29825 | $1,472.45 |
| 1122641-03 | R.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/11/2023 | 29826 | $1,472.45 |
| 1122641-03 | R.L. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 2/11/2023 | 64415 | $979.78 |
| 1122641-03 | R.L. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/11/2023 | 76942 | $341.96 |
| 1122641-03 | R.L. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 3/15/2023 | 20553 | $279.23 |
| 1122641-03 | R.L. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/15/2023 | 62321 | $980.10 |
| 1122641-03 | R.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/18/2023 | 29875 | $1,472.45 |
| 1122641-03 | R.L. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/18/2023 | 29880 | $3,026.24 |
| 1122641-03 | R.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 3/18/2023 | 29884 | $1,472.45 |
| 1122641-03 | R.L. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/18/2023 | 29999 | $1,472.45 |
| 1122641-04 | K.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/20/2023 | 62321 | $976.38 |
| 1122641-04 | K.T. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/21/2023 | 29821 | $5,677.77 |
| 1122641-04 | K.T. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/21/2023 | 29823 | $2,944.87 |
| 1122472-01 | J.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/1/2023 | 62321 | $976.38 |
| 1122472-01 | J.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 3/15/2023 | 22526 | $5,292.93 |
| 1122472-01 | J.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 3/15/2023 | 22527 | $2,605.78 |
| 1122472-01 | J.B. | Rockaways ASC Development LLC | Unlisted Procedure Nervous System… | 3/15/2023 | 64999 | $747.93 |
| 1122472-01 | J.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/11/2023 | 62321 | $976.38 |
| 1122472-01 | J.B. | East Tremont Medical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 6/17/2023 | 0232T | $875.92 |
| 1122472-01 | J.B. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 6/17/2023 | 1630 | $297.10 |
| 1122472-01 | J.B. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 6/17/2023 | 29821 | $5,677.77 |
| 1122472-01 | J.B. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 6/17/2023 | 29822 | $1,472.45 |
| 1122472-01 | J.B. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 6/17/2023 | 29825 | $1,472.45 |
| 1122472-01 | J.B. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 6/17/2023 | 29826 | $1,472.45 |
| 1122472-01 | J.B. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 6/17/2023 | 29999 | $1,472.45 |
| 1122472-01 | J.B. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 6/17/2023 | 29999 | $1,472.45 |
| 1122472-01 | J.B. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 6/17/2023 | 64415 | $171.32 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1122472-01 | J.B. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 6/17/2023 | 76942 | $289.20 |
| 1122472-01 | J.B. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 6/17/2023 | 87635 | $100.00 |
| 1122472-01 | J.B. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 6/17/2023 | E1399 | $592.50 |
| 1124834-01 | M.L. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/4/2023 | 62323 | $980.10 |
| 1124834-01 | M.L. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/5/2023 | 62321 | $980.10 |
| 1124834-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/22/2023 | 29821 | $5,677.77 |
| 1124834-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/22/2023 | 29823 | $1,472.45 |
| 1124834-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 5/22/2023 | 29825 | $1,472.45 |
| 1124834-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/22/2023 | 29826 | $1,472.45 |
| 1124834-01 | M.L. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 5/22/2023 | 64415 | $979.78 |
| 1124834-01 | M.L. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/22/2023 | 76942 | $341.96 |
| 1122135-01 | P.L. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/24/2023 | 62321 | $976.38 |
| 1122135-01 | P.L. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/14/2023 | 62321 | $976.38 |
| 1122135-01 | P.L. | SCOB LLC | Discectomy Ant Dcmprn Cord Cervic… | 2/28/2023 | 63075 | $6,302.03 |
| 1122135-01 | P.L. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 2/28/2023 | C2614 | $2,000.00 |
| 1122135-01 | P.L. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/29/2023 | 20552 | $236.69 |
| 1122135-01 | P.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/29/2023 | 62323 | $976.38 |
| 1122135-01 | P.L. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/29/2023 | 76942 | $341.96 |
| 1122289-02 | A.O. | Manalapan Surgery Center Inc | Arthroscopy Knee Synovectomy 2/>C… | 2/21/2023 | 29876 | $1,472.45 |
| 1122289-02 | A.O. | Manalapan Surgery Center Inc | Arthrs Kne Surg W/Meniscectomy Me… | 2/21/2023 | 29881 | $3,026.24 |
| 1122289-02 | A.O. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 2/21/2023 | 29999 | $1,472.45 |
| 1122289-02 | A.O. | Manalapan Surgery Center Inc | Injection Anesthetic Agent Sciati… | 2/21/2023 | 64445 | $829.30 |
| 1122289-02 | A.O. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 2/21/2023 | 76942 | $341.96 |
| 1122289-02 | A.O. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 3/14/2023 | 20553 | $279.23 |
| 1122289-02 | A.O. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/14/2023 | 62321 | $980.10 |
| 1122646-01 | J.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 2/20/2023 | 29819 | $1,472.45 |
| 1122646-01 | J.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/20/2023 | 29821 | $5,677.77 |
| 1122646-01 | J.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/20/2023 | 29823 | $1,472.45 |
| 1122646-01 | J.Q. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 2/20/2023 | 29999 | $1,472.45 |
| 1122646-01 | J.Q. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 2/20/2023 | 64415 | $979.78 |
| 1122646-01 | J.Q. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/20/2023 | 76942 | $341.96 |
| 1122646-01 | J.Q. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/21/2023 | 62323 | $976.38 |
| 1122646-01 | J.Q. | Avicenna Surgery Center | Arthrs Knee W/Meniscectomy Med&La… | 4/20/2023 | 29880 | $3,029.95 |
| 1122646-01 | J.Q. | Avicenna Surgery Center | Unlisted Procedure Arthroscopy… | 4/20/2023 | 29999 | $3,029.95 |
| 1122410-02 | J.N. | Global Surgery Center LLC | Arthroscopy Shoulder Surgical Rep… | 2/3/2023 | 29807 | $6,462.39 |
| 1122410-02 | J.N. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/3/2023 | 29820 | $1,472.44 |
| 1122410-02 | J.N. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/3/2023 | 29822 | $1,472.44 |
| 1122410-02 | J.N. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/3/2023 | 29876 | $1,472.44 |
| 1122410-02 | J.N. | Global Surgery Center LLC | Arthrs Knee Debridement/Shaving A… | 3/3/2023 | 29877 | $1,472.44 |
| 1122410-02 | J.N. | Global Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/3/2023 | 29881 | $3,026.24 |
| 1122410-02 | J.N. | Global Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 3/3/2023 | 29884 | $1,472.44 |
| 1122410-02 | J.N. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/23/2023 | 20553 | $554.76 |
| 1122410-02 | J.N. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/23/2023 | 62323 | $976.38 |
| 1122410-02 | J.N. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/30/2023 | 20553 | $554.76 |
| 1122410-02 | J.N. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/30/2023 | 62321 | $976.38 |
| 1122619-02 | C.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 2/16/2023 | 20552 | $236.69 |
| 1122619-02 | C.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/16/2023 | 62323 | $976.38 |
| 1122619-02 | C.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 2/16/2023 | 76942 | $341.96 |
| 1122619-02 | C.M. | East Tremont Medical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 2/23/2023 | 0232T | $875.92 |
| 1122619-02 | C.M. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 2/23/2023 | 1630 | $326.81 |
| 1122619-02 | C.M. | East Tremont Medical Center | Arthroscopy Shoulder Surgical Rep… | 2/23/2023 | 29807 | $5,677.77 |
| 1122619-02 | C.M. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 2/23/2023 | 29823 | $1,472.45 |
| 1122619-02 | C.M. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 2/23/2023 | 29825 | $1,472.45 |
| 1122619-02 | C.M. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 2/23/2023 | 29826 | $1,472.45 |
| 1122619-02 | C.M. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 2/23/2023 | 29999 | $1,472.45 |
| 1122619-02 | C.M. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 2/23/2023 | 64415 | $171.32 |
| 1122619-02 | C.M. | East Tremont Medical Center | Radex Shoulder Arthrography Rs&I… | 2/23/2023 | 73040 | $412.24 |
| 1122619-02 | C.M. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 2/23/2023 | 76942 | $289.20 |
| 1122619-02 | C.M. | East Tremont Medical Center | Fluoroscopic Guidance Needle Plac… | 2/23/2023 | 77002 | $572.53 |
| 1122619-02 | C.M. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 2/23/2023 | 87635 | $100.00 |
| 1122619-02 | C.M. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 2/23/2023 | E1399 | $592.50 |
| 1122619-02 | C.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 4/24/2023 | 22526 | $2,605.78 |
| 1122619-02 | C.M. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 4/24/2023 | 62287 | $5,292.93 |
| 1122619-03 | I.D. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 2/27/2023 | 20552 | $236.69 |
| 1122619-03 | I.D. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/27/2023 | 62323 | $976.38 |
| 1122619-03 | I.D. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/27/2023 | 76942 | $341.96 |
| 1122619-03 | I.D. | East Tremont Medical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 3/3/2023 | 0232T | $875.93 |
| 1122619-03 | I.D. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 3/3/2023 | 1630 | $297.10 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1122619-03 | I.D. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 3/3/2023 | 1630 | $297.10 |
| 1122619-03 | I.D. | East Tremont Medical Center | Arthroscopy Shoulder Surgical Rep… | 3/3/2023 | 29807 | $5,677.77 |
| 1122619-03 | I.D. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 3/3/2023 | 29825 | $1,472.45 |
| 1122619-03 | I.D. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 3/3/2023 | 64415 | $171.32 |
| 1122619-03 | I.D. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 3/3/2023 | 64415 | $171.32 |
| 1122619-03 | I.D. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 3/3/2023 | 76942 | $289.20 |
| 1122619-03 | I.D. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 3/3/2023 | 76942 | $289.20 |
| 1122619-03 | I.D. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 3/3/2023 | 87635 | $100.00 |
| 1122619-03 | I.D. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 3/3/2023 | 87635 | $100.00 |
| 1122619-03 | I.D. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 3/3/2023 | E1399 | $592.50 |
| 1122619-03 | I.D. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 3/3/2023 | E1399 | $592.50 |
| 1122619-03 | I.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 5/4/2023 | 22526 | $2,605.78 |
| 1122619-03 | I.D. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/4/2023 | 62287 | $5,292.93 |
| 1122677-01 | J.L. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/18/2023 | 62323 | $976.38 |
| 1122677-01 | J.L. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Cap… | 1/27/2023 | 29806 | $5,677.77 |
| 1122677-01 | J.L. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/27/2023 | 29821 | $2,798.20 |
| 1122677-01 | J.L. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/27/2023 | 29823 | $1,472.45 |
| 1122677-01 | J.L. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 1/27/2023 | 29825 | $1,472.45 |
| 1122677-01 | J.L. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 1/27/2023 | 29826 | $1,472.45 |
| 1122677-01 | J.L. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/27/2023 | 64415 | $979.78 |
| 1122677-01 | J.L. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/27/2023 | 76942 | $341.96 |
| 1122677-01 | J.L. | Citimed Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 3/22/2023 | 22526 | $5,211.56 |
| 1122677-01 | J.L. | Citimed Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/22/2023 | 62287 | $5,292.93 |
| 1122677-01 | J.L. | Citimed Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 3/22/2023 | C2614 | $2,200.00 |
| 1122898-02 | J.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 1/19/2023 | 20552 | $236.69 |
| 1122898-02 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/19/2023 | 62321 | $976.38 |
| 1122898-02 | J.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 1/19/2023 | 76942 | $341.96 |
| 1122898-02 | J.R. | East Tremont Medical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 5/20/2023 | 0232T | $875.92 |
| 1122898-02 | J.R. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 5/20/2023 | 1630 | $297.10 |
| 1122898-02 | J.R. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 5/20/2023 | 29821 | $5,677.77 |
| 1122898-02 | J.R. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 5/20/2023 | 29823 | $1,472.45 |
| 1122898-02 | J.R. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 5/20/2023 | 29825 | $1,472.45 |
| 1122898-02 | J.R. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 5/20/2023 | 29826 | $1,472.45 |
| 1122898-02 | J.R. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 5/20/2023 | 29999 | $1,472.45 |
| 1122898-02 | J.R. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 5/20/2023 | 64415 | $171.32 |
| 1122898-02 | J.R. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 5/20/2023 | 76942 | $289.20 |
| 1122898-02 | J.R. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 5/20/2023 | 87635 | $100.00 |
| 1122898-02 | J.R. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 5/20/2023 | E1399 | $592.50 |
| 1122898-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 10/5/2023 | 22526 | $2,605.78 |
| 1122898-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 10/5/2023 | 22527 | $2,605.78 |
| 1122898-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Discectomy Ant Dcmprn Cord Cervic… | 10/5/2023 | 63075 | $6,402.03 |
| 1122898-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Discectomy Ant Dcmprn Cord Cervic… | 10/5/2023 | 63076 | $3,160.34 |
| 1121164-01 | J.C. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 3/14/2023 | 20553 | $279.23 |
| 1121164-01 | J.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/14/2023 | 62321 | $980.10 |
| 1121164-01 | J.C. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 5/23/2023 | 20553 | $279.23 |
| 1121164-01 | J.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/23/2023 | 62323 | $980.10 |
| 1121164-01 | J.C. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/23/2023 | 62321 | $976.38 |
| 1122008-01 | C.W. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 1/19/2023 | 20610 | $473.39 |
| 1122008-01 | C.W. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 1/19/2023 | 29821 | $5,677.77 |
| 1122008-01 | C.W. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 1/19/2023 | 29823 | $2,944.87 |
| 1122008-01 | C.W. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/19/2023 | 29826 | $2,944.87 |
| 1122008-01 | C.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/20/2023 | 62321 | $976.38 |
| 1122008-01 | C.W. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 3/31/2023 | 22526 | $2,605.78 |
| 1122008-01 | C.W. | Rockaways ASC Development LLC | Injection Px Discogrphy Ea Lvl Ce… | 3/31/2023 | 62291 | $748.74 |
| 1122008-01 | C.W. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 3/31/2023 | 63075 | $6,402.03 |
| 1122008-01 | C.W. | Rockaways ASC Development LLC | Diskography Cervical/Thoracic Rs&I… | 3/31/2023 | 72285 | $962.54 |
| 1122008-01 | C.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/22/2023 | 62321 | $976.38 |
| 1121489-02 | F.G. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 1/4/2023 | 20553 | $279.23 |
| 1121489-02 | F.G. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/4/2023 | 62323 | $980.10 |
| 1121489-02 | F.G. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/23/2023 | 20610 | $2,700.00 |
| 1121489-02 | F.G. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/23/2023 | 29876 | $1,472.44 |
| 1121489-02 | F.G. | Global Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/23/2023 | 29880 | $3,026.24 |
| 1121489-02 | F.G. | Global Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 3/23/2023 | 29884 | $1,472.44 |
| 1121489-02 | F.G. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/23/2023 | 29999 | $1,472.44 |
| 1121489-02 | F.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/31/2023 | 62323 | $976.38 |
| 1121489-02 | F.G. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 5/11/2023 | 20610 | $473.39 |
| 1121489-02 | F.G. | SCOB LLC | Arthroscopy Shoulder Surgical Cap… | 5/11/2023 | 29806 | $5,596.40 |
| 1121489-02 | F.G. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 5/11/2023 | 29807 | $5,596.40 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1121489-02 | F.G. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/11/2023 | 29826 | $2,944.87 |
| 1121489-02 | F.G. | SCOB LLC | Arthroscopy Shoulder Rotator Cuff… | 5/11/2023 | 29827 | $6,804.84 |
| 1121489-02 | F.G. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 5/11/2023 | C1713 | $1,669.50 |
| 1122450-01 | C.S. | Global Surgery Center LLC | Arthroscopy Shoulder Surgical Rep… | 5/31/2023 | 29807 | $6,462.39 |
| 1122450-01 | C.S. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/31/2023 | 29820 | $1,472.44 |
| 1122450-01 | C.S. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/31/2023 | 29823 | $3,026.24 |
| 1122450-01 | C.S. | Global Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 5/31/2023 | 29824 | $1,472.44 |
| 1122450-01 | C.S. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis… | 5/31/2023 | 29825 | $1,472.44 |
| 1122450-01 | C.S. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/31/2023 | 29826 | $1,472.44 |
| 1122450-01 | C.S. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulo… | 4/9/2024 | 22526 | $2,605.78 |
| 1122450-01 | C.S. | Bronx SC LLC d/b/a Empire State ASC | Dcmprn Perq Nucleus Pulposus 1/>… | 4/9/2024 | 62287 | $5,292.93 |
| 1121172-04 | G.N. | Baldwin Medical Services | Office Outpatient New 60 Minutes… | 11/8/2022 | 99205 | $250.00 |
| 1121172-04 | G.N. | Baldwin Medical Services | Prolng E/M Svc Before&/After Dir… | 12/28/2022 | 99358 | $280.11 |
| 1121172-04 | G.N. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulo… | 8/3/2023 | 22526 | $2,605.78 |
| 1121172-04 | G.N. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulo… | 8/3/2023 | 22527 | $2,605.79 |
| 1121172-04 | G.N. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/>… | 8/3/2023 | 62287 | $5,292.93 |
| 1122391-01 | R.H. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 2/23/2023 | 20610 | $473.38 |
| 1122391-01 | R.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Rep… | 2/23/2023 | 29807 | $5,677.77 |
| 1122391-01 | R.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/23/2023 | 29821 | $2,798.20 |
| 1122391-01 | R.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/23/2023 | 29823 | $1,472.45 |
| 1122391-01 | R.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis… | 2/23/2023 | 29825 | $1,472.45 |
| 1122391-01 | R.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 2/23/2023 | 29826 | $1,472.45 |
| 1122391-01 | R.H. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 2/23/2023 | 29999 | $1,472.45 |
| 1122391-01 | R.H. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm… | 2/23/2023 | 64415 | $979.78 |
| 1122391-01 | R.H. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img… | 2/23/2023 | 76942 | $341.96 |
| 1122391-01 | R.H. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 3/16/2023 | 20610 | $473.38 |
| 1122391-01 | R.H. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 3/16/2023 | 29821 | $5,677.77 |
| 1122391-01 | R.H. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 3/16/2023 | 29823 | $2,944.87 |
| 1122499-03 | J.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 2/20/2023 | 29875 | $1,472.45 |
| 1122499-03 | J.D. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/20/2023 | 29880 | $3,026.24 |
| 1122499-03 | J.D. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 2/20/2023 | 29999 | $1,472.45 |
| 1122499-03 | J.D. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 4/19/2023 | 20553 | $473.39 |
| 1122499-03 | J.D. | Atlantis Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/19/2023 | 62323 | $976.38 |
| 1121922-02 | P.T. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/15/2023 | 62323 | $976.38 |
| 1121922-02 | P.T. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 3/23/2023 | 20610 | $473.38 |
| 1121922-02 | P.T. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 3/23/2023 | 29875 | $1,472.45 |
| 1121922-02 | P.T. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 3/23/2023 | 29880 | $3,026.24 |
| 1121922-02 | P.T. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 3/23/2023 | 29999 | $1,472.45 |
| 1121922-02 | P.T. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulo… | 8/30/2023 | 22526 | $2,648.32 |
| 1121922-02 | P.T. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulo… | 8/30/2023 | 22527 | $2,648.32 |
| 1121922-02 | P.T. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/>… | 8/30/2023 | 62287 | $5,296.65 |
| 1121922-02 | P.T. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulo… | 9/20/2023 | 22526 | $2,648.32 |
| 1121922-02 | P.T. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/>… | 9/20/2023 | 62287 | $5,296.65 |
| 1122351-02 | W.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/27/2023 | 62323 | $976.38 |
| 1122351-02 | W.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulo… | 3/10/2023 | 22526 | $2,605.79 |
| 1122351-02 | W.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulo… | 3/10/2023 | 22527 | $2,605.79 |
| 1122351-02 | W.T. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/>… | 3/10/2023 | 62287 | $5,292.93 |
| 1122351-02 | W.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/2/2023 | 62323 | $976.38 |
| 1122351-02 | W.T. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 8/31/2023 | 20553 | $279.23 |
| 1122351-02 | W.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/31/2023 | 62321 | $980.10 |
| 1122351-02 | W.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/13/2023 | 64490 | $980.10 |
| 1122351-02 | W.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/13/2023 | 64491 | $490.05 |
| 1122351-02 | W.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/13/2023 | 64492 | $490.05 |
| 1122351-02 | W.T. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 9/25/2023 | 20553 | $558.46 |
| 1122351-02 | W.T. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulo… | 10/23/2023 | 22526 | $2,648.32 |
| 1122351-02 | W.T. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/>… | 10/23/2023 | 62287 | $5,296.65 |
| 1122175-01 | C.H. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 12/15/2022 | 29821 | $5,677.77 |
| 1122175-01 | C.H. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 12/15/2022 | 29823 | $1,472.45 |
| 1122175-01 | C.H. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis… | 12/15/2022 | 29825 | $1,472.45 |
| 1122175-01 | C.H. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 12/15/2022 | 29826 | $1,472.45 |
| 1122175-01 | C.H. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 12/15/2022 | 29999 | $1,472.45 |
| 1122175-01 | C.H. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm… | 12/15/2022 | 64415 | $979.78 |
| 1122175-01 | C.H. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img… | 12/15/2022 | 76942 | $341.96 |
| 1122175-01 | C.H. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 12/15/2022 | A4649 | $185.00 |
| 1122175-01 | C.H. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulo… | 1/3/2023 | 22526 | $2,648.32 |
| 1122175-01 | C.H. | Crotona Parkway ASC LLC | Dcmprn Perq Nucleus Pulposus 1/>… | 1/3/2023 | 62287 | $5,296.65 |
| 1121572-01 | N.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Single/Mlt Trigger Poin… | 3/25/2023 | 20553 | $236.69 |
| 1121572-01 | N.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/25/2023 | 62323 | $976.38 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1121572-01 | N.P. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 7/14/2023 | 20552 | $554.74 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/14/2023 | 62323 | $976.38 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Surgical Trays… | 7/14/2023 | A4550 | $750.00 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 8/18/2023 | 20552 | $554.74 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/18/2023 | 62323 | $976.38 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Surgical Trays… | 8/18/2023 | A4550 | $750.00 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 9/22/2023 | 20552 | $554.74 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/22/2023 | 64493 | $1,960.20 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/22/2023 | 64494 | $1,960.20 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/22/2023 | 64495 | $1,960.20 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Surgical Trays… | 9/22/2023 | A4550 | $750.00 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 11/10/2023 | 20552 | $554.74 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2023 | 64493 | $1,960.20 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2023 | 64494 | $1,960.20 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2023 | 64495 | $1,960.20 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Surgical Trays… | 11/10/2023 | A4550 | $750.00 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 1/12/2024 | 20552 | $554.74 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/12/2024 | 62323 | $980.10 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Surgical Trays… | 1/12/2024 | A4550 | $750.00 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Dstr Nrolytc Agnt Parverteb Fct S… | 4/19/2024 | 64635 | $976.38 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 4/19/2024 | 64636 | $976.38 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 4/19/2024 | 64636 | $976.38 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Surgical Trays… | 4/19/2024 | A4550 | $750.00 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Dstr Nrolytc Agnt Parverteb Fct S… | 5/17/2024 | 64635 | $976.38 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/17/2024 | 64636 | $976.38 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/17/2024 | 64636 | $976.38 |
| 1121572-01 | N.P. | Bergenfield Surgical Center | Surgical Trays… | 5/17/2024 | A4550 | $750.00 |
| 1120969-01 | M.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 1/4/2023 | 22526 | $2,605.78 |
| 1120969-01 | M.S. | Rockaways ASC Development LLC | Injection Px Discogrphy Ea Lvl Ce… | 1/4/2023 | 62291 | $748.74 |
| 1120969-01 | M.S. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 1/4/2023 | 63075 | $6,402.03 |
| 1120969-01 | M.S. | Rockaways ASC Development LLC | Diskography Cervical/Thoracic Rs&I… | 1/4/2023 | 72285 | $962.54 |
| 1120969-01 | M.S. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/7/2023 | 29821 | $1,472.44 |
| 1120969-01 | M.S. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/7/2023 | 29823 | $5,677.77 |
| 1120969-01 | M.S. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 2/7/2023 | 29825 | $1,472.44 |
| 1120969-01 | M.S. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 2/7/2023 | 29999 | $1,472.44 |
| 1120969-01 | M.S. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/15/2023 | 22526 | $2,605.78 |
| 1120969-01 | M.S. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/15/2023 | 22527 | $2,605.79 |
| 1120969-01 | M.S. | Fifth Avenue Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/15/2023 | 62287 | $5,292.93 |
| 1120099-01 | J.E. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/3/2023 | 62323 | $976.38 |
| 1120099-01 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/30/2023 | 29821 | $5,677.77 |
| 1120099-01 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/30/2023 | 29823 | $1,472.45 |
| 1120099-01 | J.E. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/30/2023 | 29999 | $1,472.45 |
| 1120099-01 | J.E. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/30/2023 | 64415 | $979.78 |
| 1120099-01 | J.E. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/30/2023 | 76942 | $341.96 |
| 1120685-01 | J.R. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 1/20/2023 | 29876 | $2,944.87 |
| 1120685-01 | J.R. | SCOB LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 1/20/2023 | 29879 | $3,026.24 |
| 1120685-01 | J.R. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 1/20/2023 | 29881 | $2,944.87 |
| 1120685-01 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/15/2023 | 62323 | $976.38 |
| 1119807-03 | J.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 11/17/2022 | 20610 | $473.38 |
| 1119807-03 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/17/2022 | 29875 | $1,472.45 |
| 1119807-03 | J.R. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/17/2022 | 29880 | $3,026.24 |
| 1119807-03 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 11/17/2022 | 29884 | $1,472.45 |
| 1119807-03 | J.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 11/17/2022 | 29999 | $1,472.45 |
| 1119807-03 | J.R. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 4/20/2023 | 20610 | $473.39 |
| 1119807-03 | J.R. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 4/20/2023 | 29807 | $5,677.77 |
| 1119807-03 | J.R. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 4/20/2023 | 29823 | $2,944.87 |
| 1119807-03 | J.R. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/20/2023 | 29826 | $2,944.87 |
| 1119807-03 | J.R. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 4/20/2023 | C1713 | $556.50 |
| 1120268-01 | S.B. | Baldwin Medical Services | Office Outpatient New 60 Minutes… | 11/9/2022 | 99205 | $250.00 |
| 1120268-01 | S.B. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/30/2022 | 29876 | $1,472.45 |
| 1120268-01 | S.B. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/30/2022 | 29879 | $1,472.45 |
| 1120268-01 | S.B. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 11/30/2022 | 29881 | $3,026.24 |
| 1120268-01 | S.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/30/2022 | A4649 | $195.00 |
| 1120268-01 | S.B. | Baldwin Medical Services | Prolng E/M Svc Before&/After Dir … | 12/28/2022 | 99358 | $280.11 |
| 1120268-03 | A.N. | Baldwin Medical Services | Office Outpatient New 60 Minutes… | 11/16/2022 | 99205 | $250.00 |
| 1120268-03 | A.N. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/30/2022 | 29876 | $1,472.45 |
| 1120268-03 | A.N. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/30/2022 | 29879 | $1,472.45 |
| 1120268-03 | A.N. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/30/2022 | 29880 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1120268-03 | A.N. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 11/30/2022 | 29999 | $1,472.45 |
| 1120268-03 | A.N. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/30/2022 | A4649 | $195.00 |
| 1120268-03 | A.N. | Baldwin Medical Services | Prolng E/M Svc Before&/After Dir … | 12/28/2022 | 99358 | $280.11 |
| 1120268-03 | A.N. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 4/19/2023 | 29875 | $1,472.45 |
| 1120268-03 | A.N. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 4/19/2023 | 29879 | $1,472.45 |
| 1120268-03 | A.N. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/19/2023 | 29880 | $3,026.24 |
| 1120393-02 | T.F. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/31/2023 | 62321 | $976.38 |
| 1120393-02 | T.F. | SCOB LLC | Discectomy Ant Dcmprn Cord Cervic… | 2/14/2023 | 63075 | $6,402.03 |
| 1120393-02 | T.F. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 2/14/2023 | C2614 | $1,237.50 |
| 1120393-02 | T.F. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/14/2023 | 62323 | $976.38 |
| 1120393-02 | T.F. | All City Family Healthcare Center, Inc. | Njx Pltlt Plasma W/Img Harvest/Pr… | 3/15/2023 | 0232T | $875.92 |
| 1120393-02 | T.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Rem… | 3/15/2023 | 29819 | $1,472.45 |
| 1120393-02 | T.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 3/15/2023 | 29821 | $5,677.77 |
| 1120393-02 | T.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 3/15/2023 | 29823 | $1,472.45 |
| 1120393-02 | T.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 3/15/2023 | 29825 | $1,472.45 |
| 1120393-02 | T.F. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 3/15/2023 | 29999 | $1,472.45 |
| 1120393-02 | T.F. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 3/15/2023 | 64415 | $979.78 |
| 1120393-02 | T.F. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 3/15/2023 | 76942 | $341.96 |
| 1120393-02 | T.F. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 3/28/2023 | 22526 | $5,211.56 |
| 1120393-02 | T.F. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/28/2023 | 62287 | $5,292.93 |
| 1120393-02 | T.F. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 3/28/2023 | C2614 | $1,237.50 |
| 1119656-04 | J.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/22/2023 | 62321 | $976.38 |
| 1119656-04 | J.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/3/2023 | 62321 | $976.38 |
| 1119656-04 | J.T. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 3/9/2023 | 20610 | $473.39 |
| 1119656-04 | J.T. | SCOB LLC | Tenotomy Shoulder Multiple Thru S… | 3/9/2023 | 23406 | $3,679.51 |
| 1119656-04 | J.T. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 3/9/2023 | 29821 | $5,677.77 |
| 1119656-04 | J.T. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/9/2023 | 29826 | $2,944.87 |
| 1119656-04 | J.T. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 9/26/2023 | 22526 | $2,648.32 |
| 1119656-04 | J.T. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 9/26/2023 | 22527 | $2,648.32 |
| 1119656-04 | J.T. | Island Ambulatory Surgery Center | Unlisted Procedure Spine… | 9/26/2023 | 22899 | $2,648.32 |
| 1119656-04 | J.T. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 9/26/2023 | 62287 | $5,296.65 |
| 1120396-01 | C.D. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/30/2023 | 20553 | $554.76 |
| 1120396-01 | C.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/30/2023 | 62323 | $976.38 |
| 1120396-01 | C.D. | Citimed Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 6/8/2023 | 29876 | $2,944.87 |
| 1120396-01 | C.D. | Citimed Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 6/8/2023 | 29879 | $3,026.24 |
| 1120396-01 | C.D. | Citimed Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/8/2023 | 29880 | $2,944.87 |
| 1119743-03 | K.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 1/3/2023 | 22526 | $2,605.78 |
| 1119743-03 | K.M. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 1/3/2023 | 62287 | $5,292.93 |
| 1119743-03 | K.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 1/31/2023 | 20552 | $236.69 |
| 1119743-03 | K.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/31/2023 | 62323 | $976.38 |
| 1119743-03 | K.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 1/31/2023 | 76942 | $341.96 |
| 1119743-03 | K.M. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 2/4/2023 | 1400 | $297.10 |
| 1119743-03 | K.M. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 2/4/2023 | 20610 | $473.39 |
| 1119743-03 | K.M. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 2/4/2023 | 29876 | $1,472.45 |
| 1119743-03 | K.M. | East Tremont Medical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/4/2023 | 29879 | $1,472.45 |
| 1119743-03 | K.M. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 2/4/2023 | 29880 | $3,026.24 |
| 1119743-03 | K.M. | East Tremont Medical Center | Arthroscopy Knee W/Lysis Adhesion… | 2/4/2023 | 29884 | $1,472.45 |
| 1119743-03 | K.M. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 2/4/2023 | 87635 | $100.00 |
| 1120485-02 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/16/2022 | 29875 | $1,472.45 |
| 1120485-02 | J.R. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/16/2022 | 29880 | $3,026.24 |
| 1120485-02 | J.R. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 11/21/2022 | 20552 | $473.39 |
| 1120485-02 | J.R. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/21/2022 | 62321 | $976.38 |
| 1120485-02 | J.R. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/5/2022 | 62323 | $976.38 |
| 1120485-02 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 12/14/2022 | 29821 | $5,677.77 |
| 1120485-02 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 12/14/2022 | 29823 | $1,472.45 |
| 1120485-02 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 12/14/2022 | 29826 | $1,472.45 |
| 1120485-02 | J.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 12/14/2022 | 64415 | $979.78 |
| 1120485-02 | J.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/14/2022 | 76942 | $341.96 |
| 1120485-02 | J.R. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 1/23/2023 | 20552 | $473.39 |
| 1120485-02 | J.R. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/23/2023 | 64490 | $1,423.89 |
| 1120485-02 | J.R. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/23/2023 | 64491 | $1,342.52 |
| 1120485-02 | J.R. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/23/2023 | 64492 | $1,342.52 |
| 1120485-05 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/16/2022 | 29821 | $5,677.77 |
| 1120485-05 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/16/2022 | 29823 | $1,472.45 |
| 1120485-05 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/16/2022 | 29826 | $1,472.45 |
| 1120485-05 | J.L. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 11/16/2022 | 64415 | $979.78 |
| 1120485-05 | J.L. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/16/2022 | 76942 | $341.96 |
| 1120485-05 | J.L. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 11/21/2022 | 20552 | $473.39 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1120485-05 | J.L. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/21/2022 | 62321 | $976.38 |
| 1120485-05 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/30/2022 | 29875 | $1,472.45 |
| 1120485-05 | J.L. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/30/2022 | 29880 | $3,026.24 |
| 1120485-05 | J.L. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 11/30/2022 | 29999 | $1,472.45 |
| 1120552-02 | E.R. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 11/19/2022 | 20610 | $473.39 |
| 1120552-02 | E.R. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 11/19/2022 | 29821 | $5,677.77 |
| 1120552-02 | E.R. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 11/19/2022 | 29823 | $2,944.87 |
| 1120552-02 | E.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/16/2022 | 62321 | $976.38 |
| 1120552-02 | E.R. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 12/17/2022 | 20610 | $473.39 |
| 1120552-02 | E.R. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 12/17/2022 | 29821 | $5,677.77 |
| 1120552-02 | E.R. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 12/17/2022 | 29823 | $2,944.87 |
| 1120552-02 | E.R. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 12/17/2022 | 29826 | $2,944.87 |
| 1120552-02 | E.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/13/2023 | 62323 | $976.38 |
| 1120552-02 | E.R. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 2/9/2023 | 20610 | $473.39 |
| 1120552-02 | E.R. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/9/2023 | 29876 | $3,026.24 |
| 1120552-02 | E.R. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/9/2023 | 29880 | $2,944.87 |
| 1119663-01 | C.M. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 11/15/2022 | 20553 | $279.23 |
| 1119663-01 | C.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/15/2022 | 62323 | $980.10 |
| 1119663-01 | C.M. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 11/15/2022 | 87426 | $200.00 |
| 1119663-01 | C.M. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 11/29/2022 | 20610 | $473.39 |
| 1119663-01 | C.M. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 11/29/2022 | 29875 | $1,472.45 |
| 1119663-01 | C.M. | Rockaways ASC Development LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/29/2022 | 29880 | $3,026.24 |
| 1119663-01 | C.M. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 11/29/2022 | 29999 | $1,472.45 |
| 1119663-01 | C.M. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 11/29/2022 | 87635 | $51.33 |
| 1119663-01 | C.M. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 4/11/2023 | 62323 | $980.10 |
| 1119663-01 | C.M. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 6/30/2023 | 20553 | $279.23 |
| 1119663-01 | C.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/30/2023 | 62323 | $980.10 |
| 1118971-03 | M.R. | SCOB LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 11/3/2022 | 0232T | $875.92 |
| 1118971-03 | M.R. | SCOB LLC | Arthroscopy Wrist Surgical Synove… | 11/3/2022 | 29845 | $3,026.21 |
| 1118971-03 | M.R. | SCOB LLC | Arthrs Wrst Exc&/Rpr Triang Fibro… | 11/3/2022 | 29846 | $2,944.84 |
| 1118971-03 | M.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 12/3/2022 | 20553 | $236.69 |
| 1118971-03 | M.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/3/2022 | 62323 | $976.38 |
| 1118971-03 | M.R. | SCOB LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 12/15/2022 | 0232T | $875.92 |
| 1118971-03 | M.R. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 12/15/2022 | 20610 | $473.39 |
| 1118971-03 | M.R. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 12/15/2022 | 29876 | $3,026.24 |
| 1118971-03 | M.R. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/15/2022 | 29880 | $2,944.87 |
| 1118971-03 | M.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 4/20/2024 | 20553 | $473.39 |
| 1118971-03 | M.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 4/20/2024 | 22526 | $2,605.78 |
| 1118971-03 | M.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 4/20/2024 | 22527 | $2,605.79 |
| 1118971-03 | M.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/>… | 4/20/2024 | 62287 | $5,292.93 |
| 1119432-01 | N.N. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/11/2023 | 62321 | $976.38 |
| 1119432-01 | N.N. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 7/6/2023 | 1630 | $237.68 |
| 1119432-01 | N.N. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 7/6/2023 | 1630 | $237.68 |
| 1119432-01 | N.N. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 7/6/2023 | 20610 | $554.74 |
| 1119432-01 | N.N. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 7/6/2023 | 29821 | $5,677.77 |
| 1119432-01 | N.N. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 7/6/2023 | 29823 | $3,026.24 |
| 1119432-01 | N.N. | East Tremont Medical Center | Arthroscopy Shoulder Distal Clavi… | 7/6/2023 | 29824 | $1,472.45 |
| 1119432-01 | N.N. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 7/6/2023 | 29825 | $1,472.45 |
| 1119432-01 | N.N. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 7/6/2023 | 29826 | $1,472.45 |
| 1119432-01 | N.N. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 7/6/2023 | 29999 | $1,472.45 |
| 1119432-01 | N.N. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 7/6/2023 | 64415 | $171.32 |
| 1119432-01 | N.N. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 7/6/2023 | 76942 | $289.20 |
| 1119432-01 | N.N. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 7/16/2023 | 22526 | $2,605.78 |
| 1119432-01 | N.N. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 7/16/2023 | 63075 | $6,402.03 |
| 1120291-02 | C.P. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 12/20/2022 | 29823 | $2,944.87 |
| 1120291-02 | C.P. | Citimed Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 12/20/2022 | 29827 | $6,804.84 |
| 1120291-02 | C.P. | Citimed Surgery Center LLC | Anchor/Screw For Opposing Bone-To… | 12/20/2022 | C1713 | $556.50 |
| 1120291-02 | C.P. | SCOB LLC | Arthroscopy Ankle Surgical Debrid… | 3/9/2023 | 29898 | $3,026.24 |
| 1120291-02 | C.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/24/2023 | 62323 | $976.38 |
| 1120291-02 | C.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 3/31/2023 | 22526 | $2,605.78 |
| 1120291-02 | C.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 3/31/2023 | 22527 | $2,605.79 |
| 1120291-02 | C.P. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/>… | 3/31/2023 | 62287 | $5,292.93 |
| 1118986-02 | A.R. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 12/8/2022 | 20610 | $473.39 |
| 1118986-02 | A.R. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 12/8/2022 | 29821 | $5,677.77 |
| 1118986-02 | A.R. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 12/8/2022 | 29823 | $2,944.87 |
| 1118986-02 | A.R. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 12/8/2022 | 29826 | $2,944.87 |
| 1118986-02 | A.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/25/2023 | 62323 | $976.38 |
| 1120627-01 | A.A. | East Tremont Medical Center | Anesthesia Cervical Spine & Cord … | 6/1/2023 | 600 | $386.23 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1120627-01 | A.A. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/1/2023 | 64490 | $1,423.90 |
| 1120627-01 | A.A. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/1/2023 | 64491 | $671.25 |
| 1120627-01 | A.A. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/1/2023 | 64492 | $671.25 |
| 1120627-01 | A.A. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 6/1/2023 | 77003 | $572.53 |
| 1120627-01 | A.A. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 6/1/2023 | 87635 | $100.00 |
| 1120627-01 | A.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/28/2023 | 22526 | $2,065.78 |
| 1120627-01 | A.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/28/2023 | 22527 | $2,605.79 |
| 1120627-01 | A.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/>… | 10/28/2023 | 62287 | $5,292.93 |
| 1118829-01 | C.M. | Baldwin Medical Services | Office Outpatient New 60 Minutes… | 11/16/2022 | 99205 | $250.00 |
| 1118829-01 | C.M. | Baldwin Medical Services | Prolng E/M Svc Before&/After Dir … | 12/18/2022 | 99358 | $280.11 |
| 1118829-01 | C.M. | Bronx SC LLC d/b/a Empire State ASC | Perq Intrdscl Electrothrm Annulop… | 10/1/2023 | 22526 | $2,605.78 |
| 1118829-01 | C.M. | Bronx SC LLC d/b/a Empire State ASC | Dcmprn Perq Nucleus Pulposus 1/>… | 10/1/2023 | 62287 | $5,292.93 |
| 1118568-04 | C.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 11/9/2022 | 29821 | $5,677.77 |
| 1118568-04 | C.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 11/9/2022 | 29823 | $1,472.45 |
| 1118568-04 | C.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 11/9/2022 | 29825 | $1,472.45 |
| 1118568-04 | C.W. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 11/9/2022 | 29999 | $1,472.45 |
| 1118568-04 | C.W. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 11/9/2022 | 29999 | $1,472.45 |
| 1118568-04 | C.W. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 11/9/2022 | 64415 | $979.78 |
| 1118568-04 | C.W. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 11/9/2022 | 76942 | $341.96 |
| 1118568-04 | C.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/9/2022 | A4649 | $185.00 |
| 1118568-04 | C.W. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 1/18/2023 | 20553 | $279.23 |
| 1118568-04 | C.W. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/18/2023 | 62321 | $980.10 |
| 1118568-04 | C.W. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 1/25/2023 | 20553 | $279.23 |
| 1118568-04 | C.W. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/25/2023 | 62321 | $980.10 |
| 1118743-01 | A.R. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 4/5/2023 | 20610 | $473.39 |
| 1118743-01 | A.R. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 4/5/2023 | 29821 | $5,677.77 |
| 1118743-01 | A.R. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 4/5/2023 | 29823 | $2,944.87 |
| 1118743-01 | A.R. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/5/2023 | 29826 | $2,944.87 |
| 1118743-01 | A.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 4/20/2023 | 22526 | $2,605.78 |
| 1118743-01 | A.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/>… | 4/20/2023 | 62287 | $5,292.93 |
| 1118743-01 | A.R. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 4/26/2023 | 20610 | $473.39 |
| 1118743-01 | A.R. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/26/2023 | 29876 | $3,026.24 |
| 1118743-01 | A.R. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/26/2023 | 29880 | $2,944.87 |
| 1118812-02 | M.C. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 11/9/2022 | 20553 | $279.23 |
| 1118812-02 | M.C. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 11/9/2022 | 20553 | $279.23 |
| 1118812-02 | M.C. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/9/2022 | 62321 | $980.10 |
| 1118812-02 | M.C. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/9/2022 | 62321 | $980.10 |
| 1118812-02 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 11/29/2022 | 29821 | $5,677.77 |
| 1118812-02 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 11/29/2022 | 29823 | $1,472.45 |
| 1118812-02 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 11/29/2022 | 29825 | $1,472.45 |
| 1118812-02 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 11/29/2022 | 29826 | $1,472.45 |
| 1118812-02 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 11/29/2022 | 64415 | $979.78 |
| 1118812-02 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 11/29/2022 | 76942 | $341.96 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 10/31/2022 | 20552 | $236.69 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/31/2022 | 62321 | $976.38 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/31/2022 | 76942 | $341.96 |
| 1118953-01 | J.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 11/8/2022 | 22526 | $2,605.78 |
| 1118953-01 | J.T. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/8/2022 | 63075 | $6,402.03 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 11/28/2022 | 20552 | $236.69 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/28/2022 | 62323 | $976.38 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/28/2022 | 76942 | $341.96 |
| 1118953-01 | J.T. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder Surg Synovec… | 12/3/2022 | 29821 | $1,472.44 |
| 1118953-01 | J.T. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder Surg Debride… | 12/3/2022 | 29823 | $5,677.77 |
| 1118953-01 | J.T. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder Ahesiolysis … | 12/3/2022 | 29825 | $1,472.44 |
| 1118953-01 | J.T. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder W/Coracoacrm… | 12/3/2022 | 29826 | $1,472.44 |
| 1118953-01 | J.T. | Parkway Ambulatory Surgery Ce | Unlisted Procedure Arthroscopy… | 12/3/2022 | 29999 | $1,472.44 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 12/5/2022 | 22526 | $2,605.78 |
| 1118953-01 | J.T. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/>… | 12/5/2022 | 62287 | $5,292.93 |
| 1118948-01 | J.J. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/8/2022 | 62321 | $976.38 |
| 1118948-01 | J.J. | SCOB LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/22/2022 | 63075 | $6,302.03 |
| 1118948-01 | J.J. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 11/22/2022 | C2614 | $2,000.00 |
| 1118948-01 | J.J. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/13/2022 | 62323 | $976.38 |
| 1118948-01 | J.J. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/>… | 12/27/2022 | 62287 | $5,292.93 |
| 1118948-01 | J.J. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 12/27/2022 | C2614 | $1,237.50 |
| 1118948-01 | J.J. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 4/3/2023 | 29875 | $1,472.45 |
| 1118948-01 | J.J. | Rockaways ASC Development LLC | Arthrs Kne Surg W/Meniscectomy Me… | 4/3/2023 | 29881 | $3,026.24 |
| 1118948-01 | J.J. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 4/3/2023 | 29999 | $1,472.45 |
| 1119167-02 | J.S. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 12/4/2022 | 20552 | $236.69 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1119167-02 | J.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/4/2022 | 62323 | $976.38 |
| 1119167-02 | J.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 12/4/2022 | 76942 | $341.96 |
| 1119167-02 | J.S. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 1/16/2023 | 20553 | $279.23 |
| 1119167-02 | J.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/16/2023 | 62321 | $980.10 |
| 1119167-02 | J.S. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 8/17/2023 | 20610 | $473.39 |
| 1119167-02 | J.S. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 8/17/2023 | 29821 | $5,677.77 |
| 1119167-02 | J.S. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/17/2023 | 29823 | $2,944.87 |
| 1119167-04 | S.T. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 1/8/2023 | 20552 | $236.69 |
| 1119167-04 | S.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/8/2023 | 62323 | $976.38 |
| 1119167-04 | S.T. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 1/8/2023 | 76942 | $341.96 |
| 1119167-04 | S.T. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 3/29/2023 | 20553 | $279.23 |
| 1119167-04 | S.T. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 3/29/2023 | 20553 | $279.23 |
| 1119167-04 | S.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/29/2023 | 62321 | $980.10 |
| 1119167-04 | S.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/29/2023 | 62321 | $980.10 |
| 1119150-01 | J.F. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 11/4/2022 | 29823 | $3,026.24 |
| 1119150-01 | J.F. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 11/4/2022 | 29825 | $2,944.87 |
| 1119150-01 | J.F. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 11/29/2022 | 29821 | $5,677.77 |
| 1119150-01 | J.F. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 11/29/2022 | 29823 | $1,472.45 |
| 1119150-01 | J.F. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 11/29/2022 | 29825 | $1,472.45 |
| 1119150-01 | J.F. | Rockaways ASC Development LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/29/2022 | 29826 | $1,472.45 |
| 1119150-01 | J.F. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 11/29/2022 | 64415 | $979.78 |
| 1119150-01 | J.F. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/29/2022 | 76942 | $341.96 |
| 1119150-01 | J.F. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 11/29/2022 | 87635 | $51.33 |
| 1119150-01 | J.F. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 1/20/2023 | 20553 | $473.39 |
| 1119150-01 | J.F. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/20/2023 | 62321 | $976.38 |
| 1119150-01 | J.F. | Citimed Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 1/24/2023 | 29876 | $3,026.24 |
| 1119150-01 | J.F. | Citimed Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 1/24/2023 | 29880 | $2,944.87 |
| 1119320-01 | A.Y. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/26/2023 | 62321 | $976.38 |
| 1119320-01 | A.Y. | New York Surgery Center of Queens | Anes Diag Arthroscopic Shoulder J… | 2/28/2023 | 1622 | $228.14 |
| 1119320-01 | A.Y. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Synovec… | 2/28/2023 | 29821 | $2,798.20 |
| 1119320-01 | A.Y. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Debride… | 2/28/2023 | 29823 | $1,472.45 |
| 1119320-01 | A.Y. | New York Surgery Center of Queens | Arthroscopy Shoulder Distal Clavi… | 2/28/2023 | 29824 | $1,472.45 |
| 1119320-01 | A.Y. | New York Surgery Center of Queens | Arthroscopy Shoulder W/Coracoacrm… | 2/28/2023 | 29826 | $1,472.45 |
| 1119320-01 | A.Y. | New York Surgery Center of Queens | Arthroscopy Shoulder Rotator Cuff… | 2/28/2023 | 29827 | $6,723.47 |
| 1119320-01 | A.Y. | New York Surgery Center of Queens | Arthroscopy Shoulder Biceps Tenod… | 2/28/2023 | 29828 | $5,596.40 |
| 1119320-01 | A.Y. | New York Surgery Center of Queens | Single Nerve Block Injection Arm … | 2/28/2023 | 64415 | $800.00 |
| 1119206-02 | D.H. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 12/28/2022 | 20553 | $279.23 |
| 1119206-02 | D.H. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/28/2022 | 62323 | $980.10 |
| 1119206-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 1/7/2023 | 29821 | $5,677.77 |
| 1119206-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 1/7/2023 | 29823 | $1,472.45 |
| 1119206-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 1/7/2023 | 29825 | $1,472.45 |
| 1119206-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 1/7/2023 | 29826 | $1,472.45 |
| 1119206-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 1/7/2023 | 64415 | $979.78 |
| 1119206-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 1/7/2023 | 76942 | $341.96 |
| 1117602-01 | E.G. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 1/27/2023 | 29876 | $3,997.71 |
| 1117602-01 | E.G. | Global Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 1/27/2023 | 29881 | $3,997.71 |
| 1117602-01 | E.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Single/Mlt Trigger Poin… | 8/24/2023 | 20553 | $236.69 |
| 1117602-01 | E.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/24/2023 | 62323 | $976.38 |
| 1117602-01 | E.G. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 10/22/2023 | 20553 | $236.69 |
| 1117602-01 | E.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/22/2023 | 62321 | $976.38 |
| 1117602-01 | E.G. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 10/22/2023 | 76942 | $341.96 |
| 1118039-01 | J.B. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/8/2022 | 97010 | $5.76 |
| 1118039-01 | J.B. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/8/2022 | 97014 | $27.87 |
| 1118039-01 | J.B. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/8/2022 | 97110 | $41.61 |
| 1118039-01 | J.B. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/8/2022 | 97140 | $44.33 |
| 1118039-01 | J.B. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 2/19/2023 | 20552 | $236.69 |
| 1118039-01 | J.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/19/2023 | 62323 | $976.38 |
| 1118039-01 | J.B. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 2/19/2023 | 76942 | $341.96 |
| 1118101-02 | S.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/1/2022 | 62323 | $980.10 |
| 1118101-02 | S.J. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 12/1/2022 | 87426 | $200.00 |
| 1118101-02 | S.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/19/2023 | 62321 | $980.10 |
| 1118101-02 | S.J. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 5/19/2023 | 29875 | $1,472.45 |
| 1118101-02 | S.J. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 5/19/2023 | 29880 | $3,026.24 |
| 1118101-02 | S.J. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 5/19/2023 | 29884 | $1,472.45 |
| 1118101-02 | S.J. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 5/19/2023 | 29999 | $1,472.45 |
| 1118410-01 | E.R. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 1/3/2023 | 20552 | $236.69 |
| 1118410-01 | E.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/3/2023 | 62323 | $976.38 |
| 1118410-01 | E.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/3/2023 | 76942 | $341.96 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1118410-01 | E.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop … | 1/16/2023 | 22526 | $2,605.78 |
| 1118410-01 | E.R. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus I/> … | 1/16/2023 | 62287 | $5,292.93 |
| 1118410-01 | E.R. | East Tremont Medical Center | Anes Open/Surg Arthroscopic Proc … | 6/22/2023 | 1400 | $237.68 |
| 1118410-01 | E.R. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 6/22/2023 | 29876 | $1,472.45 |
| 1118410-01 | E.R. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 6/22/2023 | 29880 | $3,026.24 |
| 1118410-01 | E.R. | East Tremont Medical Center | Arthroscopy Knee W/Meniscus Rpr M… | 6/22/2023 | 29882 | $2,944.86 |
| 1118410-01 | E.R. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 6/22/2023 | 29999 | $1,472.45 |
| 1118410-01 | E.R. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 6/22/2023 | 87635 | $15.00 |
| 1118410-01 | E.R. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 9/12/2023 | 20552 | $236.69 |
| 1118410-01 | E.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/12/2023 | 62323 | $976.38 |
| 1118410-01 | E.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 9/12/2023 | 76942 | $341.96 |
| 1117353-01 | L.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/20/2022 | 20552 | $236.69 |
| 1117353-01 | L.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/20/2022 | 62321 | $976.38 |
| 1117353-01 | L.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/20/2022 | 76942 | $341.96 |
| 1117353-01 | L.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/25/2022 | 20552 | $236.69 |
| 1117353-01 | L.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/25/2022 | 62323 | $976.38 |
| 1117353-01 | L.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/25/2022 | 76942 | $341.96 |
| 1117353-01 | L.R. | East Tremont Medical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 2/23/2023 | 0232T | $875.92 |
| 1117353-01 | L.R. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 2/23/2023 | 1630 | $326.81 |
| 1117353-01 | L.R. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 2/23/2023 | 29821 | $5,677.77 |
| 1117353-01 | L.R. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 2/23/2023 | 29823 | $1,472.45 |
| 1117353-01 | L.R. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 2/23/2023 | 29825 | $1,472.45 |
| 1117353-01 | L.R. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 2/23/2023 | 29826 | $1,472.45 |
| 1117353-01 | L.R. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 2/23/2023 | 29999 | $1,472.45 |
| 1117353-01 | L.R. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 2/23/2023 | 64415 | $171.32 |
| 1117353-01 | L.R. | East Tremont Medical Center | Radex Shoulder Arthrography Rs&I… | 2/23/2023 | 73040 | $412.24 |
| 1117353-01 | L.R. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 2/23/2023 | 76942 | $289.20 |
| 1117353-01 | L.R. | East Tremont Medical Center | Fluoroscopic Guidance Needle Plac… | 2/23/2023 | 77002 | $572.53 |
| 1117353-01 | L.R. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 2/23/2023 | 87635 | $100.00 |
| 1117353-01 | L.R. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 2/23/2023 | E1399 | $592.50 |
| 1117180-01 | J.F. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 9/29/2022 | 20553 | $279.23 |
| 1117180-01 | J.F. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/29/2022 | 62321 | $980.10 |
| 1117180-01 | J.F. | Crotona Parkway ASC LLC | Infectious Agent Antigen Detectio… | 9/29/2022 | 87426 | $200.00 |
| 1117180-01 | J.F. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 10/13/2022 | 20610 | $473.39 |
| 1117180-01 | J.F. | SCOB LLC | Arthroscopy Shoulder Surgical Cap… | 10/13/2022 | 29806 | $5,677.77 |
| 1117180-01 | J.F. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 10/13/2022 | 29821 | $5,596.40 |
| 1117180-01 | J.F. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 10/13/2022 | C1713 | $680.00 |
| 1117180-01 | J.F. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 12/1/2022 | 20610 | $473.38 |
| 1117180-01 | J.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 12/1/2022 | 29875 | $1,472.45 |
| 1117180-01 | J.F. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/1/2022 | 29880 | $3,026.24 |
| 1117180-01 | J.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 12/1/2022 | 29884 | $1,472.45 |
| 1117180-01 | J.F. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 12/1/2022 | 29999 | $1,472.45 |
| 1116985-01 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 11/3/2022 | 29821 | $5,596.40 |
| 1116985-01 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 11/3/2022 | 29823 | $1,472.45 |
| 1116985-01 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 11/3/2022 | 29825 | $1,472.45 |
| 1116985-01 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 11/3/2022 | 29826 | $1,553.82 |
| 1116985-01 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 11/3/2022 | 29827 | $6,723.47 |
| 1116985-01 | M.V. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 11/3/2022 | 64415 | $979.78 |
| 1116985-01 | M.V. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/3/2022 | 76942 | $341.96 |
| 1116985-01 | M.V. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 3/30/2023 | 20553 | $279.23 |
| 1116985-01 | M.V. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/30/2023 | 62323 | $980.10 |
| 1117561-01 | R.W. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 9/19/2022 | 20553 | $279.23 |
| 1117561-01 | R.W. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/19/2022 | 62321 | $980.10 |
| 1117561-01 | R.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 12/8/2022 | 29821 | $5,677.77 |
| 1117561-01 | R.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 12/8/2022 | 29823 | $1,472.45 |
| 1117561-01 | R.W. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 12/8/2022 | 29999 | $1,472.45 |
| 1117561-01 | R.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 12/8/2022 | 64415 | $979.78 |
| 1117561-01 | R.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/8/2022 | 76942 | $341.96 |
| 1116885-02 | A.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/20/2022 | 20552 | $236.69 |
| 1116885-02 | A.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/20/2022 | 62321 | $976.38 |
| 1116885-02 | A.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/20/2022 | 76942 | $341.96 |
| 1116885-02 | A.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 11/7/2022 | 22526 | $2,605.78 |
| 1116885-02 | A.C. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 11/7/2022 | 63075 | $6,402.03 |
| 1116885-02 | A.C. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/16/2022 | 29822 | $2,944.87 |
| 1116885-02 | A.C. | Citimed Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 11/16/2022 | 29827 | $5,677.77 |
| 1116885-02 | A.C. | Citimed Surgery Center LLC | Anchor/Screw For Opposing Bone-To… | 11/16/2022 | C1713 | $556.50 |
| 1116362-04 | A.S. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/27/2022 | 29821 | $1,472.44 |
| 1116362-04 | A.S. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/27/2022 | 29823 | $5,677.77 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1116362-04 | A.S. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/27/2022 | 29825 | $1,472.44 |
| 1116362-04 | A.S. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 9/27/2022 | 29999 | $1,472.44 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 11/14/2022 | 20552 | $236.69 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/14/2022 | 62321 | $976.38 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/14/2022 | 76942 | $341.96 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 11/21/2022 | 22526 | $2,605.78 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 11/21/2022 | 63075 | $6,402.03 |
| 1116362-04 | A.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 1/9/2023 | 22526 | $2,605.78 |
| 1116362-04 | A.S. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/>… | 1/9/2023 | 62287 | $5,292.93 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 1/16/2023 | 20552 | $236.69 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Sa… | 1/16/2023 | 62323 | $976.38 |
| 1116362-04 | A.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/16/2023 | 76942 | $341.96 |
| 1116270-02 | A.M. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 8/29/2022 | 20553 | $279.23 |
| 1116270-02 | A.M. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/29/2022 | 62321 | $980.10 |
| 1116270-02 | A.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissu… | 9/23/2022 | 15769 | $1,276.24 |
| 1116270-02 | A.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis Flxr/Xtnsr Tendon Leg&/… | 9/23/2022 | 27680 | $1,417.17 |
| 1116270-02 | A.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis Flxr/Xtnsr Tendon Leg&/… | 9/23/2022 | 27680 | $1,417.17 |
| 1116270-02 | A.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair Secondary Disrupted Ligame… | 9/23/2022 | 27698 | $3,311.97 |
| 1116270-02 | A.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Ankle Surgical Debrid… | 9/23/2022 | 29898 | $1,472.45 |
| 1116270-02 | A.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 12/22/2022 | 29821 | $5,677.77 |
| 1116270-02 | A.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 12/22/2022 | 29823 | $1,472.45 |
| 1116270-02 | A.M. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 12/22/2022 | 29999 | $1,472.45 |
| 1116270-02 | A.M. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 12/22/2022 | 64415 | $979.78 |
| 1116270-02 | A.M. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 12/22/2022 | 76942 | $341.96 |
| 1116270-02 | A.M. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 12/22/2022 | L8699 | $208.00 |
| 1116270-02 | A.M. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 4/19/2023 | 20553 | $279.23 |
| 1116270-02 | A.M. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/19/2023 | 62321 | $980.10 |
| 1116925-01 | R.A. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/22/2024 | 62323 | $980.10 |
| 1116925-01 | R.A. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/12/2024 | 62321 | $980.10 |
| 1116925-01 | R.A. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 3/8/2024 | 22526 | $5,292.93 |
| 1116925-01 | R.A. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 3/8/2024 | 22527 | $2,605.78 |
| 1116925-01 | R.A. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 3/8/2024 | 64999 | $373.98 |
| 1116925-01 | R.A. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 3/8/2024 | 64999 | $747.93 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 5/7/2024 | 20610 | $473.38 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 5/7/2024 | 29805 | $1,472.45 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/7/2024 | 29821 | $5,677.77 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/7/2024 | 29823 | $1,472.45 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 5/7/2024 | 29825 | $1,472.45 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 5/7/2024 | 64415 | $979.78 |
| 1116925-01 | R.A. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/7/2024 | 76942 | $341.96 |
| 1116454-01 | J.R. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 9/21/2022 | 20553 | $279.23 |
| 1116454-01 | J.R. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/21/2022 | 62323 | $980.10 |
| 1116454-01 | J.R. | Crotona Parkway ASC LLC | Infectious Agent Antigen Detectio… | 9/21/2022 | 87426 | $200.00 |
| 1116454-01 | J.R. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 11/17/2022 | 22526 | $2,648.32 |
| 1116454-01 | J.R. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 11/17/2022 | 22527 | $2,648.32 |
| 1116454-01 | J.R. | Crotona Parkway ASC LLC | Dcmprn Perq Nucleus Pulposus 1/>… | 11/17/2022 | 62287 | $5,296.65 |
| 1116454-01 | J.R. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 1/17/2023 | 22526 | $5,296.65 |
| 1116454-01 | J.R. | Island Ambulatory Surgery Center | Unlisted Procedure Spine… | 1/17/2023 | 22899 | $2,648.32 |
| 1116454-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 4/21/2023 | 29821 | $2,798.20 |
| 1116454-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 4/21/2023 | 29823 | $1,472.45 |
| 1116454-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 4/21/2023 | 29825 | $1,472.45 |
| 1116454-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 4/21/2023 | 29826 | $1,472.45 |
| 1116454-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Biceps Tenod… | 4/21/2023 | 29828 | $5,677.77 |
| 1116454-01 | J.R. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 4/21/2023 | 29999 | $1,472.45 |
| 1116454-01 | J.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 4/21/2023 | 64415 | $979.78 |
| 1116454-01 | J.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 4/21/2023 | 76942 | $341.96 |
| 1116289-02 | C.N. | Hudson Regional Hospital | Emergency Department Visit Modera… | 7/11/2022 | 99283 | $3,547.32 |
| 1116289-02 | C.N. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Sa… | 10/6/2022 | 62323 | $976.38 |
| 1116119-02 | M.M. | Ambulatory Surgical Center of Englewood | Arthrocentesis Aspir&/Inj Major J… | 12/14/2022 | 20610 | $78.98 |
| 1116119-02 | M.M. | Ambulatory Surgical Center of Englewood | Arthroscopy Knee Synovectomy Limi… | 12/14/2022 | 29875 | $1,998.86 |
| 1116119-02 | M.M. | Ambulatory Surgical Center of Englewood | Arthroscopy Knee Synovectomy 2/>C… | 12/14/2022 | 29876 | $1,998.86 |
| 1116119-02 | M.M. | Ambulatory Surgical Center of Englewood | Arthrs Knee W/Meniscectomy Med&La… | 12/14/2022 | 29880 | $3,997.72 |
| 1116119-02 | M.M. | Ambulatory Surgical Center of Englewood | Unlisted Procedure Arthroscopy… | 12/14/2022 | 29999 | $1,998.86 |
| 1116119-02 | M.M. | Ambulatory Surgical Center of Englewood | Unlisted Procedure Arthroscopy… | 12/14/2022 | 29999 | $1,998.86 |
| 1116119-02 | M.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/19/2023 | 22526 | $2,605.78 |
| 1116119-02 | M.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/19/2023 | 22527 | $2,605.79 |
| 1116119-02 | M.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/>… | 10/19/2023 | 62287 | $5,292.93 |
| 1115892-01 | A.N. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 9/15/2022 | 20552 | $236.69 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1115892-01 | A.N. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/15/2022 | 62323 | $976.38 |
| 1115892-01 | A.N. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 9/15/2022 | 76942 | $341.96 |
| 1115892-01 | A.N. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 9/15/2022 | 87635 | $51.33 |
| 1115892-01 | A.N. | Global Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 9/29/2022 | 29819 | $1,472.44 |
| 1115892-01 | A.N. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/29/2022 | 29821 | $1,472.44 |
| 1115892-01 | A.N. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/29/2022 | 29823 | $5,677.77 |
| 1115892-01 | A.N. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/29/2022 | 29825 | $1,472.44 |
| 1115892-01 | A.N. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/29/2022 | 29826 | $1,472.44 |
| 1115892-01 | A.N. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 9/29/2022 | 29999 | $1,472.44 |
| 1115629-07 | G.J. | All City Family Healthcare, Inc. | Arthrocentesis Aspir&/Inj Major J… | 9/29/2022 | 20610 | $473.38 |
| 1115629-07 | G.J. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Surg Synovec… | 9/29/2022 | 29821 | $5,677.77 |
| 1115629-07 | G.J. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Ahesiolysis … | 9/29/2022 | 29825 | $1,472.45 |
| 1115629-07 | G.J. | All City Family Healthcare, Inc. | Unlisted Procedure Arthroscopy… | 9/29/2022 | 29999 | $1,472.45 |
| 1115629-07 | G.J. | All City Family Healthcare, Inc. | Single Nerve Block Injection Arm … | 9/29/2022 | 64415 | $979.78 |
| 1115629-07 | G.J. | All City Family Healthcare, Inc. | Us Guidance Needle Placement Img … | 9/29/2022 | 76942 | $341.96 |
| 1115629-07 | G.J. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 11/9/2022 | 20553 | $279.23 |
| 1115629-07 | G.J. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/9/2022 | 62323 | $980.10 |
| 1115629-07 | G.J. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 11/30/2022 | 20553 | $279.23 |
| 1115629-07 | G.J. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/30/2022 | 62323 | $980.10 |
| 1115629-07 | G.J. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 3/14/2023 | 20553 | $279.23 |
| 1115629-07 | G.J. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/14/2023 | 62323 | $980.10 |
| 1115629-07 | G.J. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 6/20/2023 | 20553 | $279.23 |
| 1115629-07 | G.J. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/20/2023 | 62321 | $980.10 |
| 1117066-02 | T.G. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 11/16/2022 | 20610 | $554.76 |
| 1117066-02 | T.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 12/22/2022 | 29875 | $1,472.45 |
| 1117066-02 | T.G. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 12/22/2022 | 29881 | $3,026.24 |
| 1117066-02 | T.G. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 12/22/2022 | 64447 | $829.30 |
| 1117066-02 | T.G. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/22/2022 | 76942 | $341.96 |
| 1117066-02 | T.G. | New Horizon Surgical Center LLC | Arthroscopy Hip Surgical W/Remova… | 3/20/2023 | 29861 | $1,472.45 |
| 1117066-02 | T.G. | New Horizon Surgical Center LLC | Arthrs Hip Debridement/Shaving Ar… | 3/20/2023 | 29862 | $1,472.45 |
| 1117066-02 | T.G. | New Horizon Surgical Center LLC | Arthroscopy Hip Surgical W/Synove… | 3/20/2023 | 29863 | $3,026.24 |
| 1115984-01 | R.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/13/2022 | 62323 | $980.10 |
| 1115984-01 | R.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/26/2022 | 64493 | $980.10 |
| 1115984-01 | R.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/26/2022 | 64494 | $490.05 |
| 1115984-01 | R.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/26/2022 | 64495 | $490.05 |
| 1115984-01 | R.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/8/2022 | 29875 | $1,472.45 |
| 1115984-01 | R.C. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 11/8/2022 | 29881 | $3,026.24 |
| 1116187-02 | G.J. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 9/9/2022 | 22526 | $5,296.65 |
| 1116187-02 | G.J. | Island Ambulatory Surgery Center | Unlisted Procedure Spine… | 9/9/2022 | 22899 | $2,648.32 |
| 1116187-02 | G.J. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 9/9/2022 | 87426 | $200.00 |
| 1116187-02 | G.J. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/11/2022 | 62323 | $980.10 |
| 1116187-02 | G.J. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Surgical Cap… | 11/18/2022 | 29806 | $5,596.40 |
| 1116187-02 | G.J. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Surg Synovec… | 11/18/2022 | 29821 | $2,798.20 |
| 1116187-02 | G.J. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Surg Debride… | 11/18/2022 | 29823 | $1,472.45 |
| 1116187-02 | G.J. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Ahesiolysis … | 11/18/2022 | 29825 | $1,472.45 |
| 1116187-02 | G.J. | All City Family Healthcare, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 11/18/2022 | 29826 | $1,553.82 |
| 1116187-02 | G.J. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Rotator Cuff… | 11/18/2022 | 29827 | $6,723.47 |
| 1116187-02 | G.J. | All City Family Healthcare, Inc. | Single Nerve Block Injection Arm … | 11/18/2022 | 64415 | $979.78 |
| 1116187-02 | G.J. | All City Family Healthcare, Inc. | Us Guidance Needle Placement Img … | 11/18/2022 | 76942 | $341.96 |
| 1114949-02 | T.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 7/27/2022 | 20553 | $279.23 |
| 1114949-02 | T.M. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/27/2022 | 62323 | $980.10 |
| 1114949-02 | T.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 8/10/2022 | 20553 | $279.23 |
| 1114949-02 | T.M. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/10/2022 | 62321 | $980.10 |
| 1114949-02 | T.M. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/8/2022 | 29822 | $3,026.24 |
| 1114949-02 | T.M. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/8/2022 | 29826 | $1,472.45 |
| 1114949-02 | T.M. | Rockland & Bergen Surgery Center LLC | Single Nerve Block Injection Arm … | 9/8/2022 | 64415 | $979.78 |
| 1114949-02 | T.M. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 9/8/2022 | 76942 | $341.96 |
| 1115639-04 | W.S. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Synovec… | 11/9/2022 | 29821 | $3,231.20 |
| 1115639-04 | W.S. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Debride… | 11/9/2022 | 29822 | $3,231.20 |
| 1115639-04 | W.S. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder W/Coracoacrm… | 11/9/2022 | 29826 | $6,462.40 |
| 1115639-04 | W.S. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/20/2022 | 20552 | $236.69 |
| 1115639-04 | W.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/20/2022 | 62323 | $976.38 |
| 1115639-04 | W.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/20/2022 | 76942 | $341.96 |
| 1115639-04 | W.S. | Crotona Parkway ASC LLC | Arthrocentesis Aspir&/Inj Major J… | 4/13/2023 | 20610 | $279.23 |
| 1115639-04 | W.S. | Crotona Parkway ASC LLC | Injection Hip Arthrography W/O An… | 4/13/2023 | 27093 | $833.82 |
| 1115639-04 | W.S. | Crotona Parkway ASC LLC | Radex Hip Arthrography Rs&I… | 4/13/2023 | 73525 | $497.33 |
| 1114817-01 | S.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/3/2022 | 62321 | $976.38 |
| 1114817-01 | S.W. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 10/3/2022 | 87635 | $51.33 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1114817-01 | S.W. | Triborough ASC | Arthroscopy Shoulder Surg Debride… | 4/28/2023 | 29823 | $3,029.95 |
| 1114817-01 | S.W. | Triborough ASC | Arthroscopy Shoulder Ahesiolysis … | 4/28/2023 | 29825 | $1,514.97 |
| 1114817-01 | S.W. | Triborough ASC | Arthroscopy Shoulder W/Coracoacrm… | 4/28/2023 | 29826 | $1,514.97 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Tenodesis Long Tendon Biceps… | 11/3/2022 | 23430 | $1,839.77 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/3/2022 | 29821 | $5,677.77 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 11/3/2022 | 29823 | $1,472.45 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 11/3/2022 | 29825 | $1,472.45 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 11/3/2022 | 29999 | $1,472.45 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 11/3/2022 | 64415 | $979.78 |
| 1115859-02 | E.M. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 11/3/2022 | 76942 | $341.96 |
| 1115859-02 | E.M. | All City Family Healthcare Center, Inc. | Synovectomy Extensor Tendon Shth … | 3/8/2023 | 25118 | $1,472.45 |
| 1115859-02 | E.M. | All City Family Healthcare Center, Inc. | Arthrs Wrst Exc&/Rpr Triang Fibro… | 3/8/2023 | 29846 | $3,290.01 |
| 1115859-02 | E.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 3/8/2023 | 64415 | $979.78 |
| 1115859-02 | E.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 3/8/2023 | 76942 | $341.96 |
| 1115859-02 | E.M. | Progressive Surgical Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 6/2/2023 | 0232T | $5,617.00 |
| 1115859-02 | E.M. | Progressive Surgical Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/2/2023 | 20610 | $8,508.00 |
| 1115859-02 | E.M. | Progressive Surgical Center LLC | Arthroscopy Knee Diagnostic W/Wo … | 6/2/2023 | 29870 | $27,487.00 |
| 1115859-02 | E.M. | Progressive Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 6/2/2023 | 29875 | $31,782.00 |
| 1115859-02 | E.M. | Progressive Surgical Center LLC | Arthrs Knee Debridement/Shaving A… | 6/2/2023 | 29877 | $27,899.00 |
| 1115859-02 | E.M. | Progressive Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/2/2023 | 29880 | $22,354.00 |
| 1114963-01 | F.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 10/19/2022 | 29819 | $1,472.45 |
| 1114963-01 | F.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 10/19/2022 | 29821 | $5,677.77 |
| 1114963-01 | F.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 10/19/2022 | 29823 | $1,472.45 |
| 1114963-01 | F.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 10/19/2022 | 29825 | $1,472.45 |
| 1114963-01 | F.P. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 10/19/2022 | 29999 | $1,472.45 |
| 1114963-01 | F.P. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 10/19/2022 | 29999 | $1,472.45 |
| 1114963-01 | F.P. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 10/19/2022 | 64415 | $979.78 |
| 1114963-01 | F.P. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 10/19/2022 | 76942 | $341.96 |
| 1114963-01 | F.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/19/2022 | A4649 | $185.00 |
| 1114963-01 | F.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/17/2022 | 64490 | $980.10 |
| 1114963-01 | F.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/17/2022 | 64491 | $490.05 |
| 1114963-01 | F.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/17/2022 | 64491 | $490.05 |
| 1114724-01 | U.M. | Hudson Regional Hospital | Radex Wrist Complete Minimum 3 Vi… | 1/3/2023 | 73110 | $541.40 |
| 1114724-01 | U.M. | Hudson Regional Hospital | Radex Hand Minimum 3 Views… | 1/3/2023 | 73130 | $812.10 |
| 1114724-01 | U.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/10/2023 | 62323 | $976.38 |
| 1114724-01 | U.M. | Hudson Regional Hospital | Mri Upper Extremity Oth Than Jt W… | 2/19/2023 | 73218 | $3,501.20 |
| 1114724-01 | U.M. | Hudson Regional Hospital | Mri Any Jt Upper Extremity W/O Co… | 2/19/2023 | 73221 | $3,988.30 |
| 1114724-01 | U.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/25/2023 | 62321 | $976.38 |
| 1114724-01 | U.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/25/2023 | 62323 | $976.38 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 7/31/2022 | 29821 | $5,677.77 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/31/2022 | 29823 | $1,472.45 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 7/31/2022 | 29825 | $1,472.45 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/31/2022 | 29826 | $1,472.45 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/31/2022 | 29999 | $1,472.45 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 7/31/2022 | 64415 | $979.78 |
| 1115556-01 | S.C. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/31/2022 | 76942 | $341.96 |
| 1115556-01 | S.C. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/16/2022 | 62321 | $976.38 |
| 1115556-01 | S.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/28/2022 | 62323 | $976.38 |
| 1115556-01 | S.C. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 11/9/2022 | 20610 | $473.39 |
| 1115556-01 | S.C. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 11/9/2022 | 29821 | $5,677.77 |
| 1115556-01 | S.C. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 11/9/2022 | 29823 | $2,944.87 |
| 1115556-01 | S.C. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/9/2022 | 29826 | $2,944.87 |
| 1114685-02 | E.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 12/14/2022 | 20552 | $236.69 |
| 1114685-02 | E.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/14/2022 | 62321 | $976.38 |
| 1114685-02 | E.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 12/14/2022 | 76942 | $341.96 |
| 1114685-02 | E.R. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/23/2023 | 20610 | $2,700.00 |
| 1114685-02 | E.R. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/23/2023 | 29821 | $1,472.44 |
| 1114685-02 | E.R. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/23/2023 | 29823 | $5,677.77 |
| 1114685-02 | E.R. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/23/2023 | 29825 | $1,472.44 |
| 1114685-02 | E.R. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/23/2023 | 29999 | $1,472.44 |
| 1114685-02 | E.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/29/2023 | 62323 | $976.38 |
| 1114540-01 | R.F. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 10/26/2022 | 20553 | $279.23 |
| 1114540-01 | R.F. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/26/2022 | 62323 | $980.10 |
| 1114540-01 | R.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/5/2022 | 29821 | $5,677.77 |
| 1114540-01 | R.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/5/2022 | 29823 | $1,472.45 |
| 1114540-01 | R.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/5/2022 | 29826 | $1,472.45 |
| 1114540-01 | R.F. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 11/5/2022 | 64415 | $979.78 |
| 1114540-01 | R.F. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/5/2022 | 76942 | $341.96 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1114383-01 | M.J. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin... | 8/22/2022 | 20552 | $236.69 |
| 1114383-01 | M.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr... | 8/22/2022 | 62321 | $976.38 |
| 1114383-01 | M.J. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img ... | 8/22/2022 | 76942 | $341.96 |
| 1114383-01 | M.J. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop... | 8/29/2022 | 22526 | $2,605.78 |
| 1114383-01 | M.J. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic... | 8/29/2022 | 63075 | $6,402.03 |
| 1114383-01 | M.J. | SCOB LLC | Arthroscopy Shoulder Surg Debride... | 9/2/2022 | 29822 | $2,944.87 |
| 1114383-01 | M.J. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis ... | 9/2/2022 | 29825 | $3,026.24 |
| 1114383-01 | M.J. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin... | 6/19/2023 | 20552 | $236.69 |
| 1114383-01 | M.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr... | 6/19/2023 | 62321 | $976.38 |
| 1114383-01 | M.J. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img ... | 6/19/2023 | 76942 | $341.96 |
| 1114879-02 | J.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J... | 9/1/2022 | 20610 | $473.39 |
| 1114879-02 | J.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec... | 9/1/2022 | 29821 | $5,677.77 |
| 1114879-02 | J.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride... | 9/1/2022 | 29823 | $1,472.45 |
| 1114879-02 | J.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis ... | 9/1/2022 | 29825 | $1,472.45 |
| 1114879-02 | J.K. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy... | 9/1/2022 | 29999 | $1,472.45 |
| 1114879-02 | J.K. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm ... | 9/1/2022 | 64415 | $979.78 |
| 1114879-02 | J.K. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img ... | 9/1/2022 | 76942 | $341.96 |
| 1114879-02 | J.K. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa... | 9/13/2022 | 62323 | $976.38 |
| 1114620-02 | J.R. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin... | 8/15/2022 | 20552 | $236.69 |
| 1114620-02 | J.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa... | 8/15/2022 | 62323 | $976.38 |
| 1114620-02 | J.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img ... | 8/15/2022 | 76942 | $341.96 |
| 1114620-02 | J.R. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin... | 8/22/2022 | 20552 | $236.69 |
| 1114620-02 | J.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr... | 8/22/2022 | 62321 | $976.38 |
| 1114620-02 | J.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img ... | 8/22/2022 | 76942 | $341.96 |
| 1114620-02 | J.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop... | 2/14/2023 | 22526 | $2,605.78 |
| 1114620-02 | J.R. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> ... | 2/14/2023 | 62287 | $5,292.93 |
| 1114620-02 | J.R. | SCOB LLC | Arthroscopy Shoulder Surg Synovec... | 4/7/2023 | 29821 | $5,677.77 |
| 1114620-02 | J.R. | SCOB LLC | Arthroscopy Shoulder Surg Debride... | 4/7/2023 | 29823 | $2,944.87 |
| 1114620-02 | J.R. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm... | 4/7/2023 | 29826 | $2,944.87 |
| 1113984-02 | A.C. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin... | 9/27/2022 | 20553 | $279.23 |
| 1113984-02 | A.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa... | 9/27/2022 | 62323 | $980.10 |
| 1113984-02 | A.C. | Crotona Parkway ASC LLC | Infectious Agent Antigen Detectio... | 9/27/2022 | 87426 | $200.00 |
| 1113984-02 | A.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec... | 9/29/2022 | 29821 | $5,677.77 |
| 1113984-02 | A.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride... | 9/29/2022 | 29823 | $1,472.45 |
| 1113984-02 | A.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis ... | 9/29/2022 | 29825 | $1,472.45 |
| 1113984-02 | A.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm... | 9/29/2022 | 29826 | $1,472.45 |
| 1113984-02 | A.C. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm ... | 9/29/2022 | 64415 | $979.78 |
| 1113984-02 | A.C. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img ... | 9/29/2022 | 76942 | $341.96 |
| 1113984-02 | A.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 9/29/2022 | A4649 | $185.00 |
| 1113984-02 | A.C. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin... | 12/6/2022 | 20553 | $279.23 |
| 1113984-02 | A.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr... | 12/6/2022 | 62321 | $980.10 |
| 1114171-02 | C.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa... | 8/26/2022 | 62323 | $976.38 |
| 1114171-02 | C.B. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J... | 12/8/2022 | 20610 | $473.39 |
| 1114171-02 | C.B. | SCOB LLC | Arthroscopy Shoulder Surgical Rep... | 12/8/2022 | 29807 | $5,677.77 |
| 1114171-02 | C.B. | SCOB LLC | Arthroscopy Shoulder Surg Debride... | 12/8/2022 | 29823 | $2,944.87 |
| 1114171-02 | C.B. | SCOB LLC | Anchor/Screw For Opposing Bone-To... | 12/8/2022 | C1713 | $680.00 |
| 1113899-02 | G.K. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec... | 10/20/2022 | 29821 | $5,677.77 |
| 1113899-02 | G.K. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride... | 10/20/2022 | 29823 | $1,472.45 |
| 1113899-02 | G.K. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis ... | 10/20/2022 | 29825 | $1,472.45 |
| 1113899-02 | G.K. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm ... | 10/20/2022 | 64415 | $979.78 |
| 1113899-02 | G.K. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img ... | 10/20/2022 | 76942 | $341.96 |
| 1113899-02 | G.K. | SCOB LLC | Injection Single/Mlt Trigger Poin... | 1/21/2023 | 20553 | $473.39 |
| 1113899-02 | G.K. | SCOB LLC | Inject Si Joint Arthrgrphy&/Anes/... | 1/21/2023 | 27096 | $1,288.57 |
| 1113899-02 | G.K. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 1/21/2023 | 64490 | $1,423.89 |
| 1113899-02 | G.K. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 1/21/2023 | 64491 | $1,342.52 |
| 1113899-02 | G.K. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin... | 2/8/2023 | 20553 | $473.39 |
| 1113899-02 | G.K. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/... | 2/8/2023 | 27096 | $1,288.57 |
| 1113899-02 | G.K. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 2/8/2023 | 64493 | $1,423.89 |
| 1113899-02 | G.K. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 2/8/2023 | 64494 | $1,342.52 |
| 1113899-02 | G.K. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin... | 3/1/2023 | 20553 | $473.39 |
| 1113899-02 | G.K. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 3/1/2023 | 64490 | $1,423.89 |
| 1113899-02 | G.K. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 3/1/2023 | 64491 | $1,342.52 |
| 1113899-02 | G.K. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 3/1/2023 | 64492 | $1,342.52 |
| 1113899-02 | G.K. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin... | 3/15/2023 | 20553 | $473.39 |
| 1113899-02 | G.K. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 3/15/2023 | 64490 | $1,423.89 |
| 1113899-02 | G.K. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 3/15/2023 | 64491 | $1,342.52 |
| 1113899-02 | G.K. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 3/15/2023 | 64492 | $1,342.52 |
| 1113899-02 | G.K. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin... | 5/3/2023 | 20553 | $473.39 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1113899-02 | G.K. | Atlantis Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 5/3/2023 | 64635 | $1,428.99 |
| 1113899-02 | G.K. | Atlantis Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 5/3/2023 | 64636 | $1,347.62 |
| 1113899-02 | G.K. | Atlantis Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 5/3/2023 | 64636 | $1,347.62 |
| 1113899-02 | G.K. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 5/10/2023 | 20553 | $161.46 |
| 1113899-02 | G.K. | Accelerated Surgical Center | Dstr Nrolytc Agnt Parverteb Fct S… | 5/10/2023 | 64635 | $5,120.04 |
| 1113899-02 | G.K. | Accelerated Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/10/2023 | 64636 | $3,036.96 |
| 1113899-02 | G.K. | Accelerated Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/10/2023 | 64636 | $3,036.96 |
| 1113899-02 | G.K. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 5/24/2023 | 20553 | $161.46 |
| 1113899-02 | G.K. | Accelerated Surgical Center | Dstr Nrolytc Agnt Parverteb Fct S… | 5/24/2023 | 64635 | $5,120.04 |
| 1113899-02 | G.K. | Accelerated Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/24/2023 | 64636 | $3,036.96 |
| 1113899-02 | G.K. | Accelerated Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/24/2023 | 64636 | $3,036.96 |
| 1114538-03 | E.A. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 1/10/2023 | 20553 | $279.23 |
| 1114538-03 | E.A. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/10/2023 | 62323 | $980.10 |
| 1114538-03 | E.A. | Crotona Parkway ASC LLC | Infectious Agent Antigen Detectio… | 1/10/2023 | 87426 | $200.00 |
| 1114538-03 | E.A. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/7/2023 | 64493 | $1,960.20 |
| 1114538-03 | E.A. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/7/2023 | 64494 | $980.10 |
| 1114538-03 | E.A. | Crotona Parkway ASC LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 3/7/2023 | 64635 | $980.10 |
| 1114538-03 | E.A. | Crotona Parkway ASC LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 3/7/2023 | 64636 | $980.10 |
| 1114538-03 | E.A. | Crotona Parkway ASC LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 3/7/2023 | 64636 | $490.05 |
| 1114538-03 | E.A. | Crotona Parkway ASC LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 3/14/2023 | 64635 | $980.10 |
| 1114538-03 | E.A. | Crotona Parkway ASC LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 3/14/2023 | 64636 | $490.05 |
| 1114538-03 | E.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Cap… | 3/17/2023 | 29806 | $5,677.77 |
| 1114538-03 | E.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/17/2023 | 29821 | $2,798.20 |
| 1114538-03 | E.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/17/2023 | 29823 | $1,472.45 |
| 1114538-03 | E.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/17/2023 | 29826 | $1,472.45 |
| 1114538-03 | E.A. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/17/2023 | 64415 | $979.78 |
| 1114538-03 | E.A. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/17/2023 | 76942 | $341.96 |
| 1114676-01 | D.B. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/12/2022 | 62323 | $976.38 |
| 1114676-01 | D.B. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 8/9/2022 | 22526 | $5,211.56 |
| 1114676-01 | D.B. | SCOB LLC | Dcmprn Perq Nucleus Pulposus I/> … | 8/9/2022 | 62287 | $5,292.93 |
| 1114676-01 | D.B. | SCOB LLC | Probe, Percutaneous Lumbar Dissec… | 8/9/2022 | C2614 | $1,237.50 |
| 1114676-01 | D.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/29/2022 | 29821 | $5,677.77 |
| 1114676-01 | D.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/29/2022 | 29823 | $1,472.45 |
| 1114676-01 | D.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 10/29/2022 | 29825 | $1,472.45 |
| 1114676-01 | D.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/29/2022 | 29826 | $1,472.45 |
| 1114676-01 | D.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/29/2022 | 64415 | $979.78 |
| 1114676-01 | D.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/29/2022 | 76942 | $341.96 |
| 1113473-01 | L.K. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/9/2022 | 62321 | $976.38 |
| 1113473-01 | L.K. | Health East Ambulatory Surgical Center | Discectomy Ant Dcmprn Cord Cervic… | 12/19/2022 | 63075 | $10,012.99 |
| 1113473-01 | L.K. | Health East Ambulatory Surgical Center | Unlisted Procedure Nervous System… | 12/19/2022 | 64999 | $5,961.75 |
| 1113473-01 | L.K. | Health East Ambulatory Surgical Center | Unlisted Procedure Nervous System… | 12/19/2022 | 64999 | $8,064.00 |
| 1113473-01 | L.K. | Health East Ambulatory Surgical Center | Fluor Needle/Cath Spine/Paraspina… | 12/19/2022 | 77003 | $141.00 |
| 1113473-01 | L.K. | Health East Ambulatory Surgical Center | Fluor Needle/Cath Spine/Paraspina… | 12/19/2022 | 77003 | $750.00 |
| 1113473-01 | L.K. | Health East Ambulatory Surgical Center | Probe, Percutaneous Lumbar Dissec… | 12/19/2022 | C2614 | $631.35 |
| 1113473-01 | L.K. | Health East Ambulatory Surgical Center | Probe, Percutaneous Lumbar Dissec… | 12/19/2022 | C2614 | $631.35 |
| 1113473-01 | L.K. | Health East Ambulatory Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 1/4/2023 | 29876 | $3,997.71 |
| 1113473-01 | L.K. | Health East Ambulatory Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 1/4/2023 | 29880 | $3,997.71 |
| 1113473-01 | L.K. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Sciati… | 1/4/2023 | 64445 | $1,000.00 |
| 1113473-01 | L.K. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Femora… | 1/4/2023 | 64447 | $1,000.00 |
| 1113405-02 | M.S. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 7/27/2022 | 20553 | $279.23 |
| 1113405-02 | M.S. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/27/2022 | 62323 | $980.10 |
| 1113405-02 | M.S. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 8/8/2022 | 20610 | $473.39 |
| 1113405-02 | M.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 8/8/2022 | 29821 | $5,677.77 |
| 1113405-02 | M.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 8/8/2022 | 29823 | $1,472.45 |
| 1113405-02 | M.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/8/2022 | 29826 | $1,472.45 |
| 1113405-02 | M.S. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 8/8/2022 | 64415 | $979.78 |
| 1113405-02 | M.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 8/8/2022 | 76942 | $341.96 |
| 1113405-02 | M.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 8/8/2022 | 87635 | $51.33 |
| 1113405-02 | M.S. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 10/10/2022 | 22526 | $2,648.32 |
| 1113405-02 | M.S. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 10/10/2022 | 22527 | $2,648.32 |
| 1113405-02 | M.S. | Triborough ASC | Dcmprn Perq Nucleus Pulposus I/> … | 10/10/2022 | 62287 | $5,296.65 |
| 1113405-02 | M.S. | Triborough ASC | Probe, Percutaneous Lumbar Dissec… | 10/10/2022 | C2614 | $800.00 |
| 1113480-02 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 7/22/2022 | 29821 | $5,677.77 |
| 1113480-02 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/22/2022 | 29823 | $1,472.45 |
| 1113480-02 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 7/22/2022 | 29825 | $1,472.45 |
| 1113480-02 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/22/2022 | 29826 | $1,472.45 |
| 1113480-02 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Biceps Tenod… | 7/22/2022 | 29828 | $2,798.20 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1113480-02 | J.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 7/22/2022 | 64415 | $979.78 |
| 1113480-02 | J.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/22/2022 | 76942 | $341.96 |
| 1113480-02 | J.B. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 9/22/2022 | 20553 | $279.23 |
| 1113480-02 | J.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/22/2022 | 62323 | $980.10 |
| 1113480-02 | J.B. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 9/22/2022 | 87426 | $200.00 |
| 1113717-04 | H.A. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 1/9/2023 | 20552 | $473.39 |
| 1113717-04 | H.A. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/9/2023 | 62321 | $976.38 |
| 1113717-04 | H.A. | Citimed Surgery Center LLC | Us Guidance Needle Placement Img … | 1/9/2023 | 76942 | $67.24 |
| 1113717-04 | H.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 1/25/2023 | 29875 | $1,472.45 |
| 1113717-04 | H.A. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 1/25/2023 | 29881 | $3,026.24 |
| 1113717-04 | H.A. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 1/25/2023 | 29999 | $1,472.45 |
| 1113526-01 | J.A. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 8/4/2022 | 29821 | $5,677.77 |
| 1113526-01 | J.A. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/4/2022 | 29823 | $2,944.87 |
| 1113526-01 | J.A. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 10/6/2022 | 20553 | $279.23 |
| 1113526-01 | J.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/6/2022 | 62321 | $980.10 |
| 1113526-01 | J.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/19/2022 | 62323 | $976.38 |
| 1113526-01 | J.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/2/2022 | 62323 | $980.10 |
| 1113526-01 | J.A. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 11/16/2022 | 20553 | $279.23 |
| 1113526-01 | J.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/16/2022 | 62321 | $980.10 |
| 1113762-02 | V.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/5/2022 | 62323 | $976.38 |
| 1113762-02 | V.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 8/26/2022 | 22526 | $2,605.78 |
| 1113762-02 | V.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 8/26/2022 | 22527 | $2,605.78 |
| 1113762-02 | V.R. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/26/2022 | 62287 | $5,292.93 |
| 1113762-02 | V.R. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 8/26/2022 | 87635 | $51.33 |
| 1113762-02 | V.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/12/2022 | 62321 | $976.38 |
| 1113762-02 | V.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/30/2022 | 62321 | $976.38 |
| 1113762-02 | V.R. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 9/30/2022 | 87635 | $51.33 |
| 1113762-02 | V.R. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 5/31/2023 | 1630 | $267.39 |
| 1113762-02 | V.R. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 5/31/2023 | 20610 | $554.74 |
| 1113762-02 | V.R. | East Tremont Medical Center | Arthroscopy Shoulder Dx W/Wo Syno… | 5/31/2023 | 29805 | $3,026.23 |
| 1113762-02 | V.R. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 5/31/2023 | 29821 | $5,677.77 |
| 1113762-02 | V.R. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 5/31/2023 | 29823 | $1,472.45 |
| 1113762-02 | V.R. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 5/31/2023 | 29825 | $1,472.45 |
| 1113762-02 | V.R. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 5/31/2023 | 29826 | $1,472.45 |
| 1113762-02 | V.R. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 5/31/2023 | 29999 | $1,472.45 |
| 1113762-02 | V.R. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 5/31/2023 | 87635 | $15.00 |
| 1113762-04 | R.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/5/2022 | 62321 | $976.38 |
| 1113762-04 | R.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/26/2022 | 62323 | $976.38 |
| 1113762-04 | R.V. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 8/26/2022 | 87635 | $51.33 |
| 1113762-04 | R.V. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/12/2022 | 22526 | $2,605.78 |
| 1113762-04 | R.V. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/12/2022 | 22527 | $2,605.78 |
| 1113762-04 | R.V. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/12/2022 | 62287 | $5,292.93 |
| 1113762-04 | R.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/30/2022 | 62321 | $976.38 |
| 1113762-04 | R.V. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 9/30/2022 | 87635 | $51.33 |
| 1113762-04 | R.V. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 5/31/2023 | 1630 | $267.39 |
| 1113762-04 | R.V. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 5/31/2023 | 1630 | $267.39 |
| 1113762-04 | R.V. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 5/31/2023 | 1630 | $267.39 |
| 1113762-04 | R.V. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 5/31/2023 | 20610 | $554.74 |
| 1113762-04 | R.V. | East Tremont Medical Center | Arthroscopy Shoulder Dx W/Wo Syno… | 5/31/2023 | 29805 | $3,026.23 |
| 1113762-04 | R.V. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 5/31/2023 | 29821 | $5,677.77 |
| 1113762-04 | R.V. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 5/31/2023 | 29823 | $1,472.45 |
| 1113762-04 | R.V. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 5/31/2023 | 29825 | $1,472.45 |
| 1113762-04 | R.V. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 5/31/2023 | 29826 | $1,472.45 |
| 1113762-04 | R.V. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 5/31/2023 | 29999 | $1,472.45 |
| 1113762-04 | R.V. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 5/31/2023 | 64415 | $171.32 |
| 1113762-04 | R.V. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 5/31/2023 | 76942 | $289.20 |
| 1113019-01 | J.P. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 7/20/2022 | 20553 | $277.37 |
| 1113019-01 | J.P. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/20/2022 | 62323 | $976.38 |
| 1113019-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/23/2022 | 29875 | $3,026.24 |
| 1113019-01 | J.P. | Fifth Avenue Surgery Center LLC | Arthrs Kne Abrasion Arthrp/Mlt D… | 7/23/2022 | 29879 | $1,472.45 |
| 1112680-03 | N.V. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/1/2023 | 62323 | $976.38 |
| 1112680-03 | N.V. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/21/2023 | 64493 | $447.52 |
| 1112680-03 | N.V. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/21/2023 | 64493 | $976.38 |
| 1112680-03 | N.V. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/21/2023 | 64494 | $447.52 |
| 1112680-03 | N.V. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/21/2023 | 64494 | $447.52 |
| 1112680-03 | N.V. | Rockland & Bergen Surgery Center LLC | Injection Px Discography Each Lev… | 8/30/2023 | 62290 | $374.36 |
| 1112680-03 | N.V. | Rockland & Bergen Surgery Center LLC | Injection Px Discography Each Lev… | 8/30/2023 | 62290 | $374.37 |
| 1112680-03 | N.V. | Rockland & Bergen Surgery Center LLC | Injection Px Discography Each Lev… | 8/30/2023 | 62290 | $748.73 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1112680-03 | N.V. | Rockland & Bergen Surgery Center LLC | Diskograpy Lumbar Rs&I… | 8/30/2023 | 72295 | $1,043.91 |
| 1112680-03 | N.V. | Rockland & Bergen Surgery Center LLC | Diskograpy Lumbar Rs&I… | 8/30/2023 | 72295 | $481.29 |
| 1112680-03 | N.V. | Rockland & Bergen Surgery Center LLC | Diskograpy Lumbar Rs&I… | 8/30/2023 | 72295 | $481.29 |
| 1112680-03 | N.V. | Bergen County Surgery | Perq Intrdscl Electrothrm Annulop… | 11/1/2023 | 22526 | $4,500.00 |
| 1112680-03 | N.V. | Bergen County Surgery | Dcmprn Perq Nucleus Pulposus 1/> … | 11/1/2023 | 62287 | $4,972.53 |
| 1112680-03 | N.V. | Bergen County Surgery | Njx Anes&/Strd W/Img Tfrml Edrl L… | 11/1/2023 | 64483 | $1,012.32 |
| 1112680-03 | N.V. | Bergen County Surgery | Epidurograpy Rs&I… | 11/1/2023 | 72275 | $572.81 |
| 1112895-02 | S.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 9/11/2022 | 29875 | $1,472.45 |
| 1112895-02 | S.G. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 9/11/2022 | 29880 | $3,026.24 |
| 1112895-02 | S.G. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 9/11/2022 | 29999 | $1,472.45 |
| 1112895-02 | S.G. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 10/25/2022 | 22526 | $5,296.65 |
| 1112895-02 | S.G. | Crotona Parkway ASC LLC | Unlisted Procedure Spine… | 10/25/2022 | 22899 | $2,648.32 |
| 1112895-02 | S.G. | Crotona Parkway ASC LLC | Injection Px Discogrphy Ea Lvl Ce… | 10/25/2022 | 62291 | $416.91 |
| 1112895-02 | S.G. | Crotona Parkway ASC LLC | Diskograpy Cervical/Thoracic Rs&I… | 10/25/2022 | 72285 | $1,047.63 |
| 1113862-01 | M.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/22/2022 | 64490 | $976.38 |
| 1113862-01 | M.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/22/2022 | 64491 | $488.19 |
| 1113862-01 | M.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/22/2022 | 64492 | $488.19 |
| 1113862-01 | M.F. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 6/22/2022 | 87426 | $200.00 |
| 1113862-01 | M.F. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 10/12/2022 | 29819 | $1,472.45 |
| 1113862-01 | M.F. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 10/12/2022 | 29821 | $5,677.77 |
| 1113862-01 | M.F. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 10/12/2022 | 29823 | $1,472.45 |
| 1113862-01 | M.F. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 10/12/2022 | 29825 | $1,472.45 |
| 1113862-01 | M.F. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 10/12/2022 | 29999 | $1,472.45 |
| 1113862-01 | M.F. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 10/12/2022 | 29999 | $1,472.45 |
| 1113862-01 | M.F. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 10/12/2022 | 64415 | $979.78 |
| 1113862-01 | M.F. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 10/12/2022 | 76942 | $341.96 |
| 1113862-01 | M.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/12/2022 | A4649 | $185.00 |
| 1112587-02 | S.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/8/2022 | 20552 | $236.69 |
| 1112587-02 | S.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/8/2022 | 62323 | $976.38 |
| 1112587-02 | S.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/8/2022 | 76942 | $341.96 |
| 1112587-02 | S.M. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 2/8/2023 | 22526 | $2,648.32 |
| 1112587-02 | S.M. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 2/8/2023 | 62287 | $5,296.65 |
| 1112587-02 | S.M. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 2/8/2023 | 87426 | $200.00 |
| 1113184-01 | C.G. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 6/29/2022 | 20553 | $277.37 |
| 1113184-01 | C.G. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/29/2022 | 62321 | $976.38 |
| 1113184-01 | C.G. | Rockland & Bergen Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 6/30/2022 | 29875 | $1,472.45 |
| 1113184-01 | C.G. | Rockland & Bergen Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/30/2022 | 29880 | $3,026.24 |
| 1113184-01 | C.G. | Rockland & Bergen Surgery Center LLC | Injection Anesthetic Agent Femora… | 6/30/2022 | 64447 | $829.30 |
| 1113184-01 | C.G. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 6/30/2022 | 76942 | $341.96 |
| 1113184-01 | C.G. | Rockland & Bergen Surgery Center LLC | Infectious Agent Detection By Nuc… | 6/30/2022 | 87635 | $51.33 |
| 1113184-01 | C.G. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 7/20/2022 | 20553 | $279.23 |
| 1113184-01 | C.G. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/20/2022 | 62323 | $980.10 |
| 1113184-01 | C.G. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 8/8/2022 | 22526 | $2,648.32 |
| 1113184-01 | C.G. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 8/8/2022 | 22527 | $2,648.32 |
| 1113184-01 | C.G. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/8/2022 | 62287 | $5,296.65 |
| 1113184-01 | C.G. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 8/8/2022 | C2614 | $800.00 |
| 1112298-02 | J.P. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Synovec… | 6/8/2022 | 29821 | $3,231.20 |
| 1112298-02 | J.P. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Debride… | 6/8/2022 | 29823 | $6,462.40 |
| 1112298-02 | J.P. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Ahesiolysis … | 6/8/2022 | 29825 | $3,231.20 |
| 1112298-02 | J.P. | Ambulatory Surgical Center of Englewood | Unlisted Procedure Arthroscopy… | 6/8/2022 | 29999 | $3,231.20 |
| 1112298-02 | J.P. | Ambulatory Surgical Center of Englewood | Unlisted Procedure Arthroscopy… | 6/8/2022 | 29999 | $3,231.20 |
| 1112298-02 | J.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/8/2022 | E0650 | $531.06 |
| 1112298-02 | J.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/8/2022 | E0666 | $89.56 |
| 1112298-02 | J.P. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 9/11/2022 | 20552 | $236.69 |
| 1112298-02 | J.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/11/2022 | 62323 | $976.38 |
| 1112298-02 | J.P. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 9/11/2022 | 76942 | $341.96 |
| 1112671-01 | J.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 7/5/2022 | 22526 | $2,605.78 |
| 1112671-01 | J.R. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 7/5/2022 | 62287 | $5,292.93 |
| 1112671-01 | J.R. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 12/20/2022 | 20610 | $2,700.00 |
| 1112671-01 | J.R. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 12/20/2022 | 29876 | $1,472.44 |
| 1112671-01 | J.R. | Global Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/20/2022 | 29880 | $3,026.24 |
| 1112671-01 | J.R. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 12/20/2022 | 29999 | $1,472.44 |
| 1112671-01 | J.R. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Debride… | 4/20/2023 | 29822 | $3,029.95 |
| 1112671-01 | J.R. | Avicenna Surgery Center | Unlisted Procedure Arthroscopy… | 4/20/2023 | 29999 | $3,029.95 |
| 1112088-01 | R.C. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/15/2022 | 29876 | $1,472.44 |
| 1112088-01 | R.C. | Global Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/15/2022 | 29880 | $3,026.24 |
| 1112088-01 | R.C. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/15/2022 | 29999 | $1,472.44 |
| 1112088-01 | R.C. | Healthplus Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 8/25/2022 | 22526 | $5,211.56 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1112088-01 | R.C. | Healthplus Surgery Center LLC | Discectomy Ant Dcmprn Cord Cervic… | 8/25/2022 | 63075 | $6,302.03 |
| 1112088-01 | R.C. | Healthplus Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 8/25/2022 | C2614 | $1,342.50 |
| 1112088-01 | R.C. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/9/2022 | 62323 | $976.38 |
| 1111727-01 | M.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 7/20/2022 | 20553 | $279.23 |
| 1111727-01 | M.M. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/20/2022 | 62321 | $980.10 |
| 1111727-01 | M.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 8/2/2022 | 20553 | $279.23 |
| 1111727-01 | M.M. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/2/2022 | 62323 | $980.10 |
| 1111727-01 | M.M. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 8/21/2022 | 29875 | $1,472.45 |
| 1111727-01 | M.M. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 8/21/2022 | 29880 | $3,026.24 |
| 1111727-01 | M.M. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 8/21/2022 | 29999 | $1,472.45 |
| 1112526-02 | T.W. | East Tremont Medical Center | Arthroscopy Shoulder Surgical Rep… | 8/27/2022 | 29807 | $5,677.77 |
| 1112526-02 | T.W. | East Tremont Medical Center | Arthroscopy Shoulder Surgical Rem… | 8/27/2022 | 29819 | $2,944.87 |
| 1112526-02 | T.W. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 8/27/2022 | 29821 | $2,798.20 |
| 1112526-02 | T.W. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 8/27/2022 | 29823 | $3,026.24 |
| 1112526-02 | T.W. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 8/27/2022 | 29825 | $1,472.45 |
| 1112526-02 | T.W. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 8/27/2022 | 29999 | $1,513.12 |
| 1112526-02 | T.W. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/30/2022 | 29876 | $1,472.45 |
| 1112526-02 | T.W. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/30/2022 | 29879 | $1,472.45 |
| 1112526-02 | T.W. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/30/2022 | 29879 | $1,472.45 |
| 1112526-02 | T.W. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/30/2022 | 29880 | $3,026.24 |
| 1112526-02 | T.W. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 11/30/2022 | 29999 | $1,472.45 |
| 1112526-02 | T.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/30/2022 | A4649 | $195.00 |
| 1111782-04 | N.N. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 8/25/2022 | 20610 | $473.38 |
| 1111782-04 | N.N. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 8/25/2022 | 29821 | $5,677.77 |
| 1111782-04 | N.N. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 8/25/2022 | 29823 | $3,026.24 |
| 1111782-04 | N.N. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 8/25/2022 | 29825 | $1,472.45 |
| 1111782-04 | N.N. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 8/25/2022 | 29826 | $1,472.45 |
| 1111782-04 | N.N. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 8/25/2022 | 29999 | $1,472.45 |
| 1111782-04 | N.N. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 8/25/2022 | 64415 | $979.78 |
| 1111782-04 | N.N. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/25/2022 | 76942 | $341.96 |
| 1111782-04 | N.N. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 10/13/2022 | 20610 | $473.39 |
| 1111782-04 | N.N. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 10/13/2022 | 29876 | $2,944.87 |
| 1111782-04 | N.N. | SCOB LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 10/13/2022 | 29879 | $3,026.24 |
| 1111782-04 | N.N. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/13/2022 | 29880 | $2,944.87 |
| 1111984-01 | R.D. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/14/2022 | 20610 | $473.39 |
| 1111984-01 | R.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/14/2022 | 29821 | $5,677.77 |
| 1111984-01 | R.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/14/2022 | 29823 | $1,472.45 |
| 1111984-01 | R.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/14/2022 | 29825 | $1,472.45 |
| 1111984-01 | R.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/14/2022 | 29826 | $1,472.45 |
| 1111984-01 | R.D. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/14/2022 | 64415 | $979.78 |
| 1111984-01 | R.D. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/14/2022 | 76942 | $341.96 |
| 1111984-01 | R.D. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/21/2022 | 20610 | $473.39 |
| 1111984-01 | R.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 6/21/2022 | 29875 | $1,472.45 |
| 1111984-01 | R.D. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 6/21/2022 | 29881 | $3,026.24 |
| 1111984-01 | R.D. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 6/21/2022 | 64447 | $829.30 |
| 1111984-01 | R.D. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/21/2022 | 76942 | $341.96 |
| 1111984-01 | R.D. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 10/3/2022 | 22526 | $2,648.32 |
| 1111984-01 | R.D. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/3/2022 | 62287 | $5,296.65 |
| 1111984-01 | R.D. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 10/3/2022 | C2614 | $800.00 |
| 1111984-01 | R.D. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 10/10/2022 | 22526 | $5,296.65 |
| 1111984-01 | R.D. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 10/10/2022 | 22527 | $2,648.32 |
| 1111984-01 | R.D. | Triborough ASC | Unlisted Procedure Spine… | 10/10/2022 | 22899 | $2,648.32 |
| 1111984-01 | R.D. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 10/10/2022 | C2614 | $800.00 |
| 1112011-01 | S.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/22/2022 | 62323 | $976.38 |
| 1112011-01 | S.S. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 6/12/2022 | 22526 | $2,605.78 |
| 1112011-01 | S.S. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 6/12/2022 | 62287 | $5,292.93 |
| 1112011-01 | S.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/6/2022 | 62321 | $976.38 |
| 1112011-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 7/19/2022 | 29823 | $3,026.24 |
| 1112011-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 7/19/2022 | 29825 | $1,472.45 |
| 1112011-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 7/19/2022 | 29826 | $1,472.45 |
| 1112011-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 7/19/2022 | 64415 | $979.78 |
| 1112011-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 7/19/2022 | 76942 | $341.96 |
| 1112011-01 | S.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/19/2022 | E0650 | $531.06 |
| 1112011-01 | S.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/19/2022 | E0666 | $89.56 |
| 1112011-01 | S.S. | Good Medica Inc | Sewho, Abduction Positioning, Air… | 7/19/2022 | L3960 | $372.50 |
| 1112011-01 | S.S. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 8/3/2022 | 22526 | $2,605.78 |
| 1112011-01 | S.S. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 8/3/2022 | 63075 | $6,402.03 |
| 1112475-01 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/20/2022 | 62323 | $976.38 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1112475-01 | J.R. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/5/2022 | 62323 | $976.38 |
| 1112624-01 | T.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/25/2022 | 62321 | $976.38 |
| 1112624-01 | T.M. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 6/16/2023 | 29821 | $5,677.77 |
| 1112624-01 | T.M. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 6/16/2023 | 29823 | $2,944.87 |
| 1111355-02 | H.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/8/2022 | 62321 | $976.38 |
| 1111355-02 | H.G. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 6/22/2022 | 63075 | $6,402.03 |
| 1111355-02 | H.G. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 8/4/2022 | 29821 | $5,677.77 |
| 1111355-02 | H.G. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/4/2022 | 29823 | $2,944.87 |
| 1111355-02 | H.G. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/2/2022 | 62323 | $1,012.32 |
| 1111355-02 | H.G. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/12/2022 | 62321 | $1,012.32 |
| 1111201-01 | M.Y. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manj W/Anes Shoulder Joint W/Fixa… | 6/10/2022 | 23700 | $1,496.15 |
| 1111201-01 | M.Y. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 6/10/2022 | 29820 | $1,472.45 |
| 1111201-01 | M.Y. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 6/10/2022 | 29823 | $3,026.24 |
| 1111201-01 | M.Y. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 6/10/2022 | 29825 | $1,472.45 |
| 1111201-01 | M.Y. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 6/10/2022 | 29826 | $1,472.45 |
| 1111201-01 | M.Y. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 6/10/2022 | 64415 | $979.78 |
| 1111201-01 | M.Y. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 6/10/2022 | 76942 | $341.96 |
| 1111201-01 | M.Y. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 6/10/2022 | L3670 | $111.07 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 5/12/2022 | 80053 | $150.00 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 5/12/2022 | 80307 | $359.15 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 5/12/2022 | 81001 | $134.00 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 5/12/2022 | 83036 | $66.70 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 5/12/2022 | 84703 | $51.65 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 5/12/2022 | 85025 | $147.00 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Prothrombin Time… | 5/12/2022 | 85610 | $143.00 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 5/12/2022 | 85730 | $147.00 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 5/12/2022 | 86850 | $105.80 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 5/12/2022 | 86900 | $498.84 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 5/12/2022 | 86901 | $56.95 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 5/12/2022 | 87635 | $1,200.00 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 5/12/2022 | 87641 | $241.40 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 5/12/2022 | 93005 | $323.70 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Myocardial Spect Multiple Studies… | 5/16/2022 | 78452 | $13,702.00 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 5/16/2022 | 93306 | $5,074.90 |
| 1111207-01 | S.R. | Hudson Regional Hospital | Radiopharmaceutical, Diagnostic, … | 5/16/2022 | A4641 | $688.00 |
| 1111207-01 | S.R. | SCOB LLC | Tenotomy Shoulder Multiple Thru S… | 6/2/2022 | 23406 | $3,679.51 |
| 1111207-01 | S.R. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 6/2/2022 | 29821 | $5,677.77 |
| 1111207-01 | S.R. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 6/2/2022 | 29823 | $2,944.87 |
| 1111207-01 | S.R. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/2/2022 | 29826 | $2,944.87 |
| 1111207-01 | S.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 6/28/2022 | 20553 | $236.69 |
| 1111207-01 | S.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/28/2022 | 62323 | $976.38 |
| 1111207-01 | S.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 7/30/2022 | 20553 | $236.69 |
| 1111207-01 | S.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 7/30/2022 | 22526 | $2,605.78 |
| 1111207-01 | S.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 7/30/2022 | 62287 | $5,292.93 |
| 1111207-01 | S.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 8/9/2022 | 20553 | $236.69 |
| 1111207-01 | S.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/9/2022 | 62321 | $976.38 |
| 1111377-02 | C.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 5/26/2022 | 22526 | $2,605.78 |
| 1111377-02 | C.B. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 5/26/2022 | 63075 | $6,402.03 |
| 1111377-02 | C.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 6/2/2022 | 22526 | $2,605.78 |
| 1111377-02 | C.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 6/2/2022 | 22527 | $2,605.78 |
| 1111377-02 | C.B. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/2/2022 | 62287 | $5,292.93 |
| 1111377-02 | C.B. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/23/2022 | 20552 | $236.69 |
| 1111377-02 | C.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/23/2022 | 62321 | $976.38 |
| 1111377-02 | C.B. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/23/2022 | 76942 | $341.96 |
| 1111377-02 | C.B. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/2/2022 | 29821 | $1,472.44 |
| 1111377-02 | C.B. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/2/2022 | 29823 | $5,677.77 |
| 1111377-02 | C.B. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/2/2022 | 29825 | $1,472.44 |
| 1111377-02 | C.B. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/2/2022 | 29826 | $1,472.44 |
| 1111377-02 | C.B. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/2/2022 | 29999 | $1,472.44 |
| 1111339-01 | L.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 7/16/2022 | 29821 | $5,677.77 |
| 1111339-01 | L.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 7/16/2022 | 29823 | $1,472.45 |
| 1111339-01 | L.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 7/16/2022 | 29826 | $1,472.45 |
| 1111339-01 | L.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/16/2022 | 64415 | $979.78 |
| 1111339-01 | L.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/16/2022 | 76942 | $341.96 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 7/19/2022 | 20553 | $473.39 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 7/19/2022 | 27096 | $1,288.58 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/19/2022 | 64483 | $1,428.99 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/19/2022 | 64484 | $1,347.62 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/19/2022 | 64484 | $1,347.62 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 7/27/2022 | 20553 | $473.39 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 7/27/2022 | 27096 | $1,288.57 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/27/2022 | 64483 | $1,428.99 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/27/2022 | 64484 | $1,347.62 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 8/3/2022 | 20553 | $473.39 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 8/3/2022 | 27096 | $1,288.58 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/3/2022 | 64493 | $1,423.89 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/3/2022 | 64494 | $1,342.52 |
| 1111339-01 | L.M. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/3/2022 | 64495 | $1,342.52 |
| 1111339-01 | L.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 8/17/2022 | 22526 | $2,605.78 |
| 1111339-01 | L.M. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 8/17/2022 | 62287 | $5,292.93 |
| 1111339-01 | L.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/21/2022 | 62321 | $976.38 |
| 1111339-01 | L.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 10/9/2022 | 22526 | $2,605.78 |
| 1111339-01 | L.M. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 10/9/2022 | 63075 | $6,402.03 |
| 1110754-01 | C.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/16/2022 | 62323 | $976.38 |
| 1110754-01 | C.A. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/15/2022 | 29821 | $5,596.40 |
| 1110754-01 | C.A. | Citimed Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 6/15/2022 | 29827 | $5,677.77 |
| 1110754-01 | C.A. | Citimed Surgery Center LLC | Anchor/Screw For Opposing Bone-To… | 6/15/2022 | C1713 | $556.50 |
| 1110754-01 | C.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 6/19/2022 | 22526 | $2,605.78 |
| 1110754-01 | C.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 6/19/2022 | 22527 | $2,605.78 |
| 1110754-01 | C.A. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/19/2022 | 62287 | $5,292.93 |
| 1110754-01 | C.A. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 6/19/2022 | 87635 | $51.33 |
| 1110778-01 | H.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/31/2022 | 62323 | $976.38 |
| 1110778-01 | H.M. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 5/31/2022 | 87426 | $200.00 |
| 1110778-01 | H.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rep… | 7/6/2022 | 29807 | $5,677.77 |
| 1110778-01 | H.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 7/6/2022 | 29819 | $1,472.45 |
| 1110778-01 | H.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 7/6/2022 | 29821 | $2,798.20 |
| 1110778-01 | H.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 7/6/2022 | 29823 | $1,472.45 |
| 1110778-01 | H.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 7/6/2022 | 29825 | $1,472.45 |
| 1110778-01 | H.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 7/6/2022 | 29999 | $1,472.45 |
| 1110778-01 | H.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 7/6/2022 | 64415 | $979.78 |
| 1110778-01 | H.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 7/6/2022 | 76942 | $341.96 |
| 1110778-01 | H.M. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 7/6/2022 | 87635 | $51.33 |
| 1110778-01 | H.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/6/2022 | A4649 | $50.00 |
| 1110778-01 | H.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 7/6/2022 | L8699 | $838.00 |
| 1110965-03 | S.M. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 7/12/2022 | 20553 | $277.37 |
| 1110965-03 | S.M. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/12/2022 | 62323 | $976.38 |
| 1110965-03 | S.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 11/16/2022 | 29821 | $5,677.77 |
| 1110965-03 | S.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 11/16/2022 | 29823 | $1,472.45 |
| 1110965-03 | S.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 11/16/2022 | 29825 | $1,472.45 |
| 1110965-03 | S.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 11/16/2022 | 29999 | $1,472.45 |
| 1110965-03 | S.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 11/16/2022 | 29999 | $1,472.45 |
| 1110965-03 | S.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 11/16/2022 | 64415 | $979.78 |
| 1110965-03 | S.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 11/16/2022 | 76942 | $341.96 |
| 1110965-03 | S.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/16/2022 | A4649 | $185.00 |
| 1110654-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/4/2022 | 29821 | $5,677.77 |
| 1110654-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/4/2022 | 29823 | $1,472.45 |
| 1110654-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/4/2022 | 29825 | $1,472.45 |
| 1110654-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/4/2022 | 29826 | $1,472.45 |
| 1110654-01 | A.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/4/2022 | 64415 | $979.78 |
| 1110654-01 | A.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/4/2022 | 76942 | $341.96 |
| 1110654-01 | A.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/4/2022 | E0650 | $531.06 |
| 1110654-01 | A.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/4/2022 | E0666 | $89.56 |
| 1110654-01 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/27/2022 | 62323 | $976.38 |
| 1110654-01 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/10/2022 | 62321 | $976.38 |
| 1110654-01 | A.R. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 8/10/2022 | 87635 | $51.33 |
| 1110654-01 | A.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/18/2022 | 22526 | $2,605.78 |
| 1110654-01 | A.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/18/2022 | 22527 | $2,605.78 |
| 1110654-01 | A.R. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/18/2022 | 62287 | $5,292.93 |
| 1111128-01 | M.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/9/2022 | 62323 | $976.38 |
| 1111128-01 | M.V. | Citimed Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 8/25/2022 | 29876 | $2,944.87 |
| 1111128-01 | M.V. | Citimed Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/25/2022 | 29879 | $3,026.24 |
| 1111128-01 | M.V. | Citimed Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/25/2022 | 29880 | $2,944.87 |
| 1111423-01 | B.Z. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 6/30/2022 | 29821 | $5,677.77 |
| 1111423-01 | B.Z. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 6/30/2022 | 29823 | $2,944.87 |
| 1111423-01 | B.Z. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/30/2022 | 29826 | $2,944.87 |
| 1111423-01 | B.Z. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/27/2022 | 62323 | $976.38 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1110432-02 | J.R. | SCOB LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 4/28/2022 | 0232T | $875.92 |
| 1110432-02 | J.R. | SCOB LLC | Tenotomy Shoulder Area 1 Tendon… | 4/28/2022 | 23405 | $3,679.51 |
| 1110432-02 | J.R. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 4/28/2022 | 29821 | $5,677.77 |
| 1110432-02 | J.R. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 4/28/2022 | 29823 | $2,944.87 |
| 1110432-02 | J.R. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/28/2022 | 29826 | $2,944.87 |
| 1110432-02 | J.R. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 7/14/2022 | 20553 | $236.69 |
| 1110432-02 | J.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/14/2022 | 62321 | $976.38 |
| 1110432-02 | J.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/14/2022 | 76942 | $341.96 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/4/2022 | 29821 | $5,677.77 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/4/2022 | 29823 | $1,472.45 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/4/2022 | 29825 | $1,472.45 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/4/2022 | 29826 | $1,472.45 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 6/4/2022 | 29999 | $1,472.45 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/4/2022 | 64415 | $979.78 |
| 1110572-02 | V.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/4/2022 | 76942 | $341.96 |
| 1110572-02 | V.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/4/2022 | E0650 | $531.06 |
| 1110572-02 | V.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/4/2022 | E0666 | $89.56 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 6/21/2022 | 20553 | $236.69 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/21/2022 | 62321 | $976.38 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 9/10/2022 | 20553 | $473.39 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 9/10/2022 | 22526 | $2,605.78 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 9/10/2022 | 22527 | $2,605.79 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 9/10/2022 | 62287 | $5,292.93 |
| 1110572-02 | V.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 9/10/2022 | 87635 | $51.33 |
| 1110572-02 | V.H. | All City Family Healthcare, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/7/2023 | 62323 | $976.38 |
| 1110572-02 | V.H. | All City Family Healthcare, Inc. | Perq Intrdscl Electrothrm Annulop… | 12/21/2023 | 22526 | $2,605.78 |
| 1110572-02 | V.H. | All City Family Healthcare, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 12/21/2023 | 62287 | $5,292.93 |
| 1110583-02 | Y.P. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 6/24/2022 | 20553 | $277.37 |
| 1110583-02 | Y.P. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/24/2022 | 62323 | $976.38 |
| 1110583-02 | Y.P. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 8/5/2022 | 20553 | $279.23 |
| 1110583-02 | Y.P. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/5/2022 | 62321 | $980.10 |
| 1110583-02 | Y.P. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 8/26/2022 | 20553 | $279.23 |
| 1110583-02 | Y.P. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/26/2022 | 62323 | $980.10 |
| 1110583-02 | Y.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Synovec… | 10/25/2022 | 29821 | $5,596.40 |
| 1110583-02 | Y.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Debride… | 10/25/2022 | 29823 | $1,472.45 |
| 1110583-02 | Y.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 10/25/2022 | 29825 | $1,472.45 |
| 1110583-02 | Y.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Rotator Cuff… | 10/25/2022 | 29827 | $6,723.47 |
| 1110583-02 | Y.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Arthroscopy… | 10/25/2022 | 29999 | $1,472.45 |
| 1110583-02 | Y.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Single Nerve Block Injection Arm … | 10/25/2022 | 64415 | $979.78 |
| 1110583-02 | Y.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 10/25/2022 | 76942 | $341.96 |
| 1110913-01 | M.J. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/3/2022 | 62323 | $976.38 |
| 1110913-01 | M.J. | All City Family Healthcare, Inc. | Arthroscopy Knee Synovectomy Limi… | 10/18/2022 | 29875 | $1,472.45 |
| 1110913-01 | M.J. | All City Family Healthcare, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 10/18/2022 | 29881 | $3,026.24 |
| 1110913-01 | M.J. | All City Family Healthcare, Inc. | Unlisted Procedure Arthroscopy… | 10/18/2022 | 29999 | $1,472.45 |
| 1110913-02 | A.C. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/3/2022 | 62323 | $976.38 |
| 1110913-02 | A.C. | East Tremont Medical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 6/20/2022 | 0232T | $875.92 |
| 1110913-02 | A.C. | East Tremont Medical Center | Arthroscopy Knee Diagnostic W/Wo … | 6/20/2022 | 29870 | $3,026.24 |
| 1110913-02 | A.C. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 6/20/2022 | 29876 | $2,914.55 |
| 1110913-02 | A.C. | East Tremont Medical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 6/20/2022 | 29879 | $2,214.55 |
| 1110913-02 | A.C. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 6/20/2022 | 29880 | $3,026.24 |
| 1110913-02 | A.C. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 7/29/2022 | 20553 | $473.38 |
| 1110913-02 | A.C. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/29/2022 | 62323 | $976.75 |
| 1110913-02 | A.C. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 7/29/2022 | 76942 | $423.32 |
| 1110913-02 | A.C. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 7/29/2022 | 77003 | $573.53 |
| 1110913-02 | A.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 12/5/2022 | 29821 | $5,677.77 |
| 1110913-02 | A.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 12/5/2022 | 29823 | $1,472.45 |
| 1110913-02 | A.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Distal Clavi… | 12/5/2022 | 29824 | $1,472.45 |
| 1110913-02 | A.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 12/5/2022 | 29826 | $1,472.45 |
| 1110913-02 | A.C. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 12/5/2022 | 64415 | $979.78 |
| 1110913-02 | A.C. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 12/5/2022 | 76942 | $341.96 |
| 1111146-02 | K.C. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 5/16/2022 | 29875 | $1,472.45 |
| 1111146-02 | K.C. | New Horizon Surgical Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 5/16/2022 | 29879 | $1,472.45 |
| 1111146-02 | K.C. | New Horizon Surgical Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 5/16/2022 | 29881 | $1,472.45 |
| 1111146-02 | K.C. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For … | 5/16/2022 | G0289 | $5,677.77 |
| 1111146-02 | K.C. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 5/16/2022 | L8699 | $244.00 |
| 1111146-02 | K.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/16/2022 | E0650 | $531.06 |
| 1111146-02 | K.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/16/2022 | E0666 | $89.56 |
| 1111503-02 | M.S. | New Horizon Surgical Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 6/14/2022 | 29881 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1111503-02 | M.S. | New Horizon Surgical Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 6/14/2022 | 29884 | $1,472.45 |
| 1111503-02 | M.S. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For … | 6/14/2022 | G0289 | $5,677.77 |
| 1111503-02 | M.S. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 6/14/2022 | L8699 | $243.00 |
| 1111503-02 | M.S. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 6/14/2022 | E0105 | $18.75 |
| 1111503-02 | M.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/14/2022 | E0650 | $531.06 |
| 1111503-02 | M.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/14/2022 | E0666 | $89.56 |
| 1111503-02 | M.S. | New Horizon Surgical Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 9/27/2022 | 29881 | $1,472.45 |
| 1111503-02 | M.S. | New Horizon Surgical Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 9/27/2022 | 29884 | $1,472.45 |
| 1111503-02 | M.S. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For … | 9/27/2022 | G0289 | $5,677.77 |
| 1111503-02 | M.S. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 9/27/2022 | L8699 | $243.00 |
| 1111503-02 | M.S. | Health East Ambulatory Surgical Center | Arthrt Elbow W/Exploration Draina… | 2/7/2023 | 24000 | $4,301.40 |
| 1111503-02 | M.S. | Health East Ambulatory Surgical Center | Repair Lateral Collateral Ligamen… | 2/7/2023 | 24343 | $4,301.40 |
| 1111503-02 | M.S. | Health East Ambulatory Surgical Center | Tnot Elbow Lateral/Medial Debride… | 2/7/2023 | 24359 | $4,301.40 |
| 1111503-02 | M.S. | Health East Ambulatory Surgical Center | Arthroscopy Elbow Surgical Synove… | 2/7/2023 | 29836 | $9,997.71 |
| 1111503-02 | M.S. | Health East Ambulatory Surgical Center | Injection Anes Other Peripheral N… | 2/7/2023 | 64450 | $1,000.00 |
| 1111503-02 | M.S. | Health East Ambulatory Surgical Center | Anchor/Screw For Opposing Bone-To… | 2/7/2023 | C1713 | $1,868.75 |
| 1110531-01 | A.B. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/25/2023 | 62323 | $976.38 |
| 1110531-01 | A.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 12/19/2023 | 29821 | $5,677.77 |
| 1110531-01 | A.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 12/19/2023 | 29823 | $1,472.45 |
| 1110531-01 | A.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 12/19/2023 | 29826 | $1,472.45 |
| 1110531-01 | A.B. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 12/19/2023 | 64415 | $979.78 |
| 1110531-01 | A.B. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 12/19/2023 | 76942 | $341.96 |
| 1110506-01 | R.A. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 5/13/2022 | 20553 | $473.38 |
| 1110506-01 | R.A. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/13/2022 | 62323 | $976.75 |
| 1110506-01 | R.A. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 5/13/2022 | 76942 | $341.95 |
| 1110506-01 | R.A. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 5/13/2022 | 77003 | $573.53 |
| 1110506-01 | R.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/3/2022 | 62323 | $976.38 |
| 1110506-01 | R.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 6/3/2022 | 87635 | $51.33 |
| 1110506-01 | R.A. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 6/8/2022 | 20610 | $554.74 |
| 1110506-01 | R.A. | East Tremont Medical Center | Arthroscopy Shoulder Surgical Rep… | 6/8/2022 | 29807 | $5,677.77 |
| 1110506-01 | R.A. | East Tremont Medical Center | Arthroscopy Shoulder Surgical Rem… | 6/8/2022 | 29819 | $2,944.87 |
| 1110506-01 | R.A. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 6/8/2022 | 29821 | $2,798.20 |
| 1110506-01 | R.A. | East Tremont Medical Center | Arthroscopy Shoulder Other Debrid… | 6/8/2022 | 29823 | $3,026.24 |
| 1110506-01 | R.A. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 6/8/2022 | 29825 | $3,026.24 |
| 1110506-01 | R.A. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 6/8/2022 | 29999 | $1,513.12 |
| 1110556-02 | L.B. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/2/2022 | 62323 | $980.10 |
| 1110556-02 | L.B. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 12/2/2022 | 29875 | $1,472.45 |
| 1110556-02 | L.B. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 12/2/2022 | 29881 | $3,026.24 |
| 1110556-02 | L.B. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 12/2/2022 | 29884 | $1,472.45 |
| 1110667-02 | I.J. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 9/30/2022 | 29823 | $3,026.24 |
| 1110667-02 | I.J. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 9/30/2022 | 29825 | $2,944.87 |
| 1110667-02 | I.J. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/30/2022 | 29826 | $2,944.87 |
| 1110667-02 | I.J. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 10/3/2022 | 20552 | $236.69 |
| 1110667-02 | I.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/3/2022 | 62323 | $976.38 |
| 1110667-02 | I.J. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/3/2022 | 76942 | $341.96 |
| 1110667-02 | I.J. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 11/14/2022 | 22526 | $2,605.78 |
| 1110667-02 | I.J. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 11/14/2022 | 62287 | $5,292.93 |
| 1110689-01 | O.S. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/8/2022 | 64493 | $976.38 |
| 1110689-01 | O.S. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/8/2022 | 64494 | $895.01 |
| 1110689-01 | O.S. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/8/2022 | 64494 | $895.01 |
| 1110689-01 | O.S. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/22/2022 | 62321 | $976.38 |
| 1110689-01 | O.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/7/2022 | 62321 | $976.38 |
| 1110453-02 | J.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/13/2022 | 29821 | $5,596.40 |
| 1110453-02 | J.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/13/2022 | 29823 | $1,472.45 |
| 1110453-02 | J.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/13/2022 | 29825 | $1,472.45 |
| 1110453-02 | J.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/13/2022 | 29826 | $1,553.82 |
| 1110453-02 | J.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 6/13/2022 | 29827 | $6,723.47 |
| 1110453-02 | J.M. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/13/2022 | 64415 | $979.78 |
| 1110453-02 | J.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/13/2022 | 76942 | $341.96 |
| 1110453-02 | J.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/13/2022 | E0650 | $531.06 |
| 1110453-02 | J.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/13/2022 | E0666 | $89.56 |
| 1110263-01 | A.M. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 5/13/2022 | 23405 | $1,839.77 |
| 1110263-01 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 5/13/2022 | 29821 | $5,677.77 |
| 1110263-01 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 5/13/2022 | 29825 | $1,472.45 |
| 1110263-01 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 5/13/2022 | 29826 | $1,472.45 |
| 1110263-01 | A.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 5/13/2022 | 64415 | $979.78 |
| 1110263-01 | A.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 5/13/2022 | 76942 | $341.96 |
| 1110263-01 | A.M. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 6/4/2022 | 22526 | $2,605.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1110263-01 | A.M. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 6/4/2022 | 22527 | $2,605.78 |
| 1110263-01 | A.M. | East Tremont Medical Center | Njx Arterial Occlusion Arven Malf… | 6/4/2022 | 62294 | $896.01 |
| 1110263-01 | A.M. | East Tremont Medical Center | Discectomy Ant Dcmprn Cord Cervic… | 6/4/2022 | 63075 | $6,402.03 |
| 1110263-01 | A.M. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 6/4/2022 | 77003 | $573.53 |
| 1110263-01 | A.M. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 9/27/2022 | 22526 | $2,648.32 |
| 1110263-01 | A.M. | Crotona Parkway ASC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/27/2022 | 62287 | $5,296.65 |
| 1110263-01 | A.M. | Crotona Parkway ASC LLC | Infectious Agent Antigen Detectio… | 9/27/2022 | 87426 | $200.00 |
| 1110263-01 | A.M. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 4/23/2024 | 20553 | $279.23 |
| 1110263-01 | A.M. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/23/2024 | 62323 | $980.10 |
| 1110782-90 | L.W. | Goldstep ASC LLC | Anes Dx/Ther Nerve Block/Injectio… | 7/1/2022 | 1992 | $360.00 |
| 1110782-90 | L.W. | Goldstep ASC LLC | Prq Lysis Epidural Adhesions Mult… | 7/1/2022 | 62264 | $1,500.00 |
| 1110782-90 | L.W. | Goldstep ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/1/2022 | 62323 | $1,500.00 |
| 1110782-90 | L.W. | Goldstep ASC LLC | Epidurograpy Rs&I… | 7/1/2022 | 72275 | $1,500.00 |
| 1110782-90 | L.W. | Goldstep ASC LLC | Fluor Needle/Cath Spine/Paraspina… | 7/1/2022 | 77003 | $1,000.00 |
| 1110782-90 | L.W. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 8/18/2022 | 29875 | $1,472.45 |
| 1110782-90 | L.W. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/18/2022 | 29880 | $3,026.24 |
| 1110782-90 | L.W. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Lysis Adhesion… | 8/18/2022 | 29884 | $1,472.45 |
| 1110782-90 | L.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/18/2022 | A4649 | $195.00 |
| 1109965-01 | O.W. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 4/12/2022 | 20610 | $473.39 |
| 1109965-01 | O.W. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 4/12/2022 | 20610 | $473.39 |
| 1109965-01 | O.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/12/2022 | 29821 | $5,677.77 |
| 1109965-01 | O.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/12/2022 | 29821 | $5,677.77 |
| 1109965-01 | O.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/12/2022 | 29823 | $1,472.45 |
| 1109965-01 | O.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/12/2022 | 29823 | $1,472.45 |
| 1109965-01 | O.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/12/2022 | 64415 | $979.78 |
| 1109965-01 | O.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/12/2022 | 64415 | $979.78 |
| 1109965-01 | O.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/12/2022 | 76942 | $341.96 |
| 1109965-01 | O.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/12/2022 | 76942 | $341.96 |
| 1109965-01 | O.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/12/2022 | E0650 | $531.06 |
| 1109965-01 | O.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/12/2022 | E0666 | $89.56 |
| 1109867-02 | T.F. | New Horizon Surgical Center LLC | Repair Secondary Disrupted Ligame… | 6/24/2022 | 27698 | $3,311.97 |
| 1109867-02 | T.F. | New Horizon Surgical Center LLC | Arthroscopy Ankle Surgical Synove… | 6/24/2022 | 29895 | $1,472.45 |
| 1109867-02 | T.F. | New Horizon Surgical Center LLC | Arthroscopy Ankle Surgical Debrid… | 6/24/2022 | 29898 | $1,472.45 |
| 1109867-02 | T.F. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Sciati… | 6/24/2022 | 64445 | $976.38 |
| 1109867-02 | T.F. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Femora… | 6/24/2022 | 64447 | $447.52 |
| 1109867-02 | T.F. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 6/24/2022 | 76942 | $341.96 |
| 1109867-02 | T.F. | New Horizon Surgical Center LLC | Anchor/Screw For Opposing Bone-To… | 6/24/2022 | C1713 | $796.00 |
| 1109867-02 | T.F. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 6/24/2022 | L8699 | $785.80 |
| 1109867-02 | T.F. | Good Medica Inc | Walker, Enclosed, Four Sided Fram… | 6/24/2022 | E0144 | $23.38 |
| 1109867-02 | T.F. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/24/2022 | E0650 | $531.06 |
| 1109867-02 | T.F. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/24/2022 | E0666 | $89.56 |
| 1109835-01 | J.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Cap… | 3/17/2022 | 29806 | $5,677.77 |
| 1109835-01 | J.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/17/2022 | 29821 | $2,798.20 |
| 1109835-01 | J.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/17/2022 | 29823 | $1,472.45 |
| 1109835-01 | J.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 3/17/2022 | 29825 | $1,472.45 |
| 1109835-01 | J.A. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 3/17/2022 | 29999 | $1,472.45 |
| 1109835-01 | J.A. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/17/2022 | 64415 | $979.78 |
| 1109835-01 | J.A. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/17/2022 | 76942 | $341.96 |
| 1109835-01 | J.A. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/17/2022 | L8699 | $1,000.35 |
| 1109835-01 | J.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/17/2022 | E0650 | $531.06 |
| 1109835-01 | J.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/17/2022 | E0666 | $89.56 |
| 1109710-01 | E.M. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 8/31/2022 | 20610 | $473.39 |
| 1109710-01 | E.M. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 8/31/2022 | 29876 | $3,026.24 |
| 1109710-01 | E.M. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 8/31/2022 | 29881 | $2,944.87 |
| 1109710-01 | E.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 10/25/2022 | 22526 | $2,605.78 |
| 1109710-01 | E.M. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/25/2022 | 62287 | $5,292.93 |
| 1109710-01 | E.M. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 10/31/2022 | 20552 | $236.69 |
| 1109710-01 | E.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/31/2022 | 62323 | $976.38 |
| 1109710-01 | E.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/31/2022 | 76942 | $341.96 |
| 1109587-05 | D.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 4/11/2022 | 29821 | $5,677.77 |
| 1109587-05 | D.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 4/11/2022 | 29823 | $1,472.45 |
| 1109587-05 | D.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 4/11/2022 | 29825 | $1,472.45 |
| 1109587-05 | D.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 4/11/2022 | 29826 | $1,472.45 |
| 1109587-05 | D.P. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 4/11/2022 | 64415 | $979.78 |
| 1109587-05 | D.P. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 4/11/2022 | 76942 | $341.96 |
| 1109587-05 | D.P. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 2/8/2023 | 20552 | $279.23 |
| 1109587-05 | D.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/8/2023 | 62321 | $980.10 |
| 1109587-05 | D.P. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 4/20/2023 | 22526 | $2,648.32 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1109587-05 | D.P. | Island Ambulatory Surgery Center | Unlisted Procedure Spine… | 4/20/2023 | 22899 | $5,296.65 |
| 1109587-05 | D.P. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 4/20/2023 | 87426 | $200.00 |
| 1110542-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 7/12/2022 | 20610 | $473.39 |
| 1110542-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/12/2022 | 29875 | $1,472.45 |
| 1110542-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/12/2022 | 29880 | $3,026.24 |
| 1110542-01 | J.R. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 7/12/2022 | 64447 | $829.30 |
| 1110542-01 | J.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/12/2022 | 76942 | $341.96 |
| 1110542-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 9/6/2022 | 20610 | $473.39 |
| 1110542-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/6/2022 | 29821 | $5,677.77 |
| 1110542-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/6/2022 | 29823 | $1,472.45 |
| 1110542-01 | J.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 9/6/2022 | 64415 | $979.78 |
| 1110542-01 | J.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/6/2022 | 76942 | $341.96 |
| 1110542-01 | J.R. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 10/24/2022 | 20553 | $279.23 |
| 1110542-01 | J.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/24/2022 | 62323 | $980.10 |
| 1110542-01 | J.R. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 11/7/2022 | 20553 | $279.23 |
| 1110542-01 | J.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/7/2022 | 62321 | $980.10 |
| 1110312-02 | L.G. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/31/2022 | 29876 | $1,472.45 |
| 1110312-02 | L.G. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/31/2022 | 29880 | $3,026.24 |
| 1110312-02 | L.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/31/2022 | A4649 | $195.00 |
| 1110312-02 | L.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/31/2022 | e0650 | $531.06 |
| 1110312-02 | L.G. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/31/2022 | d0666 | $89.56 |
| 1110312-02 | L.G. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 5/16/2022 | 20553 | $277.37 |
| 1110312-02 | L.G. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/16/2022 | 62323 | $976.38 |
| 1110111-03 | J.T. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/16/2022 | 62321 | $976.38 |
| 1110111-03 | J.T. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 7/22/2022 | 20553 | $2,648.32 |
| 1110111-03 | J.T. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/22/2022 | 62321 | $5,296.65 |
| 1110111-03 | J.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 12/3/2022 | 22526 | $2,605.78 |
| 1110111-03 | J.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 12/3/2022 | 22527 | $2,605.79 |
| 1110111-03 | J.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/3/2022 | 62287 | $5,292.93 |
| 1110111-03 | J.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 1/7/2023 | 29875 | $1,472.45 |
| 1110111-03 | J.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 1/7/2023 | 29879 | $1,472.45 |
| 1110111-03 | J.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 1/7/2023 | 29880 | $3,026.24 |
| 1110111-03 | J.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee W/Lysis Adhesion… | 1/7/2023 | 29884 | $1,472.45 |
| 1109829-03 | R.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 6/25/2022 | 20553 | $236.69 |
| 1109829-03 | R.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/25/2022 | 62323 | $976.38 |
| 1109829-03 | R.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 6/25/2022 | 87635 | $51.33 |
| 1109829-03 | R.G. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/8/2022 | 29876 | $3,026.24 |
| 1109829-03 | R.G. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 7/8/2022 | 29881 | $2,944.87 |
| 1109829-04 | D.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 5/31/2022 | 20553 | $236.69 |
| 1109829-04 | D.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/31/2022 | 62323 | $976.38 |
| 1109829-04 | D.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 7/12/2022 | 20553 | $473.39 |
| 1109829-04 | D.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 7/12/2022 | 22526 | $2,605.78 |
| 1109829-04 | D.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 7/12/2022 | 22526 | $2,605.79 |
| 1109829-04 | D.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 7/12/2022 | 62287 | $5,292.93 |
| 1109829-04 | D.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 7/12/2022 | 87635 | $51.33 |
| 1109829-04 | D.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 7/26/2022 | 20553 | $236.69 |
| 1109829-04 | D.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/26/2022 | 62321 | $976.38 |
| 1109829-04 | D.N. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 9/19/2022 | 29876 | $2,944.87 |
| 1109829-04 | D.N. | SCOB LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 9/19/2022 | 29879 | $3,026.24 |
| 1109829-04 | D.N. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 9/19/2022 | 29880 | $2,944.87 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 5/11/2022 | 20553 | $473.39 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 5/11/2022 | 27096 | $1,288.58 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/11/2022 | 64483 | $1,428.99 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/11/2022 | 64484 | $1,347.62 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 5/18/2022 | 20553 | $473.39 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 5/18/2022 | 27096 | $1,288.58 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/18/2022 | 64483 | $1,428.99 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/18/2022 | 64484 | $1,347.62 |
| 1109951-02 | C.E. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 5/24/2022 | 29875 | $1,472.45 |
| 1109951-02 | C.E. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/24/2022 | 29880 | $3,026.24 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/15/2022 | 20553 | $473.39 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/15/2022 | 20553 | $473.39 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 6/15/2022 | 27096 | $1,288.58 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 6/15/2022 | 27096 | $1,288.58 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2022 | 64493 | $1,423.89 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2022 | 64493 | $1,423.89 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2022 | 64494 | $1,342.52 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2022 | 64494 | $1,342.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2022 | 64495 | $1,342.52 |
| 1109951-02 | C.E. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2022 | 64495 | $1,342.52 |
| 1110567-01 | Y.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 5/31/2022 | 20552 | $236.69 |
| 1110567-01 | Y.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/31/2022 | 62321 | $976.38 |
| 1110567-01 | Y.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 5/31/2022 | 76942 | $341.96 |
| 1110567-01 | Y.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/19/2022 | 20552 | $236.69 |
| 1110567-01 | Y.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/19/2022 | 62323 | $976.38 |
| 1110567-01 | Y.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/19/2022 | 76942 | $341.96 |
| 1110567-01 | Y.M. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 7/19/2022 | 87635 | $51.33 |
| 1110567-01 | Y.M. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/10/2023 | 29821 | $1,472.44 |
| 1110567-01 | Y.M. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/10/2023 | 29823 | $5,677.77 |
| 1110567-01 | Y.M. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/10/2023 | 29825 | $1,472.44 |
| 1110567-01 | Y.M. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 1/10/2023 | 29999 | $1,472.44 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 6/15/2022 | 29876 | $1,472.45 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 6/15/2022 | 29879 | $1,472.45 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/15/2022 | 29880 | $3,026.24 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 6/15/2022 | 29999 | $1,472.45 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/15/2022 | A4649 | $195.00 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/6/2022 | 29876 | $1,472.45 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/6/2022 | 29880 | $3,026.24 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 7/6/2022 | 29999 | $1,472.45 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/6/2022 | A4649 | $50.00 |
| 1109140-02 | S.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/6/2022 | A4649 | $195.00 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Synovec… | 7/19/2022 | 29821 | $5,677.77 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Debride… | 7/19/2022 | 29823 | $1,472.45 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Ahesiolysis … | 7/19/2022 | 29825 | $1,472.45 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 7/19/2022 | 29999 | $1,472.45 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 7/19/2022 | 29999 | $1,472.45 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Single Nerve Block Injection Arm … | 7/19/2022 | 64415 | $979.78 |
| 1109140-02 | S.B. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 7/19/2022 | 76942 | $341.96 |
| 1109140-02 | S.B. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 7/19/2022 | E0650 | $531.06 |
| 1109140-02 | S.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/19/2022 | E0666 | $89.56 |
| 1109458-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/15/2022 | 20610 | $473.39 |
| 1109458-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/15/2022 | 29875 | $1,472.45 |
| 1109458-01 | A.R. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/15/2022 | 29881 | $3,026.24 |
| 1109458-01 | A.R. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 3/15/2022 | 64447 | $829.30 |
| 1109458-01 | A.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/15/2022 | 76942 | $341.96 |
| 1109458-01 | A.R. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 3/15/2022 | E0650 | $531.06 |
| 1109458-01 | A.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/15/2022 | E0666 | $89.56 |
| 1109933-02 | J.G. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 5/6/2022 | 29823 | $3,026.24 |
| 1109933-02 | J.G. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 5/6/2022 | 29825 | $2,944.87 |
| 1109933-02 | J.G. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 9/22/2022 | 22526 | $2,648.32 |
| 1109933-02 | J.G. | Crotona Parkway ASC LLC | Ant Sgm Imaging W/Fluoroscein Ang… | 9/22/2022 | 92287 | $5,296.65 |
| 1109933-02 | J.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 11/7/2022 | 22526 | $2,605.78 |
| 1109933-02 | J.G. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 11/7/2022 | 62287 | $5,292.93 |
| 1109933-02 | J.G. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 11/14/2022 | 20552 | $236.69 |
| 1109933-02 | J.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/14/2022 | 62323 | $976.38 |
| 1109933-02 | J.G. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/14/2022 | 76942 | $341.96 |
| 1108839-01 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/4/2022 | 29821 | $5,677.77 |
| 1108839-01 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/4/2022 | 29823 | $1,472.45 |
| 1108839-01 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 4/4/2022 | 29825 | $1,472.45 |
| 1108839-01 | D.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/4/2022 | 29826 | $1,472.45 |
| 1108839-01 | D.J. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 4/4/2022 | 29999 | $1,472.45 |
| 1108839-01 | D.J. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/4/2022 | 64415 | $979.78 |
| 1108839-01 | D.J. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/4/2022 | 76942 | $341.96 |
| 1108839-01 | D.J. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 4/4/2022 | E0650 | $531.06 |
| 1108839-01 | D.J. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/4/2022 | E0666 | $89.56 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 3/11/2022 | 29805 | $3,026.24 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy Knee Diagnostic W/Wo … | 3/11/2022 | 29870 | $1,472.45 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/11/2022 | A4649 | $700.00 |
| 1109529-02 | A.R. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 3/11/2022 | E0650 | $531.06 |
| 1109529-02 | A.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/11/2022 | E0666 | $89.56 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/18/2022 | 29821 | $5,677.77 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/18/2022 | 29823 | $1,472.45 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/18/2022 | 29826 | $1,472.45 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/18/2022 | 64415 | $979.78 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/18/2022 | 76942 | $341.96 |
| 1109529-02 | A.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/18/2022 | A4649 | $285.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1109529-02 | A.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/18/2022 | E0650 | $531.06 |
| 1109529-02 | A.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/18/2022 | E0666 | $89.56 |
| 1109529-02 | A.R. | Good Medica Inc | Wrist Hand Finger Orthosis, Witho… | 3/18/2022 | L3870 | $111.07 |
| 1109529-02 | A.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/16/2022 | 62323 | $976.38 |
| 1109896-02 | B.L. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 7/20/2022 | 20610 | $473.39 |
| 1109896-02 | B.L. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 7/20/2022 | 29821 | $5,677.77 |
| 1109896-02 | B.L. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 7/20/2022 | 29823 | $2,944.87 |
| 1109896-02 | B.L. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/20/2022 | 29826 | $2,944.87 |
| 1109896-02 | B.L. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 10/31/2022 | 20610 | $554.76 |
| 1109896-02 | B.L. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 10/31/2022 | 29821 | $5,596.40 |
| 1109896-02 | B.L. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 10/31/2022 | 29823 | $1,472.45 |
| 1109896-02 | B.L. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 10/31/2022 | 29825 | $1,472.45 |
| 1109896-02 | B.L. | Rockaways ASC Development LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/31/2022 | 29826 | $1,472.45 |
| 1109896-02 | B.L. | Rockaways ASC Development LLC | Arthroscopy Shoulder Rotator Cuff… | 10/31/2022 | 29827 | $6,723.47 |
| 1109896-02 | B.L. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 10/31/2022 | 64415 | $979.78 |
| 1109896-02 | B.L. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/31/2022 | 76942 | $341.96 |
| 1108801-01 | J.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/18/2022 | 62323 | $976.38 |
| 1108801-01 | J.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/14/2024 | 29821 | $5,677.77 |
| 1108801-01 | J.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 3/14/2024 | 29823 | $1,472.45 |
| 1108801-01 | J.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/14/2024 | 29826 | $1,472.45 |
| 1108801-01 | J.M. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 3/14/2024 | 64415 | $979.78 |
| 1108801-01 | J.M. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 3/14/2024 | 76942 | $341.96 |
| 1109626-02 | R.Q. | Baldwin Medical Services | Office Consultation New/Estab Pat… | 4/28/2022 | 99243 | $249.34 |
| 1109626-02 | R.Q. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/23/2022 | 29821 | $5,677.77 |
| 1109626-02 | R.Q. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/23/2022 | 29823 | $2,944.87 |
| 1109626-02 | R.Q. | Citimed Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/23/2022 | 29826 | $2,944.87 |
| 1109626-02 | R.Q. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/7/2022 | 62321 | $976.38 |
| 1109626-02 | R.Q. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 9/25/2022 | 22526 | $2,605.78 |
| 1109626-02 | R.Q. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 9/25/2022 | 63075 | $6,402.03 |
| 1109464-01 | A.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 4/20/2022 | 20552 | $236.69 |
| 1109464-01 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/20/2022 | 62321 | $976.38 |
| 1109464-01 | A.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 4/20/2022 | 76942 | $341.96 |
| 1109464-01 | A.R. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 6/4/2022 | 20553 | $473.38 |
| 1109464-01 | A.R. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 6/4/2022 | 20553 | $473.38 |
| 1109464-01 | A.R. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/4/2022 | 62323 | $976.75 |
| 1109464-01 | A.R. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/4/2022 | 62323 | $976.75 |
| 1109464-01 | A.R. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 6/4/2022 | 76942 | $341.95 |
| 1109464-01 | A.R. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 6/4/2022 | 76942 | $423.32 |
| 1109464-01 | A.R. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 6/4/2022 | 77003 | $573.53 |
| 1109464-01 | A.R. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 6/4/2022 | 77003 | $573.53 |
| 1109464-01 | A.R. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 7/1/2022 | 20553 | $473.38 |
| 1109464-01 | A.R. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 7/1/2022 | 22526 | $2,605.78 |
| 1109464-01 | A.R. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/1/2022 | 64483 | $976.38 |
| 1109464-01 | A.R. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/1/2022 | 64484 | $447.52 |
| 1109464-01 | A.R. | East Tremont Medical Center | Fluoroscopy Up To 1 Hour Physicia… | 7/1/2022 | 76000 | $412.25 |
| 1109464-01 | A.R. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 7/1/2022 | 76942 | $423.32 |
| 1109464-01 | A.R. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 7/1/2022 | 77003 | $573.53 |
| 1109464-01 | A.R. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 7/1/2022 | E1399 | $1,750.00 |
| 1108798-04 | D.B. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 3/25/2022 | 29822 | $2,944.87 |
| 1108798-04 | D.B. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 3/25/2022 | 29825 | $3,026.24 |
| 1108798-04 | D.B. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/25/2022 | 29826 | $2,944.87 |
| 1108798-04 | D.B. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/10/2022 | 20553 | $236.69 |
| 1108798-04 | D.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/10/2022 | 62321 | $976.38 |
| 1108798-04 | D.B. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/10/2022 | 76942 | $341.96 |
| 1108798-04 | D.B. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 7/10/2022 | 87635 | $51.33 |
| 1108934-03 | Y.V. | Hudson Regional Hospital | Mri Spinal Canal Cervical W/O Con… | 2/11/2022 | 72141 | $5,982.45 |
| 1108934-03 | Y.V. | Hudson Regional Hospital | Mri Spinal Canal Lumbar W/O Contr… | 2/11/2022 | 72148 | $7,976.60 |
| 1108934-03 | Y.V. | Hudson Regional Hospital | Mri Any Jt Upper Extremity W/O Co… | 2/11/2022 | 73221 | $3,988.30 |
| 1108934-03 | Y.V. | Hudson Regional Hospital | Mri Any Jt Lower Extrem W/O Contr… | 2/11/2022 | 73721 | $3,988.30 |
| 1108934-03 | Y.V. | Hudson Regional Hospital | Ct Head/Brain W/O Contrast Materi… | 2/25/2022 | 70450 | $3,067.80 |
| 1108934-03 | Y.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Single/Mlt Trigger Poin… | 10/22/2022 | 20553 | $236.69 |
| 1108934-03 | Y.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/22/2022 | 62323 | $976.38 |
| 1108934-03 | Y.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Single/Mlt Trigger Poin… | 11/5/2022 | 20553 | $236.69 |
| 1108934-03 | Y.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/5/2022 | 62321 | $976.38 |
| 1108934-03 | Y.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 1/21/2023 | 22526 | $2,605.78 |
| 1108934-03 | Y.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 1/21/2023 | 22527 | $2,605.79 |
| 1108934-03 | Y.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 1/21/2023 | 62287 | $5,292.93 |
| 1108596-02 | P.W. | Baldwin Medical Services | Office Consultation New/Estab Pat… | 4/11/2022 | 99245 | $410.08 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/1/2022 | 29821 | $5,677.77 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/1/2022 | 29823 | $1,472.45 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 5/1/2022 | 29825 | $1,472.45 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/1/2022 | 29826 | $1,472.45 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 5/1/2022 | 29999 | $1,472.45 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 5/1/2022 | 64415 | $979.78 |
| 1108596-02 | P.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/1/2022 | 76942 | $341.96 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 5/25/2022 | 20552 | $236.69 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/25/2022 | 62321 | $976.38 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 5/25/2022 | 76942 | $341.96 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/26/2022 | 20552 | $236.69 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/26/2022 | 62321 | $976.38 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/26/2022 | 76942 | $341.96 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 8/17/2022 | 20552 | $236.69 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/17/2022 | 62323 | $976.38 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 8/17/2022 | 76942 | $341.96 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 8/17/2022 | 87635 | $51.33 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/14/2022 | 22526 | $2,605.78 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/14/2022 | 22527 | $2,605.78 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/14/2022 | 62287 | $5,292.93 |
| 1108596-02 | P.W. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 9/14/2022 | 87635 | $51.33 |
| 1108631-02 | Z.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 7/22/2022 | 29823 | $3,026.24 |
| 1108631-02 | Z.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 7/22/2022 | 29825 | $1,472.45 |
| 1108631-02 | Z.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 7/22/2022 | 29826 | $1,472.45 |
| 1108631-02 | Z.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 7/22/2022 | 64415 | $979.78 |
| 1108631-02 | Z.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 7/22/2022 | 76942 | $341.96 |
| 1108631-02 | Z.K. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/22/2022 | E0650 | $531.06 |
| 1108631-02 | Z.K. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/22/2022 | E0666 | $89.56 |
| 1108631-02 | Z.K. | Good Medica Inc | Sewho, Abduction Positioning, Air… | 7/22/2022 | L3960 | $372.50 |
| 1109217-02 | T.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 4/19/2022 | 20553 | $236.69 |
| 1109217-02 | T.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/19/2022 | 62321 | $976.38 |
| 1109217-02 | T.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 5/17/2022 | 20553 | $236.70 |
| 1109217-02 | T.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 5/17/2022 | 22526 | $5,292.93 |
| 1109217-02 | T.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 5/17/2022 | 22527 | $2,605.78 |
| 1109217-02 | T.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 5/17/2022 | 64999 | $747.93 |
| 1109217-02 | T.O. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 5/18/2022 | 20610 | $473.39 |
| 1109217-02 | T.O. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 5/18/2022 | 29823 | $3,026.24 |
| 1109217-02 | T.O. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/18/2022 | 29826 | $2,944.87 |
| 1109484-03 | R.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/18/2022 | 62323 | $976.38 |
| 1109484-03 | R.S. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/21/2022 | 29876 | $3,026.24 |
| 1109484-03 | R.S. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/21/2022 | 29881 | $2,944.87 |
| 1109484-03 | R.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 4/18/2022 | 22526 | $2,605.78 |
| 1109484-03 | R.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 4/18/2022 | 22527 | $2,605.78 |
| 1109484-03 | R.S. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/18/2022 | 62287 | $5,292.93 |
| 1109484-03 | R.S. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 5/13/2022 | 29823 | $2,944.87 |
| 1109484-03 | R.S. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 5/13/2022 | 29825 | $2,944.87 |
| 1108734-01 | B.I. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 3/21/2022 | 20553 | $277.37 |
| 1108734-01 | B.I. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/21/2022 | 62321 | $976.38 |
| 1108734-01 | B.I. | Island Ambulatory Surgery Center | Extrcorpl Shock Wave Muscskele No… | 4/19/2022 | 0101T | $893.24 |
| 1108734-01 | B.I. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/19/2022 | 62323 | $976.38 |
| 1108734-01 | B.I. | All City Family Healthcare, Inc. | Arthroscopy Knee Synovectomy Limi… | 5/6/2022 | 29875 | $1,472.45 |
| 1108734-01 | B.I. | All City Family Healthcare, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 5/6/2022 | 29880 | $3,026.24 |
| 1108734-01 | B.I. | All City Family Healthcare, Inc. | Unlisted Procedure Arthroscopy… | 5/6/2022 | 29999 | $1,472.45 |
| 1108540-05 | T.H. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/29/2022 | 20610 | $473.39 |
| 1108540-05 | T.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/29/2022 | 29821 | $5,677.77 |
| 1108540-05 | T.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/29/2022 | 29823 | $1,472.45 |
| 1108540-05 | T.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/29/2022 | 29825 | $1,472.45 |
| 1108540-05 | T.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/29/2022 | 29826 | $1,472.45 |
| 1108540-05 | T.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/29/2022 | E0650 | $531.06 |
| 1108540-05 | T.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/29/2022 | E0666 | $89.56 |
| 1107975-02 | F.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 5/25/2022 | 29875 | $1,472.45 |
| 1107975-02 | F.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Kne Surg W/Meniscectomy Me… | 5/25/2022 | 29881 | $1,472.45 |
| 1107975-02 | F.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 5/25/2022 | 87635 | $51.33 |
| 1107975-02 | F.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical, For … | 5/25/2022 | G0289 | $5,677.77 |
| 1107975-02 | F.C. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 8/26/2022 | 20553 | $473.39 |
| 1107975-02 | F.C. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/26/2022 | 62321 | $976.38 |
| 1107975-02 | F.C. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 9/16/2022 | 20553 | $473.39 |
| 1107975-02 | F.C. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/16/2022 | 62323 | $976.38 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 8/8/2022 | 20553 | $279.23 |
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/8/2022 | 62321 | $980.10 |
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 8/8/2022 | 87426 | $200.00 |
| 1107977-03 | G.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/20/2022 | 20610 | $473.39 |
| 1107977-03 | G.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 8/20/2022 | 29875 | $1,472.45 |
| 1107977-03 | G.B. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/20/2022 | 29879 | $1,472.45 |
| 1107977-03 | G.B. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/20/2022 | 29880 | $3,026.20 |
| 1107977-03 | G.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/20/2022 | 29999 | $1,472.45 |
| 1107977-03 | G.B. | Triborough ASC | Arthroscopy Shoulder Surg Debride… | 4/28/2023 | 29823 | $3,029.95 |
| 1107977-03 | G.B. | Triborough ASC | Arthroscopy Shoulder Ahesiolysis … | 4/28/2023 | 29825 | $1,514.97 |
| 1107977-03 | G.B. | Triborough ASC | Arthroscopy Shoulder W/Coracoacrm… | 4/28/2023 | 29826 | $1,514.97 |
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/20/2023 | 62321 | $980.10 |
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/17/2024 | 64490 | $980.10 |
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/17/2024 | 64491 | $490.05 |
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/17/2024 | 64492 | $490.05 |
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Plmt Post Facet Implant Uni/Bi W/… | 2/21/2024 | 0219T | $3,202.87 |
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Place Posterior Intrafacet Implan… | 2/21/2024 | 0222T | $2,648.32 |
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Injection Therapeutic Carpal Tunn… | 2/21/2024 | 20526 | $2,648.32 |
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 2/21/2024 | 62287 | $5,296.65 |
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 2/21/2024 | 64772 | $2,228.18 |
| 1107977-03 | G.B. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 2/21/2024 | 64772 | $2,228.18 |
| 1108254-02 | C.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/9/2022 | 29821 | $5,677.77 |
| 1108254-02 | C.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/9/2022 | 29823 | $1,472.45 |
| 1108254-02 | C.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 4/9/2022 | 29825 | $1,472.45 |
| 1108254-02 | C.S. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 4/9/2022 | 29999 | $1,472.45 |
| 1108254-02 | C.S. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/9/2022 | 64415 | $979.78 |
| 1108254-02 | C.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/9/2022 | 76942 | $341.96 |
| 1108254-02 | C.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/9/2022 | E0650 | $531.06 |
| 1108254-02 | C.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/9/2022 | E0666 | $89.56 |
| 1108254-02 | C.S. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 6/22/2022 | 20553 | $473.39 |
| 1108254-02 | C.S. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/22/2022 | 62321 | $976.38 |
| 1108254-02 | C.S. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/6/2022 | 64490 | $1,423.89 |
| 1108254-02 | C.S. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/6/2022 | 64491 | $1,342.52 |
| 1108254-02 | C.S. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/6/2022 | 64492 | $1,342.52 |
| 1108920-01 | S.V. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 3/16/2022 | 20553 | $473.39 |
| 1108920-01 | S.V. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 3/16/2022 | 20610 | $473.39 |
| 1108920-01 | S.V. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/16/2022 | 64490 | $1,423.89 |
| 1108920-01 | S.V. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/16/2022 | 64491 | $1,342.52 |
| 1108920-01 | S.V. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 3/23/2022 | 29821 | $5,677.77 |
| 1108920-01 | S.V. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 3/23/2022 | 29823 | $1,472.45 |
| 1108920-01 | S.V. | Rockaways ASC Development LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/23/2022 | 29826 | $1,472.45 |
| 1108920-01 | S.V. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 3/23/2022 | 64415 | $979.78 |
| 1108920-01 | S.V. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 3/23/2022 | 76942 | $341.96 |
| 1108920-01 | S.V. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 4/6/2022 | 22526 | $5,211.56 |
| 1108920-01 | S.V. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/6/2022 | 62287 | $5,292.93 |
| 1108920-01 | S.V. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 4/6/2022 | C2614 | $2,200.00 |
| 1108920-01 | S.V. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 4/27/2022 | 20553 | $473.39 |
| 1108920-01 | S.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/27/2022 | 62321 | $976.38 |
| 1108920-01 | S.V. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 5/11/2022 | 20553 | $473.39 |
| 1108920-01 | S.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/11/2022 | 62321 | $976.38 |
| 1108920-01 | S.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/18/2022 | 62323 | $976.38 |
| 1108920-01 | S.V. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/29/2022 | 20553 | $473.39 |
| 1108920-01 | S.V. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/29/2022 | 62321 | $976.38 |
| 1108920-01 | S.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/10/2022 | 62323 | $976.38 |
| 1108920-01 | S.V. | Stemmee Surgery Center | Perq Intrdscl Electrothrm Annulop… | 1/24/2023 | 22526 | $12,650.00 |
| 1108920-01 | S.V. | Stemmee Surgery Center | Perq Intrdscl Electrothrm Annulop… | 1/24/2023 | 22527 | $12,650.00 |
| 1108920-01 | S.V. | Stemmee Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 1/24/2023 | 62287 | $14,300.00 |
| 1108920-01 | S.V. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 2/1/2023 | 20553 | $473.39 |
| 1108920-01 | S.V. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/1/2023 | 62321 | $976.38 |
| 1108920-01 | S.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/7/2023 | 62321 | $895.01 |
| 1108920-02 | E.V. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 4/18/2022 | 29821 | $5,677.77 |
| 1108920-02 | E.V. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 4/18/2022 | 29823 | $1,472.45 |
| 1108920-02 | E.V. | Rockaways ASC Development LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/18/2022 | 29826 | $1,472.45 |
| 1108920-02 | E.V. | Rockaways ASC Development LLC | Arthroscopy Shoulder Biceps Tenod… | 4/18/2022 | 29828 | $2,798.20 |
| 1108920-02 | E.V. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 4/18/2022 | 64415 | $979.78 |
| 1108920-02 | E.V. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 4/18/2022 | 76942 | $341.96 |
| 1108920-02 | E.V. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 6/8/2022 | 20553 | $473.39 |
| 1108920-02 | E.V. | SCOB LLC | Inject Si Joint Arthrgrphy&/Anes/… | 6/8/2022 | 27096 | $1,288.57 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1108920-02 | E.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/8/2022 | 62321 | $976.38 |
| 1108920-02 | E.V. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 7/6/2022 | 20553 | $473.39 |
| 1108920-02 | E.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/6/2022 | 62321 | $976.38 |
| 1108920-02 | E.V. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 8/3/2022 | 20553 | $473.39 |
| 1108920-02 | E.V. | SCOB LLC | Inject Si Joint Arthrgrphy&/Anes/… | 8/3/2022 | 27096 | $1,288.57 |
| 1108920-02 | E.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/3/2022 | 62321 | $976.38 |
| 1107905-01 | A.G. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/15/2022 | 62323 | $976.38 |
| 1107905-01 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 3/25/2022 | 29821 | $5,596.40 |
| 1107905-01 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 3/25/2022 | 29823 | $1,472.45 |
| 1107905-01 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 3/25/2022 | 29825 | $1,472.45 |
| 1107905-01 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 3/25/2022 | 29826 | $1,553.82 |
| 1107905-01 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 3/25/2022 | 29827 | $6,723.47 |
| 1107905-01 | A.G. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 3/25/2022 | 64415 | $979.78 |
| 1107905-01 | A.G. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 3/25/2022 | 76942 | $341.96 |
| 1107905-01 | A.G. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 12/21/2022 | 20553 | $279.23 |
| 1107905-01 | A.G. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/21/2022 | 62321 | $980.10 |
| 1108190-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/28/2022 | 29821 | $5,677.77 |
| 1108190-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/28/2022 | 29823 | $1,472.45 |
| 1108190-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/28/2022 | 29825 | $1,472.45 |
| 1108190-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/28/2022 | 29826 | $1,553.82 |
| 1108190-01 | A.K. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/28/2022 | 64415 | $979.78 |
| 1108190-01 | A.K. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/28/2022 | 76942 | $341.96 |
| 1108190-01 | A.K. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/28/2022 | E0650 | $531.06 |
| 1108190-01 | A.K. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/28/2022 | E0666 | $89.56 |
| 1108611-01 | M.H. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/27/2022 | 20552 | $236.69 |
| 1108611-01 | M.H. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/27/2022 | 62321 | $976.38 |
| 1108611-01 | M.H. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/27/2022 | 76942 | $341.96 |
| 1108611-01 | M.H. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 7/27/2022 | 87635 | $51.33 |
| 1108611-01 | M.H. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 8/14/2022 | 20552 | $236.69 |
| 1108611-01 | M.H. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/14/2022 | 62323 | $976.38 |
| 1108611-01 | M.H. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 8/14/2022 | 76942 | $341.96 |
| 1108611-01 | M.H. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/9/2023 | 29821 | $5,677.77 |
| 1108611-01 | M.H. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/9/2023 | 29823 | $2,944.87 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 3/2/2022 | 20553 | $473.39 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 3/2/2022 | 27096 | $1,288.58 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/2/2022 | 64493 | $1,423.89 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/2/2022 | 64494 | $1,342.52 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 3/9/2022 | 20553 | $473.39 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 3/9/2022 | 27096 | $1,288.58 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/9/2022 | 64483 | $1,428.99 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/9/2022 | 64484 | $1,347.62 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/9/2022 | 64484 | $1,347.62 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 4/27/2022 | 20553 | $473.39 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 4/27/2022 | 27096 | $1,288.58 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/27/2022 | 64483 | $1,428.99 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/27/2022 | 64484 | $1,347.62 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/1/2022 | 20553 | $473.39 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 6/1/2022 | 27096 | $1,288.58 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/1/2022 | 64483 | $1,428.99 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/1/2022 | 64484 | $1,347.62 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/1/2022 | 64484 | $1,347.62 |
| 1108712-02 | J.L. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 6/7/2022 | 80053 | $150.00 |
| 1108712-02 | J.L. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 6/7/2022 | 80307 | $359.15 |
| 1108712-02 | J.L. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 6/7/2022 | 81001 | $134.00 |
| 1108712-02 | J.L. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 6/7/2022 | 83036 | $66.70 |
| 1108712-02 | J.L. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 6/7/2022 | 84703 | $51.65 |
| 1108712-02 | J.L. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 6/7/2022 | 85025 | $147.00 |
| 1108712-02 | J.L. | Hudson Regional Hospital | Prothrombin Time… | 6/7/2022 | 85610 | $143.00 |
| 1108712-02 | J.L. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 6/7/2022 | 85730 | $147.00 |
| 1108712-02 | J.L. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/7/2022 | 87635 | $1,200.00 |
| 1108712-02 | J.L. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 6/7/2022 | 87641 | $241.40 |
| 1108712-02 | J.L. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 6/7/2022 | 93005 | $323.70 |
| 1108712-02 | J.L. | SCOB LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 6/16/2022 | 0232T | $875.92 |
| 1108712-02 | J.L. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 6/16/2022 | 29821 | $5,677.77 |
| 1108712-02 | J.L. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/16/2022 | 29826 | $2,944.87 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 8/17/2022 | 22526 | $5,211.56 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/17/2022 | 62287 | $5,292.93 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 8/17/2022 | C2614 | $2,200.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 9/7/2022 | 20553 | $473.39 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/7/2022 | 64483 | $1,428.99 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/7/2022 | 64484 | $1,347.62 |
| 1108712-02 | J.L. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/7/2022 | 64484 | $1,347.62 |
| 1108712-02 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 12/8/2022 | 29875 | $1,472.45 |
| 1108712-02 | J.L. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/8/2022 | 29880 | $3,026.24 |
| 1108712-02 | J.L. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 12/8/2022 | 29999 | $1,472.45 |
| 1108712-02 | J.L. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 12/8/2022 | 64447 | $829.30 |
| 1108712-02 | J.L. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/8/2022 | 76942 | $341.96 |
| 1107725-02 | O.S. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/8/2022 | 20610 | $473.39 |
| 1107725-02 | O.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/8/2022 | 29875 | $1,472.45 |
| 1107725-02 | O.S. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/8/2022 | 29881 | $3,026.24 |
| 1107725-02 | O.S. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/8/2022 | 29999 | $1,472.45 |
| 1107725-02 | O.S. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 3/8/2022 | 64447 | $829.30 |
| 1107725-02 | O.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/8/2022 | 76942 | $341.96 |
| 1107725-02 | O.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/8/2022 | E0650 | $531.06 |
| 1107725-02 | O.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/8/2022 | E0666 | $89.56 |
| 1108067-01 | G.C. | Hudson Regional Hospital | Mri Spinal Canal Cervical W/O Con… | 2/5/2022 | 72141 | $5,982.45 |
| 1108067-01 | G.C. | Hudson Regional Hospital | Mri Spinal Canal Thoracic W/O Con… | 2/5/2022 | 72146 | $5,978.76 |
| 1108067-01 | G.C. | Hudson Regional Hospital | Mri Spinal Canal Lumbar W/O Contr… | 2/5/2022 | 72148 | $7,976.60 |
| 1108067-01 | G.C. | Hudson Regional Hospital | Mri Any Jt Upper Extremity W/O Co… | 2/5/2022 | 73221 | $3,988.30 |
| 1108067-01 | G.C. | Hudson Regional Hospital | Mri Any Jt Lower Extrem W/O Contr… | 2/5/2022 | 73721 | $3,988.30 |
| 1108067-01 | G.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/25/2022 | 29821 | $5,540.96 |
| 1108067-01 | G.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/25/2022 | 29823 | $1,472.45 |
| 1108067-01 | G.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/25/2022 | 29823 | $1,472.45 |
| 1108067-01 | G.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/25/2022 | 29823 | $1,472.45 |
| 1108067-01 | G.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 5/25/2022 | 29827 | $6,723.47 |
| 1108067-01 | G.C. | Rockland & Bergen Surgery Center LLC | Single Nerve Block Injection Arm … | 5/25/2022 | 64415 | $979.78 |
| 1108067-01 | G.C. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 5/25/2022 | 76942 | $341.96 |
| 1108067-01 | G.C. | Rockland & Bergen Surgery Center LLC | Anchor/Screw For Opposing Bone-To… | 5/25/2022 | C1713 | $495.00 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/17/2022 | 20610 | $473.39 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Tenotomy Shoulder Multiple Thru S… | 3/17/2022 | 23406 | $1,839.77 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/17/2022 | 29821 | $5,677.77 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/17/2022 | 29823 | $1,472.45 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/17/2022 | 29825 | $1,472.45 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/17/2022 | 29826 | $1,472.45 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/17/2022 | 64415 | $979.78 |
| 1107524-02 | S.A. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/17/2022 | 76942 | $341.96 |
| 1107524-02 | S.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/17/2022 | E0650 | $531.06 |
| 1107524-02 | S.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/17/2022 | E0665 | $89.56 |
| 1107524-02 | S.A. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 5/12/2022 | 20552 | $236.69 |
| 1107524-02 | S.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/12/2022 | 62321 | $976.38 |
| 1107524-02 | S.A. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 5/12/2022 | 76942 | $341.96 |
| 1107524-02 | S.A. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/2/2022 | 20552 | $236.69 |
| 1107524-02 | S.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/2/2022 | 62321 | $976.38 |
| 1107524-02 | S.A. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/2/2022 | 76942 | $341.96 |
| 1107064-02 | J.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/22/2022 | 20610 | $473.39 |
| 1107064-02 | J.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/22/2022 | 29821 | $5,677.77 |
| 1107064-02 | J.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/22/2022 | 29823 | $1,472.45 |
| 1107064-02 | J.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/22/2022 | 29825 | $1,472.45 |
| 1107064-02 | J.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/22/2022 | 29826 | $1,472.45 |
| 1107064-02 | J.A. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/22/2022 | 64415 | $979.78 |
| 1107064-02 | J.A. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/22/2022 | 76942 | $341.96 |
| 1107064-02 | J.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/22/2022 | E0650 | $531.06 |
| 1107064-02 | J.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/22/2022 | E0666 | $89.56 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 2/3/2022 | 20552 | $236.69 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/3/2022 | 62323 | $976.38 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 2/3/2022 | 76942 | $341.96 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 2/3/2022 | 87635 | $51.33 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/15/2022 | 22526 | $2,605.78 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/15/2022 | 22527 | $2,605.78 |
| 1107499-01 | L.T. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/>… | 2/15/2022 | 62287 | $5,292.93 |
| 1107499-01 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/9/2022 | 29821 | $5,677.77 |
| 1107499-01 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/9/2022 | 29823 | $1,472.45 |
| 1107499-01 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 4/9/2022 | 29825 | $1,472.45 |
| 1107499-01 | L.T. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 4/9/2022 | 29999 | $1,472.45 |
| 1107499-01 | L.T. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/9/2022 | 64415 | $979.78 |
| 1107499-01 | L.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/9/2022 | 76942 | $341.96 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1107499-01 | L.T. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/9/2022 | E0650 | $531.06 |
| 1107499-01 | L.T. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/9/2022 | E0666 | $89.56 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 3/16/2022 | 80307 | $359.15 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 3/16/2022 | 80324 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 3/16/2022 | 80332 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 3/16/2022 | 80335 | $270.31 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Barbiturates… | 3/16/2022 | 80345 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 3/16/2022 | 80346 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 3/16/2022 | 80348 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Cocaine… | 3/16/2022 | 80353 | $150.00 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Fentanyl… | 3/16/2022 | 80354 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 3/16/2022 | 80355 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 3/16/2022 | 80356 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Methadone… | 3/16/2022 | 80358 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 3/16/2022 | 80359 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 3/16/2022 | 80360 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 3/16/2022 | 80361 | $538.74 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Opioids And Oripa… | 3/16/2022 | 80362 | $537.74 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Oxycodone… | 3/16/2022 | 80365 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Pregabalin… | 3/16/2022 | 80366 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 3/16/2022 | 80368 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 3/16/2022 | 80369 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Tapentadol… | 3/16/2022 | 80372 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Drug Screening Tramadol… | 3/16/2022 | 80373 | $269.37 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 3/16/2022 | 81001 | $134.00 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 3/16/2022 | 83036 | $66.70 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 3/16/2022 | 85025 | $147.00 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Prothrombin Time… | 3/16/2022 | 85610 | $143.00 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 3/16/2022 | 85730 | $147.00 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 3/16/2022 | 86850 | $105.80 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 3/16/2022 | 86900 | $498.84 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 3/16/2022 | 86901 | $56.95 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/16/2022 | 87635 | $1,200.00 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 3/16/2022 | 87641 | $241.40 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 3/16/2022 | 93005 | $323.70 |
| 1107783-03 | A.C. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 3/17/2022 | 93306 | $5,074.90 |
| 1107783-03 | A.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/16/2022 | 62323 | $976.38 |
| 1107783-03 | A.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/19/2022 | 62321 | $976.38 |
| 1107437-02 | K.D. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/8/2022 | 20553 | $473.39 |
| 1107437-02 | K.D. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 6/8/2022 | 27096 | $859.05 |
| 1107437-02 | K.D. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/8/2022 | 64493 | $1,423.89 |
| 1107437-02 | K.D. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/8/2022 | 64494 | $1,342.52 |
| 1107437-02 | K.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/25/2022 | 29821 | $5,677.77 |
| 1107437-02 | K.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/25/2022 | 29823 | $1,472.45 |
| 1107437-02 | K.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/25/2022 | 29826 | $1,472.45 |
| 1107437-02 | K.D. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/25/2022 | 64415 | $979.78 |
| 1107437-02 | K.D. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/25/2022 | 76942 | $341.96 |
| 1106683-01 | H.L. | Goldstep ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/22/2022 | 64493 | $1,500.00 |
| 1106683-01 | H.L. | Goldstep ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/22/2022 | 64493 | $1,500.00 |
| 1106683-01 | H.L. | Goldstep ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/22/2022 | 64494 | $1,500.00 |
| 1106683-01 | H.L. | Goldstep ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/22/2022 | 64494 | $1,500.00 |
| 1106683-01 | H.L. | Goldstep ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/22/2022 | 64495 | $1,500.00 |
| 1106683-01 | H.L. | Goldstep ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/22/2022 | 64495 | $1,500.00 |
| 1106683-01 | H.L. | Goldstep ASC LLC | Fluor Needle/Cath Spine/Paraspina… | 4/22/2022 | 77003 | $1,000.00 |
| 1106683-01 | H.L. | Goldstep ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/11/2022 | 62323 | $1,500.00 |
| 1106683-01 | H.L. | Goldstep ASC LLC | Epidurograpy Rs&I… | 5/11/2022 | 72275 | $1,500.00 |
| 1106683-01 | H.L. | Goldstep ASC LLC | Fluor Needle/Cath Spine/Paraspina… | 5/11/2022 | 77003 | $1,000.00 |
| 1106683-01 | H.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 3/15/2023 | 22526 | $2,605.78 |
| 1106683-01 | H.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 3/15/2023 | 22527 | $2,605.79 |
| 1106683-01 | H.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus l/>… | 3/15/2023 | 62287 | $5,292.93 |
| 1106683-01 | H.L. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/6/2024 | 64493 | $980.10 |
| 1106683-01 | H.L. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/6/2024 | 64494 | $490.05 |
| 1106683-01 | H.L. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/6/2024 | 64495 | $490.05 |
| 1106683-01 | H.L. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/26/2024 | 64493 | $976.38 |
| 1106683-01 | H.L. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/26/2024 | 64494 | $895.01 |
| 1106683-01 | H.L. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/26/2024 | 64495 | $895.01 |
| 1107797-02 | A.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 7/11/2022 | 29821 | $5,677.77 |
| 1107797-02 | A.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/11/2022 | 29823 | $1,472.45 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1107797-02 | A.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 7/11/2022 | 29825 | $1,472.45 |
| 1107797-02 | A.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/11/2022 | 29826 | $1,472.45 |
| 1107797-02 | A.I. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 7/11/2022 | 64415 | $979.78 |
| 1107797-02 | A.I. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/11/2022 | 76942 | $341.96 |
| 1107797-02 | A.I. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/11/2022 | E0650 | $531.06 |
| 1107797-02 | A.I. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/11/2022 | E0666 | $89.56 |
| 1106952-90 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Wrist Surgical Synove… | 5/21/2022 | 29845 | $3,026.24 |
| 1106952-90 | J.L. | Fifth Avenue Surgery Center LLC | Arthrs Wrst Exc&/Rpr Triang Fibro… | 5/21/2022 | 29846 | $1,472.45 |
| 1106952-90 | J.L. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 5/21/2022 | 64415 | $979.78 |
| 1106952-90 | J.L. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/21/2022 | 76942 | $341.96 |
| 1106952-90 | J.L. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/21/2022 | E0650 | $531.06 |
| 1106952-90 | J.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/21/2022 | E0666 | $89.56 |
| 1107381-01 | K.M. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 3/28/2022 | 29875 | $1,472.45 |
| 1107381-01 | K.M. | Rockaways ASC Development LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 3/28/2022 | 29879 | $1,472.45 |
| 1107381-01 | K.M. | Rockaways ASC Development LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/28/2022 | 29880 | $3,026.24 |
| 1107381-01 | K.M. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/14/2022 | 62321 | $1,012.32 |
| 1107381-01 | K.M. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/12/2022 | 64483 | $1,012.32 |
| 1107381-01 | K.M. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/12/2022 | 64484 | $517.89 |
| 1106807-01 | E.A. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 2/24/2022 | 20553 | $277.37 |
| 1106807-01 | E.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/24/2022 | 62323 | $976.38 |
| 1106807-01 | E.A. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 6/1/2022 | 20610 | $473.39 |
| 1106807-01 | E.A. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 6/1/2022 | 29875 | $1,472.45 |
| 1106807-01 | E.A. | Rockaways ASC Development LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/1/2022 | 29880 | $3,026.24 |
| 1106807-01 | E.A. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 6/27/2022 | 20610 | $554.76 |
| 1106807-01 | E.A. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surgical Rem… | 6/27/2022 | 29819 | $1,472.45 |
| 1106807-01 | E.A. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 6/27/2022 | 29821 | $5,596.40 |
| 1106807-01 | E.A. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 6/27/2022 | 29823 | $1,472.45 |
| 1106807-01 | E.A. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 6/27/2022 | 29825 | $1,472.45 |
| 1106807-01 | E.A. | Rockaways ASC Development LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/27/2022 | 29826 | $1,472.45 |
| 1106807-01 | E.A. | Rockaways ASC Development LLC | Arthroscopy Shoulder Rotator Cuff… | 6/27/2022 | 29827 | $6,723.47 |
| 1106807-01 | E.A. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 6/27/2022 | 64415 | $979.78 |
| 1106807-01 | E.A. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/27/2022 | 76942 | $341.96 |
| 1107338-02 | V.C. | SCOB LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 2/9/2022 | 0232T | $875.92 |
| 1107338-02 | V.C. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/9/2022 | 29876 | $3,026.24 |
| 1107338-02 | V.C. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/9/2022 | 29880 | $2,944.87 |
| 1107338-02 | V.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/7/2022 | 20552 | $236.69 |
| 1107338-02 | V.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/7/2022 | 62323 | $976.38 |
| 1107338-02 | V.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 3/7/2022 | 76942 | $341.96 |
| 1107338-02 | V.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 3/15/2022 | 22526 | $2,605.78 |
| 1107338-02 | V.C. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/15/2022 | 62287 | $5,292.93 |
| 1106854-01 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissu… | 2/18/2022 | 15769 | $1,276.24 |
| 1106854-01 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair Secondary Disrupted Ligame… | 2/18/2022 | 27698 | $1,472.45 |
| 1106854-01 | D.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair Secondary Disrupted Ligame… | 2/18/2022 | 27698 | $3,311.97 |
| 1106854-01 | D.M. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/18/2022 | 62323 | $980.10 |
| 1106854-01 | D.M. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/8/2022 | 64493 | $1,952.76 |
| 1106854-01 | D.M. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/8/2022 | 64494 | $976.38 |
| 1106854-01 | D.M. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/8/2022 | 64495 | $976.38 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/2/2022 | 29821 | $5,677.77 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 6/2/2022 | 29823 | $1,472.45 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Distal Clavi… | 6/2/2022 | 29824 | $1,472.45 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/2/2022 | 29825 | $1,472.45 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/2/2022 | 29826 | $1,472.45 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 6/2/2022 | 29999 | $1,472.45 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 6/2/2022 | 64415 | $979.78 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 6/2/2022 | 76942 | $341.96 |
| 1106854-01 | D.M. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 6/2/2022 | L8699 | $205.00 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 8/24/2022 | 29821 | $5,677.77 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 8/24/2022 | 29823 | $1,472.45 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 8/24/2022 | 29825 | $1,472.45 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 8/24/2022 | 29999 | $1,472.45 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 8/24/2022 | 29999 | $1,472.45 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 8/24/2022 | 64415 | $979.78 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 8/24/2022 | 76942 | $341.96 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 8/24/2022 | 87635 | $51.33 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/24/2022 | A4649 | $185.00 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 9/28/2022 | 29876 | $1,472.45 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 9/28/2022 | 29881 | $3,026.24 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 9/28/2022 | 29999 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 9/28/2022 | 87635 | $51.33 |
| 1106361-03 | T.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/28/2022 | A4649 | $195.00 |
| 1106368-02 | E.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/7/2022 | 22526 | $2,605.78 |
| 1106368-02 | E.A. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/7/2022 | 62287 | $5,292.93 |
| 1106368-02 | E.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/14/2022 | 22526 | $2,605.78 |
| 1106368-02 | E.A. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 2/14/2022 | 63075 | $6,402.03 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 2/23/2022 | 29819 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 2/23/2022 | 29821 | $5,677.77 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 2/23/2022 | 29823 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 2/23/2022 | 29825 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/23/2022 | 29999 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/23/2022 | 29999 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 2/23/2022 | 64415 | $979.78 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 2/23/2022 | 76942 | $341.96 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 2/23/2022 | 87635 | $51.33 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/23/2022 | A4649 | $185.00 |
| 1106368-02 | E.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/23/2022 | E0650 | $531.06 |
| 1106368-02 | E.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/23/2022 | E0666 | $89.56 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 4/27/2022 | 29819 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 4/27/2022 | 29821 | $5,677.77 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 4/27/2022 | 29823 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 4/27/2022 | 29825 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/27/2022 | 29999 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/27/2022 | 29999 | $1,472.45 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/27/2022 | 64415 | $979.78 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/27/2022 | 76942 | $341.96 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 4/27/2022 | 87635 | $51.33 |
| 1106368-02 | E.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/27/2022 | A4649 | $165.00 |
| 1106592-01 | J.O. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/1/2022 | 20610 | $473.39 |
| 1106592-01 | J.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/1/2022 | 29821 | $5,677.77 |
| 1106592-01 | J.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/1/2022 | 29823 | $1,472.45 |
| 1106592-01 | J.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/1/2022 | 29825 | $1,472.45 |
| 1106592-01 | J.O. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/1/2022 | 64415 | $979.78 |
| 1106592-01 | J.O. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/1/2022 | 76942 | $341.96 |
| 1106592-01 | J.O. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/1/2022 | E0650 | $531.06 |
| 1106592-01 | J.O. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/1/2022 | E0666 | $89.56 |
| 1106442-01 | O.N. | Bay Ridge Surgi Center | Inject Si Joint Arthrgrphy&/Anes/… | 1/26/2022 | 27096 | $1,880.84 |
| 1106442-01 | O.N. | Bay Ridge Surgi Center | Surgical Trays… | 1/26/2022 | A4550 | $1,000.00 |
| 1106442-01 | O.N. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 1/26/2022 | J1030 | $1,000.00 |
| 1106442-01 | O.N. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 1/26/2022 | J1030 | $1,000.00 |
| 1106442-01 | O.N. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/9/2022 | 62321 | $976.38 |
| 1106442-01 | O.N. | Bay Ridge Surgi Center | Epidurography Rs&I… | 2/9/2022 | 72275 | $653.90 |
| 1106442-01 | O.N. | Bay Ridge Surgi Center | Surgical Trays… | 2/9/2022 | A4550 | $1,000.00 |
| 1106442-01 | O.N. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 2/9/2022 | J1030 | $1,000.00 |
| 1106442-01 | O.N. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 2/9/2022 | J1030 | $1,000.00 |
| 1106442-01 | O.N. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rem… | 5/16/2022 | 29819 | $1,472.45 |
| 1106442-01 | O.N. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 5/16/2022 | 29823 | $1,472.45 |
| 1106442-01 | O.N. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Distal Clavi… | 5/16/2022 | 29824 | $1,472.45 |
| 1106442-01 | O.N. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/16/2022 | 29826 | $1,472.45 |
| 1106442-01 | O.N. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Rotator Cuff… | 5/16/2022 | 29827 | $6,723.47 |
| 1106442-01 | O.N. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 5/16/2022 | 64415 | $979.78 |
| 1106442-01 | O.N. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 5/16/2022 | 76942 | $341.96 |
| 1106442-01 | O.N. | New Horizon Surgical Center LLC | Anchor/Screw For Opposing Bone-To… | 5/16/2022 | C1713 | $452.00 |
| 1106442-01 | O.N. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 5/16/2022 | L8699 | $800.00 |
| 1106442-01 | O.N. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/16/2022 | E0650 | $531.06 |
| 1106442-01 | O.N. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/16/2022 | E0666 | $89.56 |
| 1107356-01 | E.V. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/29/2022 | 20610 | $473.39 |
| 1107356-01 | E.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/29/2022 | 29875 | $1,472.45 |
| 1107356-01 | E.V. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/29/2022 | 29881 | $3,026.24 |
| 1107356-01 | E.V. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 3/29/2022 | 64447 | $829.30 |
| 1107356-01 | E.V. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/29/2022 | 76942 | $341.96 |
| 1107356-01 | E.V. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/29/2022 | E0650 | $531.06 |
| 1107356-01 | E.V. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/29/2022 | E0666 | $89.56 |
| 1106980-02 | N.T. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/15/2022 | 20610 | $473.39 |
| 1106980-02 | N.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/15/2022 | 29821 | $5,677.77 |
| 1106980-02 | N.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/15/2022 | 29823 | $1,472.45 |
| 1106980-02 | N.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/15/2022 | 29825 | $1,472.45 |
| 1106980-02 | N.T. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/15/2022 | 64415 | $979.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1106980-02 | N.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/15/2022 | 76942 | $341.96 |
| 1106980-02 | N.T. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/15/2022 | E0650 | $531.06 |
| 1106980-02 | N.T. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/15/2022 | E0666 | $89.56 |
| 1106302-01 | H.Z. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 1/27/2022 | 29821 | $5,677.77 |
| 1106302-01 | H.Z. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 1/27/2022 | 29823 | $1,472.45 |
| 1106302-01 | H.Z. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 1/27/2022 | 29999 | $1,472.45 |
| 1106302-01 | H.Z. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 1/27/2022 | 64415 | $979.78 |
| 1106302-01 | H.Z. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 1/27/2022 | 76942 | $341.96 |
| 1106302-01 | H.Z. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 1/27/2022 | 87635 | $51.33 |
| 1106302-01 | H.Z. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/27/2022 | A4649 | $185.00 |
| 1106302-01 | H.Z. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/27/2022 | E0650 | $531.06 |
| 1106302-01 | H.Z. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/27/2022 | E0666 | $89.56 |
| 1106358-01 | A.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 5/1/2022 | 20552 | $236.69 |
| 1106358-01 | A.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/1/2022 | 62321 | $976.38 |
| 1106358-01 | A.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 5/1/2022 | 76942 | $341.96 |
| 1106358-01 | A.C. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 5/11/2022 | 22526 | $2,646.46 |
| 1106358-01 | A.C. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 5/11/2022 | 62287 | $5,292.93 |
| 1106358-01 | A.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/11/2022 | E0650 | $531.06 |
| 1106358-01 | A.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/11/2022 | E0666 | $89.56 |
| 1106358-01 | A.C. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 6/21/2022 | 22526 | $2,646.46 |
| 1106358-01 | A.C. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 6/21/2022 | 22527 | $2,646.46 |
| 1106358-01 | A.C. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 6/21/2022 | 62287 | $5,292.93 |
| 1106358-01 | A.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/21/2022 | E0650 | $531.06 |
| 1106358-01 | A.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/21/2022 | E0666 | $89.56 |
| 1106358-01 | A.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/25/2022 | 64490 | $1,960.20 |
| 1106358-01 | A.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/25/2022 | 64490 | $1,960.20 |
| 1106358-01 | A.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/25/2022 | 64491 | $980.10 |
| 1106358-01 | A.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/25/2022 | 64491 | $980.10 |
| 1106358-01 | A.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/25/2022 | 64492 | $980.10 |
| 1106358-01 | A.C. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/25/2022 | 64492 | $980.10 |
| 1106530-01 | H.N. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 12/30/2021 | 29819 | $1,472.45 |
| 1106530-01 | H.N. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 12/30/2021 | 29821 | $5,677.77 |
| 1106530-01 | H.N. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 12/30/2021 | 29823 | $1,472.45 |
| 1106530-01 | H.N. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 12/30/2021 | 29825 | $1,472.45 |
| 1106530-01 | H.N. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 12/30/2021 | 64415 | $979.78 |
| 1106530-01 | H.N. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 12/30/2021 | 76942 | $341.96 |
| 1106530-01 | H.N. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 12/30/2021 | A4649 | $185.00 |
| 1106530-01 | H.N. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/30/2021 | e0650 | $531.06 |
| 1106530-01 | H.N. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/30/2021 | e0666 | $89.56 |
| 1106530-01 | H.N. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 5/19/2022 | 29876 | $1,472.45 |
| 1106530-01 | H.N. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 5/19/2022 | 29881 | $3,026.24 |
| 1106530-01 | H.N. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/19/2022 | 29999 | $1,472.45 |
| 1106530-01 | H.N. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/19/2022 | A4649 | $195.00 |
| 1106162-01 | D.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/22/2022 | 62321 | $976.38 |
| 1106162-01 | D.L. | East Tremont Medical Center | Repair Intermediate S/A/T/E 2.6-7… | 5/21/2022 | 12032 | $1,126.23 |
| 1106162-01 | D.L. | East Tremont Medical Center | Arthroscopy Knee Osteochondral Al… | 5/21/2022 | 29867 | $5,677.77 |
| 1106162-01 | D.L. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 5/21/2022 | 29876 | $1,472.45 |
| 1106162-01 | D.L. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 5/21/2022 | 29880 | $1,472.45 |
| 1106162-01 | D.L. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 5/21/2022 | 29999 | $1,472.45 |
| 1106162-01 | D.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/10/2022 | 62321 | $976.38 |
| 1106162-01 | D.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/22/2022 | 62321 | $976.38 |
| 1106162-01 | D.L. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 9/23/2022 | 22526 | $5,292.93 |
| 1106162-01 | D.L. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 9/23/2022 | 22527 | $2,605.78 |
| 1106162-01 | D.L. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 9/23/2022 | 64999 | $747.93 |
| 1106162-01 | D.L. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To… | 9/23/2022 | C1713 | $1,495.00 |
| 1106162-02 | Y.L. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 7/26/2022 | 20553 | $279.23 |
| 1106162-02 | Y.L. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/26/2022 | 62321 | $980.10 |
| 1106162-02 | Y.L. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 9/30/2022 | 22526 | $5,292.93 |
| 1106162-02 | Y.L. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 9/30/2022 | 22527 | $2,605.78 |
| 1106162-02 | Y.L. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 9/30/2022 | 64999 | $747.93 |
| 1106162-02 | Y.L. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To… | 9/30/2022 | C1713 | $1,495.00 |
| 1106162-02 | Y.L. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 3/3/2023 | 22526 | $2,605.78 |
| 1106162-02 | Y.L. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 3/3/2023 | 22527 | $2,605.78 |
| 1106162-02 | Y.L. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/3/2023 | 62287 | $5,292.93 |
| 1106184-01 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 2/19/2022 | 20553 | $236.69 |
| 1106184-01 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/19/2022 | 62323 | $976.38 |
| 1106184-01 | A.C. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 5/23/2022 | 20553 | $473.39 |
| 1106184-01 | A.C. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/23/2022 | 62323 | $976.38 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1106184-01 | A.C. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/8/2022 | 62321 | $976.38 |
| 1106232-01 | E.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 2/17/2022 | 29821 | $5,677.77 |
| 1106232-01 | E.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 2/17/2022 | 29823 | $1,472.45 |
| 1106232-01 | E.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 2/17/2022 | 29825 | $1,472.45 |
| 1106232-01 | E.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/17/2022 | 29999 | $1,472.45 |
| 1106232-01 | E.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 2/17/2022 | 64415 | $979.78 |
| 1106232-01 | E.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 2/17/2022 | 76942 | $341.96 |
| 1106232-01 | E.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/17/2022 | A4649 | $185.00 |
| 1106232-01 | E.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/17/2022 | E0650 | $531.06 |
| 1106232-01 | E.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/17/2022 | E0660 | $89.56 |
| 1106194-01 | R.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/7/2022 | 29875 | $1,472.45 |
| 1106194-01 | R.M. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 3/7/2022 | 29879 | $1,472.45 |
| 1106194-01 | R.M. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/7/2022 | 29880 | $3,026.24 |
| 1106194-01 | R.M. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/7/2022 | 29999 | $1,472.45 |
| 1106194-01 | R.M. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 3/7/2022 | 64447 | $829.30 |
| 1106194-01 | R.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/7/2022 | 76942 | $341.96 |
| 1106194-01 | R.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/7/2022 | E0650 | $531.06 |
| 1106194-01 | R.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/7/2022 | E0666 | $89.56 |
| 1105782-03 | S.G. | Island Ambulatory Surgery Center | Extrcorpl Shock Wave Muscskele No… | 2/7/2022 | 0101T | $893.24 |
| 1105782-03 | S.G. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/7/2022 | 62321 | $976.38 |
| 1105782-03 | S.G. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/15/2022 | 62323 | $976.38 |
| 1105782-03 | S.G. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 4/18/2022 | 22526 | $2,646.46 |
| 1105782-03 | S.G. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 4/18/2022 | 62287 | $5,292.93 |
| 1105782-03 | S.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/18/2022 | e0650 | $531.06 |
| 1105782-03 | S.G. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/18/2022 | e0666 | $89.56 |
| 1105782-03 | S.G. | Rockaways ASC Development LLC | Lamnotmy Incl W/Dcmprsn Nrv Root … | 4/22/2022 | 63030 | $2,605.78 |
| 1105782-03 | S.G. | Rockaways ASC Development LLC | Transpedicular Dcmprn Spinal Cord… | 4/22/2022 | 63056 | $5,292.93 |
| 1105782-03 | S.G. | Rockaways ASC Development LLC | Decompression Unspecified Nerve… | 4/22/2022 | 64722 | $1,071.54 |
| 1105697-02 | K.H. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 2/9/2022 | 20553 | $473.39 |
| 1105697-02 | K.H. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/9/2022 | 62321 | $976.38 |
| 1105697-02 | K.H. | Surgicore of Jersey City LLC | Tenotomy Shoulder Area 1 Tendon… | 2/26/2022 | 23405 | $1,839.77 |
| 1105697-02 | K.H. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 2/26/2022 | 29821 | $5,677.77 |
| 1105697-02 | K.H. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 2/26/2022 | 29823 | $1,472.45 |
| 1105697-02 | K.H. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 2/26/2022 | 29825 | $1,472.45 |
| 1105697-02 | K.H. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/26/2022 | 29999 | $1,472.45 |
| 1105697-02 | K.H. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/26/2022 | 29999 | $1,472.45 |
| 1105697-02 | K.H. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 2/26/2022 | 64415 | $979.78 |
| 1105697-02 | K.H. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 2/26/2022 | 76942 | $341.96 |
| 1105697-02 | K.H. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/26/2022 | A4649 | $560.00 |
| 1105697-02 | K.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/26/2022 | e0650 | $531.06 |
| 1105697-02 | K.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/26/2022 | e0666 | $89.56 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/25/2022 | 62321 | $976.38 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/31/2022 | 20610 | $473.39 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Lateral Release… | 3/31/2022 | 29873 | $1,472.45 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/31/2022 | 29875 | $1,472.45 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/31/2022 | 29881 | $3,026.24 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 3/31/2022 | 29884 | $1,472.45 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 3/31/2022 | 64447 | $829.30 |
| 1105872-02 | I.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/31/2022 | 76942 | $341.96 |
| 1105872-02 | I.S. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 3/31/2022 | e0105 | $18.75 |
| 1105872-02 | I.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/31/2022 | e0650 | $531.06 |
| 1105872-02 | I.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/31/2022 | e0666 | $89.56 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/27/2022 | 64490 | $447.52 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/27/2022 | 64490 | $976.38 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/27/2022 | 64491 | $447.52 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/27/2022 | 64491 | $447.52 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/27/2022 | 64492 | $447.52 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/27/2022 | 64492 | $447.52 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/18/2022 | 64490 | $1,952.76 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/18/2022 | 64491 | $895.04 |
| 1105872-02 | I.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/18/2022 | 64492 | $895.04 |
| 1106524-02 | H.Y. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/10/2022 | 29821 | $5,677.77 |
| 1106524-02 | H.Y. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/10/2022 | 29823 | $1,472.45 |
| 1106524-02 | H.Y. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 1/10/2022 | 29825 | $1,472.45 |
| 1106524-02 | H.Y. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 1/10/2022 | 29826 | $1,472.45 |
| 1106524-02 | H.Y. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 1/10/2022 | 29999 | $1,472.45 |
| 1106524-02 | H.Y. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/10/2022 | 64415 | $979.78 |
| 1106524-02 | H.Y. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/10/2022 | 76942 | $341.96 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1106524-02 | H.Y. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/16/2022 | 62323 | $976.38 |
| 1106524-02 | H.Y. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 2/27/2022 | 29875 | $1,472.45 |
| 1106524-02 | H.Y. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 2/27/2022 | 29880 | $3,026.24 |
| 1106524-02 | H.Y. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 2/27/2022 | 29999 | $1,472.45 |
| 1106524-02 | H.Y. | All City Family Healthcare Center, Inc. | Injection Anesthetic Agent Femora… | 2/27/2022 | 64447 | $829.30 |
| 1106524-02 | H.Y. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/27/2022 | 76942 | $341.96 |
| 1106524-02 | H.Y. | Citimed Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 3/23/2022 | 22526 | $5,211.56 |
| 1106524-02 | H.Y. | Citimed Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/23/2022 | 62287 | $5,211.56 |
| 1106524-02 | H.Y. | Citimed Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 3/23/2022 | C2614 | $1,650.00 |
| 1106524-05 | J.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/9/2022 | 29821 | $5,677.77 |
| 1106524-05 | J.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/9/2022 | 29823 | $1,472.45 |
| 1106524-05 | J.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesislon … | 1/9/2022 | 29825 | $1,472.45 |
| 1106524-05 | J.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 1/9/2022 | 29826 | $1,472.45 |
| 1106524-05 | J.H. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 1/9/2022 | 29999 | $1,472.45 |
| 1106524-05 | J.H. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/9/2022 | 64415 | $979.78 |
| 1106524-05 | J.H. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/9/2022 | 76942 | $341.96 |
| 1106524-05 | J.H. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/7/2022 | 62323 | $976.38 |
| 1106524-05 | J.H. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/16/2022 | 62321 | $976.38 |
| 1106524-05 | J.H. | Citimed Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 3/16/2022 | 22526 | $5,211.56 |
| 1106524-05 | J.H. | Citimed Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/16/2022 | 62287 | $5,292.93 |
| 1106524-05 | J.H. | Citimed Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 3/16/2022 | C2614 | $2,200.00 |
| 1106157-01 | C.A. | Rockland & Bergen Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/5/2022 | 29875 | $1,472.45 |
| 1106157-01 | C.A. | Rockland & Bergen Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/5/2022 | 29880 | $1,472.45 |
| 1106157-01 | C.A. | Rockland & Bergen Surgery Center LLC | Injection Anesthetic Agent Femora… | 4/5/2022 | 64447 | $829.30 |
| 1106157-01 | C.A. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 4/5/2022 | 76942 | $341.96 |
| 1106157-01 | C.A. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 4/5/2022 | G0289 | $5,677.77 |
| 1106157-01 | C.A. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/31/2022 | 64493 | $1,960.20 |
| 1106157-01 | C.A. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/31/2022 | 64493 | $1,960.20 |
| 1106157-01 | C.A. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/31/2022 | 64493 | $1,960.20 |
| 1106157-01 | C.A. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/31/2022 | 64494 | $980.10 |
| 1106157-01 | C.A. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/31/2022 | 64494 | $980.10 |
| 1106157-01 | C.A. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/31/2022 | 64494 | $980.10 |
| 1106157-01 | C.A. | Island Ambulatory Surgery Center | Plmt Post Facet Implt Uni/Bi W/Im… | 10/18/2022 | 0221T | $2,648.32 |
| 1106157-01 | C.A. | Island Ambulatory Surgery Center | Place Posterior Intrafacet Implan… | 10/18/2022 | 0222T | $2,648.32 |
| 1106157-01 | C.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 10/18/2022 | 22526 | $2,648.32 |
| 1106157-01 | C.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 10/18/2022 | 22527 | $2,648.32 |
| 1106157-01 | C.A. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 10/18/2022 | 62287 | $5,296.65 |
| 1106157-01 | C.A. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 10/18/2022 | 64772 | $2,228.18 |
| 1106157-01 | C.A. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 10/18/2022 | 87426 | $200.00 |
| 1106157-01 | C.A. | Island Ambulatory Surgery Center | Circadian Respiratory Pattern Rec … | 10/18/2022 | 94772 | $2,228.18 |
| 1106954-01 | S.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/1/2022 | 62323 | $976.38 |
| 1106954-01 | S.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 6/17/2022 | 29821 | $5,677.77 |
| 1106954-01 | S.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 6/17/2022 | 29823 | $1,472.45 |
| 1106954-01 | S.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesislon … | 6/17/2022 | 29825 | $1,472.45 |
| 1106954-01 | S.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/17/2022 | 29826 | $1,472.45 |
| 1106954-01 | S.M. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 6/17/2022 | 64415 | $979.78 |
| 1106954-01 | S.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/17/2022 | 76942 | $341.96 |
| 1106954-01 | S.M. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 6/17/2022 | 87635 | $51.33 |
| 1105855-01 | G.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 2/24/2022 | 20552 | $236.69 |
| 1105855-01 | G.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/24/2022 | 62323 | $976.38 |
| 1105855-01 | G.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 2/24/2022 | 76942 | $341.96 |
| 1105855-01 | G.M. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/30/2022 | 29876 | $1,472.45 |
| 1105855-01 | G.M. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/30/2022 | 29881 | $1,472.45 |
| 1105855-01 | G.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 3/30/2022 | 29999 | $1,472.45 |
| 1105855-01 | G.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/30/2022 | A4649 | $195.00 |
| 1105855-01 | G.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 3/30/2022 | G0289 | $5,677.77 |
| 1105855-01 | G.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/30/2022 | E0650 | $531.06 |
| 1105855-01 | G.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/30/2022 | E0666 | $89.56 |
| 1106181-01 | M.R. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 2/11/2022 | 20553 | $1,010.00 |
| 1106181-01 | M.R. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/11/2022 | 62323 | $1,290.00 |
| 1106181-01 | M.R. | East Tremont Medical Center | Epidurography Rs&I… | 2/11/2022 | 72275 | $985.00 |
| 1106181-01 | M.R. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 2/11/2022 | 76942 | $860.00 |
| 1106181-01 | M.R. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 2/11/2022 | 77003 | $458.85 |
| 1106181-01 | M.R. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/3/2022 | 29875 | $1,472.45 |
| 1106181-01 | M.R. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/3/2022 | 29880 | $1,472.45 |
| 1106181-01 | M.R. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 3/3/2022 | 29999 | $1,472.45 |
| 1106181-01 | M.R. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For … | 3/3/2022 | G0289 | $5,677.77 |
| 1106181-01 | M.R. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 3/3/2022 | L8699 | $215.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1105806-02 | C.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 2/5/2022 | 29819 | $1,472.45 |
| 1105806-02 | C.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/5/2022 | 29821 | $5,677.77 |
| 1105806-02 | C.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Debride… | 2/5/2022 | 29823 | $1,472.45 |
| 1105806-02 | C.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 2/5/2022 | 29825 | $1,472.45 |
| 1105806-02 | C.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/5/2022 | 29826 | $1,472.45 |
| 1105806-02 | C.Q. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 2/5/2022 | 29999 | $1,472.45 |
| 1105806-02 | C.Q. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 2/5/2022 | 64415 | $979.78 |
| 1105806-02 | C.Q. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/5/2022 | 76942 | $341.96 |
| 1105806-02 | C.Q. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/5/2022 | e0650 | $531.06 |
| 1105806-02 | C.Q. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/5/2022 | e0666 | $89.56 |
| 1105806-02 | C.Q. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/23/2022 | 62321 | $976.38 |
| 1105806-02 | C.Q. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/25/2022 | 20553 | $473.39 |
| 1105806-02 | C.Q. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/25/2022 | 62323 | $976.38 |
| 1105806-02 | C.Q. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/9/2022 | 64493 | $1,423.89 |
| 1105806-02 | C.Q. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/9/2022 | 64494 | $1,342.52 |
| 1105806-02 | C.Q. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/9/2022 | 64495 | $1,342.52 |
| 1105806-02 | C.Q. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 9/10/2022 | 20553 | $473.39 |
| 1105806-02 | C.Q. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/10/2022 | 62321 | $976.38 |
| 1107553-01 | A.C. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 2/10/2022 | 20553 | $473.39 |
| 1107553-01 | A.C. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/10/2022 | 62321 | $976.38 |
| 1107553-01 | A.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surgical Rep… | 4/8/2022 | 29807 | $5,677.77 |
| 1107553-01 | A.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/8/2022 | 29821 | $2,798.20 |
| 1107553-01 | A.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Debride… | 4/8/2022 | 29823 | $1,472.45 |
| 1107553-01 | A.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/8/2022 | 29826 | $1,472.45 |
| 1107553-01 | A.C. | Rockland & Bergen Surgery Center LLC | Single Nerve Block Injection Arm … | 4/8/2022 | 64415 | $979.78 |
| 1107553-01 | A.C. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 4/8/2022 | 76942 | $341.96 |
| 1107553-01 | A.C. | Rockland & Bergen Surgery Center LLC | Prosthetic Implant, Not Otherwise… | 4/8/2022 | L8699 | $400.00 |
| 1106128-07 | A.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/31/2022 | 29821 | $5,677.77 |
| 1106128-07 | A.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/31/2022 | 29823 | $1,472.45 |
| 1106128-07 | A.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/31/2022 | 29825 | $1,472.45 |
| 1106128-07 | A.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/31/2022 | 29826 | $1,472.45 |
| 1106128-07 | A.A. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 1/31/2022 | 29999 | $1,472.45 |
| 1106128-07 | A.A. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/31/2022 | 64415 | $979.78 |
| 1106128-07 | A.A. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/31/2022 | 76942 | $341.96 |
| 1106128-07 | A.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/31/2022 | E0650 | $531.06 |
| 1106128-07 | A.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/31/2022 | E0666 | $89.56 |
| 1105421-01 | G.R. | Surgicore of Jersey City LLC | Tenolysis Flexor Tendon Palm/Fing… | 8/9/2022 | 26440 | $1,021.86 |
| 1105421-01 | G.R. | Surgicore of Jersey City LLC | Tenolysis Extensor Tendon Hand/Fi… | 8/9/2022 | 26445 | $1,021.86 |
| 1105421-01 | G.R. | Surgicore of Jersey City LLC | Capsulectomy/Capsulotomy Iphal Jo… | 8/9/2022 | 26525 | $2,125.04 |
| 1105421-01 | G.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/21/2022 | 62323 | $976.38 |
| 1105421-01 | G.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/18/2023 | 62321 | $976.38 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/14/2023 | 62323 | $976.38 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 2/14/2023 | 77003 | $1,500.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Surgical Trays… | 2/14/2023 | A4550 | $1,000.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 2/14/2023 | J1030 | $1,000.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 2/14/2023 | J1030 | $1,000.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/23/2023 | 62321 | $976.38 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 2/23/2023 | 77003 | $1,500.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 2/23/2023 | 77003 | $1,500.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Surgical Trays… | 2/23/2023 | A4550 | $1,000.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 2/23/2023 | J1030 | $1,000.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 2/23/2023 | J1030 | $1,000.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Unlisted Procedure Spine… | 3/16/2023 | 22899 | $4,950.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 3/16/2023 | 77003 | $1,500.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Surgical Trays… | 3/16/2023 | A4550 | $1,000.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Unclassified Drugs Or Biologicals… | 3/16/2023 | C9399 | $5,000.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 3/16/2023 | J1030 | $1,000.00 |
| 1105421-01 | G.R. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 3/16/2023 | J1030 | $1,000.00 |
| 1105535-01 | J.A. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 1/25/2022 | 29823 | $3,026.24 |
| 1105535-01 | J.A. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 1/25/2022 | 29825 | $1,472.45 |
| 1105535-01 | J.A. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 1/25/2022 | 29826 | $1,472.45 |
| 1105535-01 | J.A. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 1/25/2022 | 64415 | $979.78 |
| 1105535-01 | J.A. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 1/25/2022 | 76942 | $341.96 |
| 1105535-01 | J.A. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/11/2022 | 62323 | $976.38 |
| 1105535-01 | J.A. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/3/2022 | 62323 | $976.38 |
| 1105285-07 | R.T. | Hudson Regional Hospital | Level Iii Surg Pathology Gross&Mi… | 3/30/2022 | 88304 | $192.00 |
| 1105285-07 | R.T. | Hudson Regional Hospital | Decalcification Procedure… | 3/30/2022 | 88311 | $101.56 |
| 1105285-07 | R.T. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 6/13/2022 | 22526 | $2,605.78 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1105285-07 | R.T. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 6/13/2022 | 63075 | $6,402.03 |
| 1105285-07 | R.T. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 7/5/2022 | 20552 | $236.69 |
| 1105285-07 | R.T. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/5/2022 | 62321 | $976.38 |
| 1105285-07 | R.T. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/5/2022 | 76942 | $341.96 |
| 1105285-07 | R.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 7/28/2022 | 22526 | $2,605.78 |
| 1105285-07 | R.T. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 7/28/2022 | 62287 | $5,292.93 |
| 1106424-01 | M.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/23/2022 | 62323 | $976.38 |
| 1106424-01 | M.W. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 2/23/2022 | 87635 | $51.33 |
| 1106424-01 | M.W. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Synove… | 3/21/2022 | 29821 | $6,462.39 |
| 1106424-01 | M.W. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Debride… | 3/21/2022 | 29823 | $6,462.39 |
| 1106424-01 | M.W. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Distal Clavi… | 3/21/2022 | 29824 | $3,997.71 |
| 1106424-01 | M.W. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 3/21/2022 | 29825 | $6,462.39 |
| 1106424-01 | M.W. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 3/21/2022 | 29826 | $6,462.39 |
| 1106424-01 | M.W. | Health East Ambulatory Surgical Center | Single Nerve Block Injection Arm … | 3/21/2022 | 64415 | $1,000.00 |
| 1106424-01 | M.W. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 4/13/2022 | 22526 | $2,605.78 |
| 1106424-01 | M.W. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 4/13/2022 | 22527 | $2,605.78 |
| 1106424-01 | M.W. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/13/2022 | 62287 | $5,292.93 |
| 1104806-01 | D.C. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 5/19/2022 | 29875 | $1,472.45 |
| 1104806-01 | D.C. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/19/2022 | 29880 | $3,026.24 |
| 1104806-01 | D.C. | New Horizon Surgical Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 5/19/2022 | 29884 | $1,472.45 |
| 1104806-01 | D.C. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 5/19/2022 | L8699 | $215.00 |
| 1104806-01 | D.C. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/3/2022 | 62321 | $976.38 |
| 1104806-01 | D.C. | SCOB LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/28/2022 | 64483 | $979.78 |
| 1105880-02 | D.R. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/2/2022 | 29876 | $1,472.45 |
| 1105880-02 | D.R. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/2/2022 | 29879 | $1,472.45 |
| 1105880-02 | D.R. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 2/2/2022 | 29881 | $1,472.45 |
| 1105880-02 | D.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/2/2022 | 29999 | $1,472.45 |
| 1105880-02 | D.R. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 2/2/2022 | 87635 | $51.33 |
| 1105880-02 | D.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 2/2/2022 | G0289 | $5,677.77 |
| 1105880-02 | D.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/2/2022 | E0650 | $531.06 |
| 1105880-02 | D.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/2/2022 | E0666 | $89.56 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Synove… | 3/15/2022 | 29821 | $5,677.77 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Debride… | 3/15/2022 | 29823 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Ahesiolysis … | 3/15/2022 | 29825 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 3/15/2022 | 29999 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 3/15/2022 | 29999 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Single Nerve Block Injection Arm … | 3/15/2022 | 64415 | $979.78 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 3/15/2022 | 76942 | $341.96 |
| 1105880-02 | D.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/15/2022 | E0650 | $531.06 |
| 1105880-02 | D.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/15/2022 | E0666 | $89.56 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthroscopy Knee Synovectomy 2/>C… | 4/19/2022 | 29876 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthroscopy Knee Synovectomy 2/>C… | 4/19/2022 | 29876 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthrs Knee Abrasion Arthrp/Mlt D… | 4/19/2022 | 29879 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthrs Knee Abrasion Arthrp/Mlt D… | 4/19/2022 | 29879 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthrs Knee W/Meniscectomy Med&La… | 4/19/2022 | 29880 | $3,026.24 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Arthrs Knee W/Meniscectomy Med&La… | 4/19/2022 | 29880 | $3,026.24 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 4/19/2022 | 29999 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 4/19/2022 | 29999 | $1,472.45 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Injection Anesthetic Agent Sciati… | 4/19/2022 | 64445 | $829.30 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Injection Anesthetic Agent Sciati… | 4/19/2022 | 64445 | $829.30 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 4/19/2022 | 76942 | $341.96 |
| 1105880-02 | D.R. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 4/19/2022 | 76942 | $341.96 |
| 1105880-02 | D.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/19/2022 | E0650 | $531.06 |
| 1105880-02 | D.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/19/2022 | E0666 | $89.56 |
| 1105313-01 | J.A. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 9/23/2022 | 20553 | $279.23 |
| 1105313-01 | J.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/23/2022 | 62323 | $980.10 |
| 1105313-01 | J.A. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 9/23/2022 | 87426 | $200.00 |
| 1105313-01 | J.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synove… | 10/16/2022 | 29821 | $5,677.77 |
| 1105313-01 | J.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/16/2022 | 29823 | $1,472.45 |
| 1105313-01 | J.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/16/2022 | 29826 | $1,472.45 |
| 1105313-01 | J.A. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/16/2022 | 64415 | $979.78 |
| 1105313-01 | J.A. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/16/2022 | 76942 | $341.96 |
| 1105519-01 | J.M. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 7/8/2022 | 29875 | $1,472.45 |
| 1105519-01 | J.M. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 7/8/2022 | 29880 | $3,026.24 |
| 1105519-01 | J.M. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee W/Lysis Adhesion… | 7/8/2022 | 29884 | $1,472.45 |
| 1105519-01 | J.M. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Arthroscopy… | 7/8/2022 | 29999 | $1,472.45 |
| 1105519-01 | J.M. | Avicenna Surgery Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/4/2022 | 64483 | $980.10 |
| 1105519-01 | J.M. | Avicenna Surgery Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/4/2022 | 64484 | $980.10 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1104871-02 | T.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 7/8/2022 | 29821 | $5,677.77 |
| 1104871-02 | T.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 7/8/2022 | 29823 | $1,472.45 |
| 1104871-02 | T.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 7/8/2022 | 29825 | $1,472.45 |
| 1104871-02 | T.S. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 7/8/2022 | 29999 | $1,472.45 |
| 1104871-02 | T.S. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/8/2022 | 64415 | $979.78 |
| 1104871-02 | T.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/8/2022 | 76942 | $341.96 |
| 1104871-02 | T.S. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 1/10/2023 | 20553 | $279.23 |
| 1104871-02 | T.S. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/10/2023 | 62323 | $980.10 |
| 1104871-02 | T.S. | Crotona Parkway ASC LLC | Infectious Agent Antigen Detectio… | 1/10/2023 | 87426 | $200.00 |
| 1105448-01 | F.D. | Hudson Regional Hospital | Ct Head/Brain W/O Contrast Materi… | 11/24/2021 | 70450 | $3,067.80 |
| 1105448-01 | F.D. | Atlantis Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/13/2022 | 62323 | $976.38 |
| 1105448-01 | F.D. | Atlantis Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/10/2022 | 62321 | $976.38 |
| 1105448-01 | F.D. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/21/2022 | 64493 | $1,423.89 |
| 1105448-01 | F.D. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/21/2022 | 64494 | $1,342.52 |
| 1105448-01 | F.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/4/2022 | 62321 | $976.38 |
| 1105359-02 | E.B. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/18/2021 | 64490 | $1,423.89 |
| 1105359-02 | E.B. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/18/2021 | 64492 | $1,342.52 |
| 1105359-02 | E.B. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/18/2021 | 64494 | $1,342.52 |
| 1105359-02 | E.B. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/22/2022 | 64493 | $1,423.89 |
| 1105359-02 | E.B. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/22/2022 | 64494 | $1,342.52 |
| 1105359-02 | E.B. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/22/2022 | 64494 | $1,342.52 |
| 1105359-02 | E.B. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/19/2022 | 64493 | $1,423.89 |
| 1105359-02 | E.B. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/19/2022 | 64494 | $1,342.52 |
| 1105359-02 | E.B. | Atlantis Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/5/2022 | 62323 | $976.38 |
| 1105359-02 | E.B. | Citimed Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct S… | 3/19/2022 | 64635 | $979.78 |
| 1105359-02 | E.B. | Citimed Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct A… | 3/19/2022 | 64636 | $898.41 |
| 1105359-02 | E.B. | Citimed Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct A… | 3/19/2022 | 64636 | $898.41 |
| 1105359-02 | E.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 12/3/2022 | 22526 | $2,605.78 |
| 1105359-02 | E.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/3/2022 | 62287 | $5,292.93 |
| 1104675-04 | W.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 12/20/2021 | 20552 | $236.69 |
| 1104675-04 | W.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/20/2021 | 62323 | $976.38 |
| 1104675-04 | W.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 12/20/2021 | 76942 | $341.96 |
| 1104675-04 | W.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 1/17/2022 | 29805 | $1,472.45 |
| 1104675-04 | W.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 1/17/2022 | 29821 | $5,677.77 |
| 1104675-04 | W.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 1/17/2022 | 29823 | $1,472.45 |
| 1104675-04 | W.M. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 1/17/2022 | 29999 | $1,472.45 |
| 1104675-04 | W.M. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 1/17/2022 | 64415 | $979.78 |
| 1104675-04 | W.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 1/17/2022 | 76942 | $341.96 |
| 1104675-04 | W.M. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/22/2022 | 62287 | $5,292.93 |
| 1104675-04 | W.M. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 3/22/2022 | C2614 | $2,200.00 |
| 1104504-01 | J.R. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/25/2022 | 29821 | $5,677.77 |
| 1104504-01 | J.R. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/25/2022 | 29823 | $2,944.87 |
| 1104504-01 | J.R. | Citimed Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/25/2022 | 29826 | $2,944.87 |
| 1104504-01 | J.R. | Baldwin Medical Services | Office Consultation New/Estab Pat… | 3/3/2022 | 99245 | $410.08 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/22/2022 | 20610 | $236.69 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/22/2022 | 64490 | $447.52 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/22/2022 | 64490 | $976.38 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/22/2022 | 64491 | $447.52 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/22/2022 | 64491 | $447.52 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/22/2022 | 64492 | $447.52 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/22/2022 | 64492 | $447.52 |
| 1104504-01 | J.R. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/22/2022 | 64492 | $447.52 |
| 1104504-01 | J.R. | Baldwin Medical Services | Arthrocentesis Aspir&/Inj Major J… | 3/22/2022 | 20610 | $62.99 |
| 1104504-01 | J.R. | Baldwin Medical Services | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/22/2022 | 64490 | $138.57 |
| 1104504-01 | J.R. | Baldwin Medical Services | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/22/2022 | 64491 | $103.30 |
| 1104504-01 | J.R. | Baldwin Medical Services | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/22/2022 | 64492 | $103.30 |
| 1104504-01 | J.R. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/29/2022 | 64483 | $1,518.48 |
| 1104504-01 | J.R. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/29/2022 | 64484 | $776.84 |
| 1104504-01 | J.R. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/29/2022 | 64484 | $776.84 |
| 1104504-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 5/19/2022 | 29875 | $1,472.45 |
| 1104504-01 | J.R. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 5/19/2022 | 29879 | $1,472.45 |
| 1104504-01 | J.R. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 5/19/2022 | 29880 | $3,026.24 |
| 1104504-01 | J.R. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 5/19/2022 | 29999 | $1,472.45 |
| 1105004-02 | G.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 2/7/2022 | 29875 | $1,472.45 |
| 1105004-02 | G.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 2/7/2022 | 29875 | $1,472.45 |
| 1105004-02 | G.C. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/7/2022 | 29880 | $3,026.24 |
| 1105004-02 | G.C. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/7/2022 | 29880 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1105004-02 | G.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/7/2022 | E0650 | $531.06 |
| 1105004-02 | G.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/7/2022 | E0666 | $89.56 |
| 1105004-02 | G.C. | NYEEYQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 4/12/2022 | 22526 | $2,605.78 |
| 1105004-02 | G.C. | NYEEYQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 4/12/2022 | 22527 | $2,605.79 |
| 1105004-02 | G.C. | NYEEYQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 4/12/2022 | 62287 | $5,292.93 |
| 1105004-02 | G.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/12/2022 | e0650 | $440.78 |
| 1105004-02 | G.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/12/2022 | E0650 | $531.06 |
| 1105004-02 | G.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/12/2022 | e0666 | $74.33 |
| 1105004-02 | G.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/12/2022 | E0666 | $89.56 |
| 1104147-01 | B.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 1/11/2022 | 20610 | $473.39 |
| 1104147-01 | B.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/11/2022 | 29821 | $5,677.77 |
| 1104147-01 | B.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/11/2022 | 29823 | $1,472.45 |
| 1104147-01 | B.K. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/11/2022 | 64415 | $979.78 |
| 1104147-01 | B.K. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/11/2022 | 76942 | $341.96 |
| 1104147-01 | B.K. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/11/2022 | e0650 | $531.06 |
| 1104147-01 | B.K. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/11/2022 | e0666 | $89.56 |
| 1105110-02 | S.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 1/22/2022 | 29805 | $3,026.24 |
| 1105110-02 | S.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/22/2022 | E0650 | $531.06 |
| 1105110-02 | S.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/22/2022 | E0666 | $89.56 |
| 1104035-01 | K.W. | Manalapan Surgery Center Inc | Arthroscopy Knee Synovectomy 2/>C… | 6/21/2022 | 29876 | $1,472.45 |
| 1104035-01 | K.W. | Manalapan Surgery Center Inc | Arthrs Knee Abrasion Arthrp/Mlt D… | 6/21/2022 | 29879 | $1,472.45 |
| 1104035-01 | K.W. | Manalapan Surgery Center Inc | Arthrs Kne Surg W/Meniscectomy Me… | 6/21/2022 | 29881 | $3,026.24 |
| 1104035-01 | K.W. | Manalapan Surgery Center Inc | Injection Anesthetic Agent Sciati… | 6/21/2022 | 64445 | $829.30 |
| 1104035-01 | K.W. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 6/21/2022 | 76942 | $341.96 |
| 1104035-01 | K.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/21/2022 | E0650 | $531.06 |
| 1104035-01 | K.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/21/2022 | E0666 | $89.56 |
| 1104035-01 | K.W. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/27/2022 | 29876 | $1,472.45 |
| 1104035-01 | K.W. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 7/27/2022 | 29879 | $1,472.45 |
| 1104035-01 | K.W. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 7/27/2022 | 29881 | $3,026.24 |
| 1104035-01 | K.W. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 7/27/2022 | 29999 | $1,472.45 |
| 1104035-01 | K.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/27/2022 | A4649 | $195.00 |
| 1104602-02 | L.E. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/21/2022 | 62323 | $976.38 |
| 1104602-02 | L.E. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/13/2022 | 62321 | $976.38 |
| 1104602-02 | L.E. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 5/20/2022 | 22526 | $2,646.46 |
| 1104602-02 | L.E. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 5/20/2022 | 22527 | $2,646.46 |
| 1104602-02 | L.E. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 5/20/2022 | 62287 | $5,292.93 |
| 1104602-02 | L.E. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 5/20/2022 | 87426 | $200.00 |
| 1104602-02 | L.E. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/20/2022 | E0650 | $531.06 |
| 1104602-02 | L.E. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/20/2022 | E0666 | $89.56 |
| 1104602-02 | L.E. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/12/2022 | 29823 | $3,026.24 |
| 1104602-02 | L.E. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 8/12/2022 | 29825 | $2,944.87 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surgical Rem… | 11/16/2021 | 29819 | $1,472.45 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Synovec… | 11/16/2021 | 29821 | $5,677.77 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Debride… | 11/16/2021 | 29823 | $1,472.45 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Ahesiolysis … | 11/16/2021 | 29825 | $1,472.45 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 11/16/2021 | 29999 | $1,472.45 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 11/16/2021 | 29999 | $1,472.45 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Single Nerve Block Injection Arm … | 11/16/2021 | 64415 | $979.78 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 11/16/2021 | 76942 | $341.96 |
| 1103438-02 | R.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/16/2021 | E0650 | $531.06 |
| 1103438-02 | R.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/16/2021 | E0655 | $56.04 |
| 1104299-01 | L.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/8/2022 | 62321 | $976.38 |
| 1104299-01 | L.C. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 1/8/2022 | 72275 | $572.53 |
| 1104299-01 | L.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/15/2022 | 62323 | $976.38 |
| 1104299-01 | L.C. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 1/15/2022 | 72275 | $572.53 |
| 1104299-01 | L.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/22/2022 | 62321 | $976.38 |
| 1104299-01 | L.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/5/2022 | 62323 | $976.38 |
| 1104299-01 | L.C. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/19/2022 | 62287 | $5,292.93 |
| 1104299-01 | L.C. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To… | 2/19/2022 | C1713 | $900.00 |
| 1104299-01 | L.C. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 3/5/2022 | 64999 | $829.30 |
| 1104299-01 | L.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/5/2022 | L8699 | $1,200.00 |
| 1104299-01 | L.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/5/2022 | E0650 | $531.06 |
| 1104299-01 | L.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/5/2022 | E0666 | $89.56 |
| 1103568-02 | D.K. | Hudson Regional Hospital | Radex Foot Complete Minimum 3 Vie… | 10/19/2021 | 73630 | $541.40 |
| 1103568-02 | D.K. | Hudson Regional Hospital | Radex Foot Complete Minimum 3 Vie… | 11/9/2021 | 73630 | $541.40 |
| 1103568-02 | D.K. | Hudson Regional Hospital | Radex Foot Complete Minimum 3 Vie… | 11/30/2021 | 73630 | $541.40 |
| 1103568-02 | D.K. | Hudson Regional Hospital | Radex Foot Complete Minimum 3 Vie… | 12/22/2021 | 73630 | $541.40 |
| 1103568-02 | D.K. | Rockland & Bergen Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 1/18/2022 | 29875 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1103568-02 | D.K. | Rockland & Bergen Surgery Center LLC | Unlisted Procedure Arthroscopy… | 1/18/2022 | 29999 | $1,472.45 |
| 1103568-02 | D.K. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 1/18/2022 | G0289 | $5,677.77 |
| 1103568-02 | D.K. | Hudson Regional Hospital | Radex Ankle Complete Minimum 3 Vi… | 1/19/2022 | 73610 | $812.10 |
| 1103568-02 | D.K. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/16/2022 | 62323 | $976.38 |
| 1103692-01 | D.F. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 2/1/2022 | 20610 | $473.39 |
| 1103692-01 | D.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/1/2022 | 29821 | $5,677.77 |
| 1103692-01 | D.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/1/2022 | 29823 | $1,472.45 |
| 1103692-01 | D.F. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 2/1/2022 | 64415 | $979.78 |
| 1103692-01 | D.F. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/1/2022 | 76942 | $341.96 |
| 1103692-01 | D.F. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 2/1/2022 | E0650 | $531.06 |
| 1103692-01 | D.F. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/1/2022 | E0666 | $89.56 |
| 1103575-01 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/18/2021 | 29876 | $1,472.45 |
| 1103575-01 | L.M. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 11/18/2021 | 29881 | $3,026.24 |
| 1103575-01 | L.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/18/2021 | A4649 | $195.00 |
| 1103575-01 | L.M. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 11/18/2021 | E0650 | $531.06 |
| 1103575-01 | L.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/18/2021 | E0666 | $89.56 |
| 1103929-02 | F.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/27/2022 | 62323 | $976.38 |
| 1103929-02 | F.G. | East Tremont Medical Center | Tenotomy Shoulder Area 1 Tendon… | 5/2/2022 | 23405 | $1,839.77 |
| 1103929-02 | F.G. | East Tremont Medical Center | Arthroscopy Shoulder Dx W/Wo Syno… | 5/2/2022 | 29805 | $1.00 |
| 1103929-02 | F.G. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 5/2/2022 | 29821 | $5,677.77 |
| 1103929-02 | F.G. | East Tremont Medical Center | Arthroscopy Shoulder Distal Clavi… | 5/2/2022 | 29824 | $1,472.45 |
| 1103929-02 | F.G. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 5/2/2022 | 29825 | $1,472.45 |
| 1103929-02 | F.G. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 5/2/2022 | 29826 | $1,472.45 |
| 1103929-02 | F.G. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 5/2/2022 | 29999 | $1,472.45 |
| 1103929-02 | F.G. | All City Family Healthcare, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/11/2022 | 62323 | $976.38 |
| 1103929-02 | F.G. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/25/2022 | 62323 | $976.38 |
| 1103929-02 | F.G. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 6/13/2022 | 20552 | $236.69 |
| 1103929-02 | F.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/13/2022 | 62321 | $976.38 |
| 1103929-02 | F.G. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 6/13/2022 | 76942 | $341.96 |
| 1103929-02 | F.G. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 7/6/2022 | 20553 | $236.69 |
| 1103929-02 | F.G. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/6/2022 | 62321 | $976.38 |
| 1103929-02 | F.G. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/6/2022 | 76942 | $341.96 |
| 1103929-02 | F.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/1/2022 | 62321 | $976.38 |
| 1103351-03 | M.H. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 10/28/2021 | 29876 | $1,472.45 |
| 1103351-03 | M.H. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/28/2021 | 29881 | $3,026.24 |
| 1103351-03 | M.H. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/28/2021 | A4649 | $195.00 |
| 1103351-03 | M.H. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 10/28/2021 | G0289 | $1,472.45 |
| 1103351-03 | M.H. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 10/28/2021 | G0289 | $1,472.45 |
| 1103351-03 | M.H. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 10/28/2021 | E0650 | $531.06 |
| 1103351-03 | M.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/28/2021 | E0666 | $89.56 |
| 1103163-02 | J.R. | Manalapan Surgery Center Inc | Arthroscopy Knee Synovectomy 2/>C… | 4/19/2022 | 29876 | $1,472.45 |
| 1103163-02 | J.R. | Manalapan Surgery Center Inc | Arthrs Kne Surg W/Meniscectomy Me… | 4/19/2022 | 29881 | $3,026.24 |
| 1103163-02 | J.R. | Manalapan Surgery Center Inc | Injection Anesthetic Agent Sciati… | 4/19/2022 | 64445 | $829.30 |
| 1103163-02 | J.R. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 4/19/2022 | 76942 | $341.96 |
| 1103163-02 | J.R. | Manalapan Surgery Center Inc | Infectious Agent Detection By Nuc… | 4/19/2022 | 87635 | $51.33 |
| 1103163-02 | J.R. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 4/19/2022 | E0650 | $531.06 |
| 1103163-02 | J.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/19/2022 | E0666 | $89.56 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 6/22/2022 | 29821 | $5,677.77 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 6/22/2022 | 29823 | $1,472.45 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 6/22/2022 | 29825 | $1,472.45 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 6/22/2022 | 29999 | $1,472.45 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 6/22/2022 | 29999 | $1,472.45 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 6/22/2022 | 64415 | $979.78 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 6/22/2022 | 76942 | $341.96 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 6/22/2022 | 87635 | $51.33 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/22/2022 | A4649 | $185.00 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/13/2022 | 29876 | $1,472.45 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 7/13/2022 | 29881 | $3,026.24 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 7/13/2022 | 29999 | $1,472.45 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 7/13/2022 | 29999 | $1,472.45 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 7/13/2022 | 87635 | $51.33 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/13/2022 | A4649 | $195.00 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 8/3/2022 | 29821 | $5,677.77 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 8/3/2022 | 29823 | $1,472.45 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 8/3/2022 | 29825 | $1,472.45 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 8/3/2022 | 29999 | $1,472.45 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 8/3/2022 | 29999 | $1,472.45 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 8/3/2022 | 64415 | $979.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 8/3/2022 | 76942 | $341.96 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 8/3/2022 | 87635 | $51.33 |
| 1103279-01 | T.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/3/2022 | A4649 | $180.00 |
| 1103279-01 | T.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 1/4/2023 | 22526 | $2,648.32 |
| 1103279-01 | T.S. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 1/4/2023 | 62287 | $5,296.65 |
| 1103279-01 | T.S. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 1/4/2023 | 87426 | $200.00 |
| 1103279-01 | T.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 5/11/2023 | 22526 | $2,648.32 |
| 1103279-01 | T.S. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 5/11/2023 | 62287 | $5,296.65 |
| 1103279-01 | T.S. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 5/11/2023 | 87426 | $200.00 |
| 1104250-03 | D.V. | East Tremont Medical Center | Anes Nerve Musc Tendon Fascia&Bur… | 11/22/2021 | 1320 | $1,080.00 |
| 1104250-03 | D.V. | East Tremont Medical Center | Arthroscopy Knee Synovectomy Limi… | 11/22/2021 | 29875 | $2,803.89 |
| 1104250-03 | D.V. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 11/22/2021 | 29876 | $3,265.90 |
| 1104250-03 | D.V. | East Tremont Medical Center | Arthrs Knee Debridement/Shaving A… | 11/22/2021 | 29877 | $2,791.29 |
| 1104250-03 | D.V. | East Tremont Medical Center | Arthroscopy Knee W/Meniscus Rpr M… | 11/22/2021 | 29883 | $900.00 |
| 1104250-03 | D.V. | East Tremont Medical Center | Arthroscopy Knee W/Meniscus Rpr M… | 11/22/2021 | 29883 | $4,530.00 |
| 1104250-03 | D.V. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 11/22/2021 | 87635 | $250.00 |
| 1104250-03 | D.V. | East Tremont Medical Center | Office Consultation New/Estab Pat… | 11/22/2021 | 99241 | $135.00 |
| 1104250-03 | D.V. | East Tremont Medical Center | Arthroscopy, Knee, Surgical, For … | 11/22/2021 | G0289 | $1,580.00 |
| 1104250-03 | D.V. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/23/2022 | 62323 | $976.38 |
| 1104088-02 | B.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/24/2021 | 62321 | $976.38 |
| 1104088-02 | B.R. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 11/24/2021 | 72275 | $572.53 |
| 1104088-02 | B.R. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 12/3/2021 | 20610 | $473.39 |
| 1104088-02 | B.R. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 12/3/2021 | 29876 | $3,026.24 |
| 1104088-02 | B.R. | SCOB LLC | Unlisted Procedure Arthroscopy… | 12/3/2021 | 29999 | $2,944.87 |
| 1104088-02 | B.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/22/2021 | 62321 | $976.38 |
| 1104088-02 | B.R. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 12/22/2021 | 72275 | $572.53 |
| 1102990-02 | H.G. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/15/2022 | 29821 | $5,677.77 |
| 1102990-02 | H.G. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/15/2022 | 29823 | $1,472.45 |
| 1102990-02 | H.G. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/15/2022 | 29825 | $1,472.45 |
| 1102990-02 | H.G. | Rockland & Bergen Surgery Center LLC | Single Nerve Block Injection Arm … | 3/15/2022 | 64415 | $979.78 |
| 1102990-02 | H.G. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 3/15/2022 | 76942 | $341.96 |
| 1103566-01 | R.A. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 12/15/2021 | 29876 | $3,026.24 |
| 1103566-01 | R.A. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/15/2021 | 29880 | $2,944.87 |
| 1103566-01 | R.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 3/1/2022 | 22526 | $2,605.78 |
| 1103566-01 | R.A. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/1/2022 | 62287 | $5,292.93 |
| 1103566-01 | R.A. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 3/1/2022 | 87635 | $51.33 |
| 1103760-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 2/5/2022 | 20610 | $473.38 |
| 1103760-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 2/5/2022 | 29875 | $1,472.45 |
| 1103760-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/5/2022 | 29880 | $3,026.24 |
| 1103760-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 2/5/2022 | 29884 | $1,472.45 |
| 1103760-01 | J.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 2/5/2022 | 29999 | $1,472.45 |
| 1103760-01 | J.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 2/5/2022 | 64415 | $979.78 |
| 1103760-01 | J.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 2/5/2022 | 64415 | $979.78 |
| 1103760-01 | J.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/5/2022 | 76942 | $341.96 |
| 1103760-01 | J.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/5/2022 | 76942 | $341.96 |
| 1103760-01 | J.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/5/2022 | E0650 | $531.06 |
| 1103760-01 | J.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/5/2022 | E0666 | $89.56 |
| 1103237-01 | S.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 11/19/2021 | 29821 | $2,798.20 |
| 1103237-01 | S.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 11/19/2021 | 29823 | $1,472.45 |
| 1103237-01 | S.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 11/19/2021 | 29825 | $1,472.45 |
| 1103237-01 | S.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 11/19/2021 | 29826 | $1,472.45 |
| 1103237-01 | S.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 11/19/2021 | 29827 | $5,677.77 |
| 1103237-01 | S.M. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 11/19/2021 | 29999 | $1,472.45 |
| 1103237-01 | S.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 11/19/2021 | 64415 | $979.78 |
| 1103237-01 | S.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/19/2021 | 76942 | $341.96 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/4/2022 | 62323 | $976.38 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Surgical Trays… | 10/4/2022 | A4550 | $1,000.00 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 10/4/2022 | J1030 | $1,000.00 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 10/4/2022 | J1030 | $1,000.00 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/18/2022 | 62323 | $976.38 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Surgical Trays… | 10/18/2022 | A4550 | $1,000.00 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 10/18/2022 | J1030 | $1,000.00 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 10/18/2022 | J1030 | $1,000.00 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Dcmprn Perq Nucleus Pulposus 1/> … | 11/1/2022 | 62287 | $5,292.93 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Surgical Trays… | 11/1/2022 | A4550 | $1,000.00 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 11/1/2022 | J1030 | $1,000.00 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 11/1/2022 | J1030 | $1,000.00 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Inject Si Joint Arthrgrphy&/Anes/… | 11/15/2022 | 27096 | $1,880.84 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Surgical Trays… | 11/15/2022 | A4550 | $1,000.00 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 11/15/2022 | J1030 | $1,000.00 |
| 1103237-01 | S.M. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 11/15/2022 | J1030 | $1,000.00 |
| 1102803-01 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/11/2022 | 29821 | $5,677.77 |
| 1102803-01 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/11/2022 | 29823 | $1,472.45 |
| 1102803-01 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/11/2022 | 29826 | $1,472.45 |
| 1102803-01 | M.V. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/11/2022 | 64415 | $979.78 |
| 1102803-01 | M.V. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/11/2022 | 76942 | $341.96 |
| 1102803-01 | M.V. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 3/11/2022 | 87635 | $51.33 |
| 1102803-01 | M.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/11/2022 | A4649 | $285.00 |
| 1102803-01 | M.V. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/11/2022 | E0650 | $531.06 |
| 1102803-01 | M.V. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/11/2022 | E0666 | $89.56 |
| 1102803-01 | M.V. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 3/11/2022 | L3670 | $111.07 |
| 1102816-01 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 2/11/2022 | 29821 | $5,677.77 |
| 1102816-01 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 2/11/2022 | 29823 | $1,472.45 |
| 1102816-01 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 2/11/2022 | 29826 | $1,472.45 |
| 1102816-01 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 2/11/2022 | 64415 | $979.78 |
| 1102816-01 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 2/11/2022 | 76942 | $341.96 |
| 1102816-01 | E.S. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 2/11/2022 | L3670 | $111.07 |
| 1103022-02 | R.D. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 11/10/2021 | 20553 | $554.74 |
| 1103022-02 | R.D. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/10/2021 | 62323 | $976.38 |
| 1103022-02 | R.D. | Triborough ASC | Epidurograpy Rs&I… | 11/10/2021 | 72275 | $572.52 |
| 1103022-02 | R.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 3/12/2022 | 29821 | $5,677.77 |
| 1103022-02 | R.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 3/12/2022 | 29823 | $1,472.45 |
| 1103022-02 | R.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 3/12/2022 | 29825 | $1,472.45 |
| 1103022-02 | R.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 3/12/2022 | 29826 | $1,472.45 |
| 1103022-02 | R.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Arthroscopy… | 3/12/2022 | 29999 | $1,472.45 |
| 1103022-02 | R.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 3/12/2022 | 64415 | $979.78 |
| 1103022-02 | R.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 3/12/2022 | 76942 | $341.96 |
| 1103022-02 | R.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 3/12/2022 | 87635 | $51.33 |
| 1103022-02 | R.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/12/2022 | E0650 | $531.06 |
| 1103940-01 | U.S. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/29/2022 | 62323 | $976.38 |
| 1103940-01 | U.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/22/2022 | 29820 | $1,472.45 |
| 1103940-01 | U.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 9/22/2022 | 29823 | $2,944.87 |
| 1103940-01 | U.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/22/2022 | 29825 | $1,553.82 |
| 1103940-01 | U.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Rotator Cuff… | 9/22/2022 | 29827 | $6,723.47 |
| 1103940-01 | U.S. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 9/22/2022 | 64415 | $979.78 |
| 1103940-01 | U.S. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 9/22/2022 | 76942 | $341.96 |
| 1103940-01 | U.S. | New Horizon Surgical Center LLC | Anchor/Screw For Opposing Bone-To… | 9/22/2022 | C1713 | $425.00 |
| 1103940-01 | U.S. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 9/22/2022 | L8699 | $508.00 |
| 1103652-02 | T.H. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/18/2021 | 62321 | $976.38 |
| 1103652-02 | T.H. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 11/18/2021 | 72275 | $572.53 |
| 1103652-02 | T.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/16/2022 | E0650 | $89.56 |
| 1103652-02 | T.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/16/2022 | E0650 | $531.06 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 11/4/2021 | 20552 | $236.69 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/4/2021 | 62321 | $976.38 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/4/2021 | 76942 | $341.96 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 11/18/2021 | 20552 | $236.69 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/18/2021 | 62321 | $976.38 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 11/18/2021 | 72275 | $572.53 |
| 1103652-03 | A.P. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/18/2021 | 76942 | $341.96 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Myocardial Spect Single Study At … | 1/14/2022 | 78451 | $8,008.84 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Myocardial Spect Multiple Studies… | 1/14/2022 | 78452 | $13,702.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 1/14/2022 | 80053 | $150.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 1/14/2022 | 80307 | $359.15 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 1/14/2022 | 81001 | $134.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 1/14/2022 | 83036 | $66.70 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 1/14/2022 | 84703 | $51.65 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 1/14/2022 | 85025 | $147.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Prothrombin Time… | 1/14/2022 | 85610 | $143.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 1/14/2022 | 85730 | $147.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 1/14/2022 | 86850 | $105.80 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 1/14/2022 | 86900 | $498.84 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 1/14/2022 | 86901 | $56.95 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 1/14/2022 | 87635 | $1,200.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 1/14/2022 | 87641 | $241.40 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 1/14/2022 | 93005 | $323.70 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 1/14/2022 | 93306 | $5,074.90 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1103652-03 | A.P. | Hudson Regional Hospital | Radiopharmaceutical, Diagnostic, … | 1/14/2022 | A4641 | $688.00 |
| 1103652-03 | A.P. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 1/17/2022 | 20610 | $473.38 |
| 1103652-03 | A.P. | Rockaways ASC Development LLC | Arthroscopy Knee Diagnostic W/Wo … | 1/17/2022 | 29870 | $1,472.45 |
| 1103652-03 | A.P. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 1/17/2022 | 29875 | $1,472.45 |
| 1103652-03 | A.P. | Rockaways ASC Development LLC | Arthrs Knee W/Meniscectomy Med&La… | 1/17/2022 | 29880 | $3,026.24 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 2/24/2022 | 80053 | $150.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 2/24/2022 | 80307 | $359.15 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 2/24/2022 | 81001 | $134.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 2/24/2022 | 83036 | $66.70 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 2/24/2022 | 84703 | $51.65 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 2/24/2022 | 85025 | $147.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Prothrombin Time… | 2/24/2022 | 85610 | $143.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 2/24/2022 | 85730 | $147.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 2/24/2022 | 86850 | $105.80 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 2/24/2022 | 86900 | $498.84 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 2/24/2022 | 86901 | $56.95 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 2/24/2022 | 87635 | $1,200.00 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 2/24/2022 | 87641 | $241.40 |
| 1103652-03 | A.P. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 2/24/2022 | 93005 | $323.70 |
| 1103440-01 | B.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 11/10/2021 | 29875 | $1,472.45 |
| 1103440-01 | B.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/10/2021 | 29879 | $1,472.45 |
| 1103440-01 | B.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 11/10/2021 | 29880 | $3,026.24 |
| 1103440-01 | B.O. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/10/2021 | E0650 | $531.06 |
| 1103440-01 | B.O. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/10/2021 | E0666 | $89.56 |
| 1102675-01 | P.A. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/4/2021 | 62321 | $976.38 |
| 1102675-01 | P.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 12/30/2021 | 29875 | $1,472.45 |
| 1102675-01 | P.A. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 12/30/2021 | 29880 | $3,026.24 |
| 1102675-01 | P.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 12/30/2021 | 29884 | $1,472.45 |
| 1102675-01 | P.A. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 12/30/2021 | 29999 | $1,472.45 |
| 1102675-01 | P.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 12/30/2021 | g0289 | $1,472.45 |
| 1102891-02 | M.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/10/2021 | 62320 | $976.38 |
| 1102891-02 | M.F. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 12/10/2021 | 72275 | $572.53 |
| 1102891-02 | M.F. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 1/31/2022 | 29823 | $4,530.00 |
| 1102891-02 | M.F. | East Tremont Medical Center | Arthroscopy Knee Synovectomy Limi… | 1/31/2022 | 29875 | $1,803.89 |
| 1102891-02 | M.F. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 1/31/2022 | 29876 | $900.00 |
| 1102891-02 | M.F. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 1/31/2022 | 29876 | $2,065.90 |
| 1102891-02 | M.F. | East Tremont Medical Center | Arthrs Knee Debridement/Shaving A… | 1/31/2022 | 29877 | $1,791.29 |
| 1102891-02 | M.F. | East Tremont Medical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 1/31/2022 | 29879 | $4,016.15 |
| 1102891-02 | M.F. | East Tremont Medical Center | Diagnostic Bone Marrow Aspiration… | 1/31/2022 | 38220 | $360.00 |
| 1102891-02 | M.F. | East Tremont Medical Center | Arthroscopy, Knee, Surgical, For … | 1/31/2022 | g0289 | $1,580.00 |
| 1102158-02 | L.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 11/16/2021 | 20610 | $473.39 |
| 1102158-02 | L.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/16/2021 | 29875 | $1,472.45 |
| 1102158-02 | L.R. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/16/2021 | 29880 | $3,026.24 |
| 1102158-02 | L.R. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 11/16/2021 | 64447 | $829.30 |
| 1102158-02 | L.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/16/2021 | 76942 | $341.96 |
| 1102158-02 | L.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 11/16/2021 | G0289 | $1,472.45 |
| 1102158-02 | L.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/16/2021 | E0650 | $531.06 |
| 1102158-02 | L.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/16/2021 | E0666 | $89.56 |
| 1102158-02 | L.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 1/23/2022 | 20552 | $236.69 |
| 1102158-02 | L.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/23/2022 | 62323 | $976.38 |
| 1102158-02 | L.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 1/23/2022 | 76942 | $341.96 |
| 1102166-01 | A.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 10/21/2021 | 29821 | $5,677.77 |
| 1102166-01 | A.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 10/21/2021 | 29823 | $1,472.45 |
| 1102166-01 | A.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 10/21/2021 | 29825 | $1,472.45 |
| 1102166-01 | A.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 10/21/2021 | 29999 | $1,472.45 |
| 1102166-01 | A.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 10/21/2021 | 64415 | $979.78 |
| 1102166-01 | A.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 10/21/2021 | 76942 | $341.96 |
| 1102166-01 | A.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 10/21/2021 | L8699 | $185.00 |
| 1102166-01 | A.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/21/2021 | e0650 | $531.06 |
| 1102166-01 | A.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/21/2021 | e0666 | $89.56 |
| 1102323-02 | K.B. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 11/18/2021 | 20553 | $473.39 |
| 1102323-02 | K.B. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/18/2021 | 62323 | $976.38 |
| 1102323-02 | K.B. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/1/2022 | 62321 | $976.38 |
| 1102323-02 | K.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 2/28/2022 | 20553 | $236.69 |
| 1102323-02 | K.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/28/2022 | 62323 | $976.38 |
| 1102153-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/2/2022 | 29876 | $1,472.45 |
| 1102153-02 | K.R. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/2/2022 | 29879 | $1,472.45 |
| 1102153-02 | K.R. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/2/2022 | 29880 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1102153-02 | K.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/2/2022 | A4649 | $195.00 |
| 1102153-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 2/2/2022 | G0289 | $5,677.77 |
| 1102153-02 | K.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/2/2022 | E0650 | $531.06 |
| 1102153-02 | K.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/2/2022 | E0666 | $89.56 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 12/10/2021 | 29805 | $3,026.24 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 12/10/2021 | 29875 | $1,472.45 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 12/10/2021 | G0289 | $1,472.45 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 12/10/2021 | L8699 | $1,250.00 |
| 1101999-01 | N.W. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 12/10/2021 | E0105 | $18.75 |
| 1101999-01 | N.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/10/2021 | E0650 | $531.06 |
| 1101999-01 | N.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/10/2021 | E0666 | $89.56 |
| 1101999-01 | N.W. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 12/10/2021 | L3670 | $111.07 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 1/24/2022 | 29821 | $5,677.77 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 1/24/2022 | 29821 | $5,677.77 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 1/24/2022 | 29823 | $1,472.45 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 1/24/2022 | 29823 | $1,472.45 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/24/2022 | 29826 | $1,472.45 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/24/2022 | 29826 | $1,472.45 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 1/24/2022 | 64415 | $979.78 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 1/24/2022 | 64415 | $979.78 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 1/24/2022 | 76942 | $341.96 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 1/24/2022 | 76942 | $341.96 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/24/2022 | A4649 | $285.00 |
| 1101999-01 | N.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/24/2022 | a4649 | $285.00 |
| 1101999-01 | N.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/24/2022 | E0650 | $531.06 |
| 1101999-01 | N.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/24/2022 | E0666 | $89.56 |
| 1101999-01 | N.W. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 1/24/2022 | L3670 | $111.07 |
| 1102702-02 | M.M. | Surgicore of Jersey City LLC | Rinsj Rptd Biceps/Triceps Tdn Dst… | 10/22/2021 | 24342 | $3,760.88 |
| 1102702-02 | M.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 10/22/2021 | 64415 | $979.78 |
| 1102702-02 | M.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 10/22/2021 | 76942 | $341.96 |
| 1102702-02 | M.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 10/22/2021 | L8699 | $1,317.35 |
| 1102702-02 | M.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/22/2021 | E0650 | $531.06 |
| 1102702-02 | M.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/22/2021 | E0666 | $89.56 |
| 1102702-02 | M.M. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 10/22/2021 | L3670 | $111.07 |
| 1102062-01 | C.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 11/2/2021 | 20610 | $473.39 |
| 1102062-01 | C.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/2/2021 | 29875 | $1,472.45 |
| 1102062-01 | C.R. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 11/2/2021 | 29881 | $3,026.24 |
| 1102062-01 | C.R. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 11/2/2021 | 64447 | $829.30 |
| 1102062-01 | C.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/2/2021 | 76942 | $341.96 |
| 1102062-01 | C.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/2/2021 | E0650 | $531.06 |
| 1102062-01 | C.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/2/2021 | E0666 | $89.56 |
| 1102667-02 | A.E. | Island Ambulatory Surgery Center | Extrcorpl Shock Wave Muscskele No… | 11/5/2021 | 0101t | $893.24 |
| 1102667-02 | A.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/5/2021 | 62321 | $976.38 |
| 1102667-02 | A.E. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 11/5/2021 | 72275 | $572.52 |
| 1102667-02 | A.E. | Fifth Avenue Surgical Center LLC | Arthroscopy Wrist Surgical Synove… | 7/23/2022 | 29845 | $3,026.24 |
| 1102667-02 | A.E. | Fifth Avenue Surgery Center LLC | Arthrs Wrst Exc&/Rpr Triang Fibro… | 7/23/2022 | 29846 | $1,472.45 |
| 1102667-02 | A.E. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 7/23/2022 | 64415 | $979.78 |
| 1102667-02 | A.E. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/23/2022 | 76942 | $341.96 |
| 1101711-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Synovec… | 11/8/2021 | 29821 | $5,677.77 |
| 1101711-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Debride… | 11/8/2021 | 29823 | $1,472.45 |
| 1101711-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 11/8/2021 | 29825 | $1,472.45 |
| 1101711-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Arthroscopy… | 11/8/2021 | 29999 | $1,472.45 |
| 1101711-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Single Nerve Block Injection Arm … | 11/8/2021 | 64415 | $979.78 |
| 1101711-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 11/8/2021 | 76942 | $341.96 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 12/23/2021 | 20610 | $473.39 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 12/23/2021 | 29821 | $5,677.77 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 12/23/2021 | 29825 | $1,472.45 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 12/23/2021 | 29825 | $1,472.45 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 12/23/2021 | 29999 | $1,472.45 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 12/23/2021 | 64415 | $979.78 |
| 1101711-01 | S.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/23/2021 | 76942 | $341.96 |
| 1101711-01 | S.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/23/2021 | E0650 | $531.06 |
| 1101711-01 | S.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/23/2021 | E0666 | $89.56 |
| 1101970-02 | A.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 12/2/2021 | 29821 | $5,677.77 |
| 1101970-02 | A.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 12/2/2021 | 29823 | $1,472.45 |
| 1101970-02 | A.D. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 12/2/2021 | 29999 | $1,472.45 |
| 1101970-02 | A.D. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 12/2/2021 | 64415 | $979.78 |
| 1101970-02 | A.D. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 12/2/2021 | 76942 | $341.96 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1101970-02 | A.D. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 12/2/2021 | L8699 | $185.00 |
| 1101970-02 | A.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/2/2021 | E0655 | $531.06 |
| 1101970-02 | A.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/2/2021 | E0666 | $89.56 |
| 1102610-05 | A.S. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/8/2022 | 62323 | $976.38 |
| 1102610-05 | A.S. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/18/2022 | 62323 | $976.38 |
| 1102610-05 | A.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 6/22/2022 | 22526 | $2,605.78 |
| 1102610-05 | A.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 6/22/2022 | 22527 | $2,605.78 |
| 1102610-05 | A.S. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/22/2022 | 62287 | $5,292.93 |
| 1101634-01 | J.B. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 10/22/2021 | 20553 | $554.74 |
| 1101634-01 | J.B. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/22/2021 | 64490 | $1,952.76 |
| 1101634-01 | J.B. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/22/2021 | 64491 | $1,952.76 |
| 1101634-01 | J.B. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/22/2021 | 64492 | $1,952.76 |
| 1101634-01 | J.B. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 11/12/2021 | 20553 | $554.74 |
| 1101634-01 | J.B. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/12/2021 | 62323 | $976.38 |
| 1101634-01 | J.B. | Triborough ASC | Epidurograpy Rs&I… | 11/12/2021 | 72275 | $572.52 |
| 1101634-01 | J.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 12/11/2021 | 20610 | $473.38 |
| 1101634-01 | J.B. | Fifth Avenue Surgery Center LLC | Arthrscopy Knee Synovectomy Limi… | 12/11/2021 | 29875 | $1,472.45 |
| 1101634-01 | J.B. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 12/11/2021 | 29881 | $3,026.24 |
| 1101634-01 | J.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 12/11/2021 | 29999 | $1,472.45 |
| 1101634-01 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 12/11/2021 | G0289 | $1,472.45 |
| 1101634-01 | J.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/11/2021 | E0650 | $531.06 |
| 1101634-01 | J.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/11/2021 | E0666 | $89.56 |
| 1101634-01 | J.B. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 3/28/2022 | 22526 | $5,292.93 |
| 1101634-01 | J.B. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 3/28/2022 | 22527 | $5,292.93 |
| 1101634-01 | J.B. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/28/2022 | 62287 | $5,292.93 |
| 1101634-01 | J.B. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 3/28/2022 | C2614 | $800.00 |
| 1101634-02 | A.R. | Fifth Avenue Surgery Center LLC | Tenotomy Shoulder Area 1 Tendon… | 1/24/2022 | 23405 | $1,839.77 |
| 1101634-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/24/2022 | 29821 | $5,677.77 |
| 1101634-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/24/2022 | 29823 | $1,472.45 |
| 1101634-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/24/2022 | 29825 | $1,472.45 |
| 1101634-02 | A.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/24/2022 | 64415 | $979.78 |
| 1101634-02 | A.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/24/2022 | 76942 | $341.96 |
| 1101634-02 | A.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/24/2022 | E0650 | $531.06 |
| 1101634-02 | A.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/24/2022 | E0666 | $89.56 |
| 1101634-02 | A.R. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 2/16/2022 | 20553 | $554.74 |
| 1101634-02 | A.R. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/16/2022 | 62321 | $976.38 |
| 1101932-01 | J.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 11/23/2021 | 29821 | $5,677.77 |
| 1101932-01 | J.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 11/23/2021 | 29823 | $1,472.45 |
| 1101932-01 | J.L. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 11/23/2021 | 29999 | $1,472.45 |
| 1101932-01 | J.L. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 11/23/2021 | 64415 | $979.78 |
| 1101932-01 | J.L. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 11/23/2021 | 76942 | $341.96 |
| 1101932-01 | J.L. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 11/23/2021 | L8699 | $185.00 |
| 1101932-01 | J.L. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/23/2021 | E0650 | $531.06 |
| 1101932-01 | J.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/23/2021 | E0666 | $89.56 |
| 1102324-01 | J.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 11/19/2022 | 22526 | $2,605.78 |
| 1102324-01 | J.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 11/19/2022 | 62287 | $5,292.93 |
| 1102324-01 | J.E. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 3/16/2023 | 22526 | $2,605.78 |
| 1102324-01 | J.E. | Rockaways ASC Development LLC | Injection Px Discogrphy Ea Lvl Ce… | 3/16/2023 | 62291 | $748.74 |
| 1102324-01 | J.E. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 3/16/2023 | 63075 | $6,402.03 |
| 1102324-01 | J.E. | Rockaways ASC Development LLC | Diskograpy Cervical/Thoracic Rs&I… | 3/16/2023 | 72285 | $962.54 |
| 1102324-01 | J.E. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 4/5/2023 | 1630 | $237.68 |
| 1102324-01 | J.E. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 4/5/2023 | 1630 | $237.68 |
| 1102324-01 | J.E. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 4/5/2023 | 29821 | $2,798.20 |
| 1102324-01 | J.E. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 4/5/2023 | 29823 | $3,026.24 |
| 1102324-01 | J.E. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 4/5/2023 | 29825 | $3,026.24 |
| 1102324-01 | J.E. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 4/5/2023 | 64415 | $171.32 |
| 1102324-01 | J.E. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 4/5/2023 | 76942 | $289.20 |
| 1102324-01 | J.E. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 4/5/2023 | 87635 | $15.00 |
| 1102324-02 | G.G. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 10/12/2021 | 20610 | $473.39 |
| 1102324-02 | G.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 10/12/2021 | 29875 | $1,472.45 |
| 1102324-02 | G.G. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 10/12/2021 | 29881 | $3,026.24 |
| 1102324-02 | G.G. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 10/12/2021 | 64447 | $829.30 |
| 1102324-02 | G.G. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/12/2021 | 76942 | $341.96 |
| 1102324-02 | G.G. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/12/2021 | A4649 | $50.00 |
| 1102324-02 | G.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 10/12/2021 | G0289 | $1,472.45 |
| 1102324-02 | G.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/12/2021 | E0650 | $531.06 |
| 1102324-02 | G.G. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/12/2021 | E0666 | $89.56 |
| 1102976-02 | L.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 10/19/2021 | 20610 | $473.39 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1102976-02 | L.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/19/2021 | 29821 | $5,677.77 |
| 1102976-02 | L.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/19/2021 | 29823 | $1,472.45 |
| 1102976-02 | L.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/19/2021 | 64415 | $979.78 |
| 1102976-02 | L.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/19/2021 | 76942 | $341.96 |
| 1102976-02 | L.B. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/19/2021 | A4649 | $50.00 |
| 1102976-02 | L.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/19/2021 | E0650 | $531.06 |
| 1102976-02 | L.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/19/2021 | E0666 | $89.56 |
| 1102976-02 | L.B. | New Horizon Surgical Center LLC | Arthroscopy Wrist Surgical Synove… | 12/7/2021 | 29845 | $1,472.45 |
| 1102976-02 | L.B. | New Horizon Surgical Center LLC | Arthrs Wrst Exc&/Rpr Triang Fibro… | 12/7/2021 | 29846 | $3,026.24 |
| 1102976-02 | L.B. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 12/7/2021 | 29999 | $1,472.45 |
| 1102976-02 | L.B. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 12/7/2021 | 64415 | $979.78 |
| 1102976-02 | L.B. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 12/7/2021 | 76942 | $341.96 |
| 1102976-02 | L.B. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 12/7/2021 | L8699 | $540.00 |
| 1102976-02 | L.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/7/2021 | E0650 | $531.06 |
| 1102976-02 | L.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/7/2021 | E0666 | $89.56 |
| 1101898-02 | K.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/27/2021 | 62321 | $976.38 |
| 1101898-02 | K.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/27/2021 | 62323 | $976.38 |
| 1101898-02 | K.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography Rs&I… | 10/27/2021 | 72275 | $572.53 |
| 1101898-02 | K.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography Rs&I… | 10/27/2021 | 72275 | $572.53 |
| 1101898-02 | K.A. | Surgicore LLC d/b/a Surgicore Surgical Center | Infectious Agent Detection By Nuc… | 10/27/2021 | 87635 | $51.33 |
| 1101898-02 | K.A. | Surgicare of Manhattan | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/10/2021 | 29879 | $1,513.12 |
| 1101898-02 | K.A. | Surgicare of Manhattan | Arthrs Kne Surg W/Meniscectomy Me… | 11/10/2021 | 29881 | $3,026.23 |
| 1101898-02 | K.A. | Surgicare of Manhattan | Injection Anesthetic Agent Femora… | 11/10/2021 | 64447 | $414.65 |
| 1101898-02 | K.A. | Surgicare of Manhattan | Us Guidance Needle Placement Img … | 11/10/2021 | 76942 | $211.66 |
| 1101898-02 | K.A. | Surgicare of Manhattan | Arthroscopy Shoulder Ahesiolysis … | 4/6/2022 | 29825 | $3,026.23 |
| 1101898-02 | K.A. | Surgicare of Manhattan | Arthroscopy Shoulder W/Coracoacrm… | 4/6/2022 | 29826 | $1,513.12 |
| 1101898-02 | K.A. | Surgicare of Manhattan | Single Nerve Block Injection Arm … | 4/6/2022 | 64415 | $979.80 |
| 1101898-02 | K.A. | Surgicare of Manhattan | Us Guidance Needle Placement Img … | 4/6/2022 | 76942 | $211.66 |
| 1101272-90 | T.F. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 1/11/2022 | 20610 | $473.39 |
| 1101272-90 | T.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/11/2022 | 29821 | $5,677.77 |
| 1101272-90 | T.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/11/2022 | 29823 | $1,472.45 |
| 1101272-90 | T.F. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/11/2022 | 64415 | $979.78 |
| 1101272-90 | T.F. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/11/2022 | 76942 | $341.96 |
| 1101272-90 | T.F. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/11/2022 | E0650 | $531.06 |
| 1101272-90 | T.F. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/11/2022 | E0666 | $89.56 |
| 1101767-02 | P.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/22/2021 | 29823 | $2,944.87 |
| 1101767-02 | P.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 10/22/2021 | 29825 | $1,472.45 |
| 1101767-02 | P.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/22/2021 | 29826 | $1,553.82 |
| 1101767-02 | P.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 10/22/2021 | 29827 | $6,723.47 |
| 1101767-02 | P.D. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 10/22/2021 | 29999 | $1,472.45 |
| 1101767-02 | P.D. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/22/2021 | 64415 | $979.78 |
| 1101767-02 | P.D. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/22/2021 | 76942 | $341.96 |
| 1101767-02 | P.D. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 6/30/2023 | 20553 | $558.46 |
| 1101767-02 | P.D. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 8/3/2023 | 20553 | $279.23 |
| 1101767-02 | P.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/3/2023 | 62321 | $980.10 |
| 1101767-02 | P.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/23/2023 | 64490 | $1,960.20 |
| 1101767-02 | P.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/23/2023 | 64491 | $980.10 |
| 1101767-02 | P.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/23/2023 | 64492 | $980.10 |
| 1102348-01 | A.D. | Journal Square Surgical Center | Anesthesia Perq Image Guided Spin… | 6/9/2023 | 1936 | $237.68 |
| 1102348-01 | A.D. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 6/9/2023 | 22526 | $2,605.78 |
| 1102348-01 | A.D. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 6/9/2023 | 22527 | $2,605.78 |
| 1102348-01 | A.D. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/9/2023 | 62287 | $5,292.93 |
| 1101626-02 | K.J. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 9/29/2021 | 29876 | $3,026.24 |
| 1101626-02 | K.J. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 9/29/2021 | 29881 | $2,944.87 |
| 1101626-02 | K.J. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 11/18/2021 | 20552 | $236.69 |
| 1101626-02 | K.J. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/18/2021 | 62321 | $976.38 |
| 1101626-02 | K.J. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 11/18/2021 | 72275 | $572.53 |
| 1101626-02 | K.J. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/18/2021 | 76942 | $341.96 |
| 1101626-02 | K.J. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nuc… | 11/18/2021 | 87635 | $51.33 |
| 1101937-01 | R.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 11/15/2021 | 29823 | $1,472.45 |
| 1101937-01 | R.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Distal Clavi… | 11/15/2021 | 29824 | $1,472.45 |
| 1101937-01 | R.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/15/2021 | 29826 | $1,472.45 |
| 1101937-01 | R.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 11/15/2021 | 29827 | $6,723.47 |
| 1101937-01 | R.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Biceps Tenod… | 11/15/2021 | 29828 | $2,798.20 |
| 1101937-01 | R.L. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 11/15/2021 | 64415 | $979.78 |
| 1101937-01 | R.L. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 11/15/2021 | 76942 | $341.96 |
| 1101937-01 | R.L. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 11/15/2021 | L8699 | $1,757.00 |
| 1101937-01 | R.L. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/15/2021 | E0650 | $531.06 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1101937-01 | R.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/15/2021 | E0666 | $89.56 |
| 1101937-02 | J.V. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 10/25/2021 | 20610 | $473.38 |
| 1101937-02 | J.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 10/25/2021 | 29875 | $1,472.45 |
| 1101937-02 | J.V. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 10/25/2021 | 29879 | $1,472.45 |
| 1101937-02 | J.V. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/25/2021 | 29880 | $3,026.24 |
| 1101937-02 | J.V. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 10/25/2021 | 29999 | $1,472.45 |
| 1101937-02 | J.V. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/25/2021 | A4649 | $50.00 |
| 1101937-02 | J.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 10/25/2021 | G0289 | $1,472.45 |
| 1101937-02 | J.V. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/25/2021 | E0650 | $531.06 |
| 1101937-02 | J.V. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/25/2021 | E0666 | $89.56 |
| 1101937-03 | C.V. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 9/29/2021 | 20610 | $473.38 |
| 1101937-03 | C.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 9/29/2021 | 29875 | $1,472.45 |
| 1101937-03 | C.V. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 9/29/2021 | 29879 | $1,472.45 |
| 1101937-03 | C.V. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 9/29/2021 | 29880 | $3,026.24 |
| 1101937-03 | C.V. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 9/29/2021 | 29999 | $1,472.45 |
| 1101937-03 | C.V. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/29/2021 | A4649 | $50.00 |
| 1101937-03 | C.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 9/29/2021 | G0289 | $1,472.45 |
| 1101937-03 | C.V. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/29/2021 | E0650 | $531.06 |
| 1101937-03 | C.V. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/29/2021 | E0666 | $89.56 |
| 1101109-02 | G.A. | Health East Ambulatory Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 11/24/2021 | 29876 | $1,998.86 |
| 1101109-02 | G.A. | Health East Ambulatory Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 11/24/2021 | 29876 | $1,998.86 |
| 1101109-02 | G.A. | Health East Ambulatory Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 11/24/2021 | 29880 | $3,997.71 |
| 1101109-02 | G.A. | Health East Ambulatory Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 11/24/2021 | 29880 | $3,997.71 |
| 1101109-02 | G.A. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Sciati… | 11/24/2021 | 64445 | $1,000.00 |
| 1101109-02 | G.A. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Sciati… | 11/24/2021 | 64445 | $1,000.00 |
| 1101109-02 | G.A. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Femora… | 11/24/2021 | 64447 | $1,000.00 |
| 1101109-02 | G.A. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Femora… | 11/24/2021 | 64447 | $1,000.00 |
| 1101109-02 | G.A. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/11/2022 | 62323 | $976.38 |
| 1101109-02 | G.A. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 4/27/2022 | 20610 | $473.38 |
| 1101109-02 | G.A. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 4/27/2022 | 29875 | $1,472.45 |
| 1101109-02 | G.A. | Rockaways ASC Development LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/27/2022 | 29880 | $3,026.24 |
| 1101109-02 | G.A. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 4/27/2022 | 29999 | $1,472.45 |
| 1101354-01 | R.M. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/11/2022 | 29875 | $1,472.45 |
| 1101354-01 | R.M. | New Horizon Surgical Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 7/11/2022 | 29879 | $1,472.45 |
| 1101354-01 | R.M. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/11/2022 | 29880 | $3,026.24 |
| 1101354-01 | R.M. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For … | 7/11/2022 | G0289 | $5,677.77 |
| 1101354-01 | R.M. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 7/11/2022 | L8699 | $244.00 |
| 1101354-01 | R.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/11/2022 | E0650 | $531.06 |
| 1101354-01 | R.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/11/2022 | E0666 | $89.56 |
| 1101354-01 | R.M. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/28/2022 | 29875 | $1,472.45 |
| 1101354-01 | R.M. | New Horizon Surgical Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/28/2022 | 29879 | $1,472.45 |
| 1101354-01 | R.M. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/28/2022 | 29880 | $3,026.24 |
| 1101354-01 | R.M. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 11/28/2022 | 29999 | $1,472.45 |
| 1101354-01 | R.M. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 11/28/2022 | L8699 | $244.00 |
| 1101094-02 | E.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/1/2021 | 62323 | $976.38 |
| 1101094-02 | E.D. | Rockaways ASC Development LLC | Epidurography Rs&I… | 10/1/2021 | 72275 | $572.53 |
| 1101094-02 | E.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/1/2021 | A4649 | $50.00 |
| 1101094-02 | E.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 10/8/2021 | 22526 | $2,605.78 |
| 1101094-02 | E.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 10/8/2021 | 22527 | $2,605.79 |
| 1101094-02 | E.D. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/8/2021 | 62287 | $5,292.93 |
| 1101094-02 | E.D. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 10/8/2021 | 87635 | $51.33 |
| 1101094-02 | E.D. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/5/2022 | 29823 | $2,944.87 |
| 1101094-02 | E.D. | SCOB LLC | Arthroscopy Shoulder Distal Clavi… | 8/5/2022 | 29824 | $3,026.24 |
| 1101094-02 | E.D. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/5/2022 | 29826 | $2,944.87 |
| 1101095-01 | J.K. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 10/1/2021 | 20553 | $277.37 |
| 1101095-01 | J.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/1/2021 | 62321 | $976.38 |
| 1101095-01 | J.K. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 10/1/2021 | 72275 | $572.52 |
| 1101095-01 | J.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/15/2021 | 62321 | $976.38 |
| 1101095-01 | J.K. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 10/15/2021 | 72275 | $572.52 |
| 1101095-01 | J.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 10/21/2021 | 29821 | $5,677.77 |
| 1101095-01 | J.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 10/21/2021 | 29823 | $1,472.45 |
| 1101095-01 | J.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 10/21/2021 | 29825 | $1,472.45 |
| 1101095-01 | J.K. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 10/21/2021 | 29999 | $1,472.45 |
| 1101095-01 | J.K. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 10/21/2021 | 64415 | $979.78 |
| 1101095-01 | J.K. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 10/21/2021 | 76942 | $341.96 |
| 1101095-01 | J.K. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 10/21/2021 | L8699 | $185.00 |
| 1101095-01 | J.K. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/21/2021 | E0650 | $531.06 |
| 1101095-01 | J.K. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/21/2021 | E0666 | $89.56 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1101095-01 | J.K. | Island Ambulatory Surgery Center | Extrcorpl Shock Wave Muscskele No… | 11/30/2021 | 0101T | $893.24 |
| 1101095-01 | J.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/30/2021 | 62323 | $976.38 |
| 1101095-01 | J.K. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 11/30/2021 | 72275 | $572.52 |
| 1101095-01 | J.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/15/2022 | 62323 | $976.38 |
| 1101095-01 | J.K. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/17/2022 | 29876 | $1,472.45 |
| 1101095-01 | J.K. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 2/17/2022 | 29881 | $3,026.24 |
| 1101095-01 | J.K. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/17/2022 | A4649 | $195.00 |
| 1101095-01 | J.K. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 2/17/2022 | E0650 | $531.06 |
| 1101095-01 | J.K. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/17/2022 | E0666 | $89.56 |
| 1101095-01 | J.K. | Health East Ambulatory Surgical Center | Lam Facetectomy & Foramotomy 1 Se… | 3/17/2022 | 63047 | $35,000.00 |
| 1101095-01 | J.K. | Health East Ambulatory Surgical Center | Microsurg Tqs Req Use Operating M… | 3/17/2022 | 69990 | $5,500.00 |
| 1101095-01 | J.K. | Health East Ambulatory Surgical Center | Fluor Needle/Cath Spine/Paraspina… | 3/17/2022 | 77003 | $141.00 |
| 1101190-01 | A.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 4/19/2022 | 20553 | $473.39 |
| 1101190-01 | A.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 4/19/2022 | 22526 | $2,605.78 |
| 1101190-01 | A.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 4/19/2022 | 22527 | $2,605.79 |
| 1101190-01 | A.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus I/> … | 4/19/2022 | 62287 | $5,292.93 |
| 1101190-01 | A.S. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/18/2022 | 29821 | $5,677.77 |
| 1101190-01 | A.S. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/18/2022 | 29823 | $2,944.87 |
| 1101534-08 | J.L. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/5/2021 | 29821 | $5,677.77 |
| 1101534-08 | J.L. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 10/5/2021 | 29823 | $1,472.45 |
| 1101534-08 | J.L. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 10/5/2021 | 29825 | $1,472.45 |
| 1101534-08 | J.L. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/5/2021 | 29826 | $1,472.45 |
| 1101534-08 | J.L. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 10/5/2021 | 29999 | $1,472.45 |
| 1101534-08 | J.L. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 10/5/2021 | 64415 | $979.78 |
| 1101534-08 | J.L. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 10/5/2021 | 76942 | $341.96 |
| 1101534-08 | J.L. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 10/5/2021 | a4649 | $50.00 |
| 1101534-08 | J.L. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 10/5/2021 | 18699 | $62.00 |
| 1101534-08 | J.L. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 10/5/2021 | E0650 | $531.06 |
| 1101534-08 | J.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/5/2021 | E0666 | $89.56 |
| 1101534-08 | J.L. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 2/9/2022 | 20553 | $473.39 |
| 1101534-08 | J.L. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/9/2022 | 64493 | $1,423.89 |
| 1101534-08 | J.L. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/9/2022 | 64494 | $1,342.52 |
| 1101534-08 | J.L. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/22/2022 | 64493 | $1,423.89 |
| 1101534-08 | J.L. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/22/2022 | 64494 | $1,342.52 |
| 1101989-02 | M.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/3/2021 | 62321 | $976.38 |
| 1101989-02 | M.A. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 10/3/2021 | 72275 | $572.53 |
| 1101989-02 | M.A. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 10/3/2021 | 87635 | $51.33 |
| 1101989-02 | M.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/3/2021 | A4649 | $50.00 |
| 1101989-02 | M.A. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 10/22/2021 | 29881 | $2,944.87 |
| 1101989-02 | M.A. | SCOB LLC | Arthrs Aided Ant Cruciate Ligm Rp… | 10/22/2021 | 29888 | $5,677.77 |
| 1101989-02 | M.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/13/2022 | 62323 | $976.38 |
| 1101989-02 | M.A. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 4/13/2022 | 87635 | $51.33 |
| 1100952-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 10/9/2021 | 29821 | $5,596.40 |
| 1100952-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 10/9/2021 | 29823 | $1,472.45 |
| 1100952-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 10/9/2021 | 29825 | $1,472.45 |
| 1100952-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 10/9/2021 | 29826 | $1,553.82 |
| 1100952-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Rotator Cuff… | 10/9/2021 | 29827 | $6,723.47 |
| 1100952-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 10/9/2021 | 64415 | $979.78 |
| 1100952-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 10/9/2021 | 76942 | $341.96 |
| 1100952-01 | M.P. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 10/9/2021 | E0650 | $531.06 |
| 1100952-01 | M.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/9/2021 | E0666 | $89.56 |
| 1101369-01 | O.S. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 10/12/2021 | 20610 | $473.39 |
| 1101369-01 | O.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 10/12/2021 | 29875 | $1,472.45 |
| 1101369-01 | O.S. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 10/12/2021 | 29881 | $3,026.24 |
| 1101369-01 | O.S. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 10/12/2021 | 64447 | $829.30 |
| 1101369-01 | O.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/12/2021 | 76942 | $341.96 |
| 1101369-01 | O.S. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/12/2021 | A4649 | $50.00 |
| 1101369-01 | O.S. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 10/12/2021 | E0650 | $531.06 |
| 1101369-01 | O.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/12/2021 | E0666 | $89.56 |
| 1101369-01 | O.S. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/7/2021 | 20552 | $236.69 |
| 1101369-01 | O.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/7/2021 | 62323 | $976.38 |
| 1101369-01 | O.S. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 11/7/2021 | 72275 | $572.53 |
| 1101369-01 | O.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/7/2021 | 76942 | $341.96 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 11/30/2021 | 20610 | $473.39 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/30/2021 | 29821 | $5,677.77 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/30/2021 | 29823 | $1,472.45 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 11/30/2021 | 29824 | $1,472.45 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 11/30/2021 | 29825 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/30/2021 | 29826 | $1,472.45 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 11/30/2021 | 64415 | $979.78 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/30/2021 | 76942 | $341.96 |
| 1101766-02 | A.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/30/2021 | E0650 | $531.06 |
| 1101766-02 | A.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/30/2021 | E0666 | $89.56 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/28/2022 | 20610 | $473.39 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/28/2022 | 29821 | $5,677.77 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/28/2022 | 29823 | $1,472.45 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/28/2022 | 29825 | $1,472.45 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/28/2022 | 64415 | $979.78 |
| 1101766-02 | A.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/28/2022 | 76942 | $341.96 |
| 1100797-02 | G.B. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 11/3/2021 | 29821 | $5,596.40 |
| 1100797-02 | G.B. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/3/2021 | 29826 | $2,944.87 |
| 1100797-02 | G.B. | SCOB LLC | Arthroscopy Shoulder Rotator Cuff… | 11/3/2021 | 29827 | $5,677.77 |
| 1100797-02 | G.B. | SCOB LLC | Arthroscopy Shoulder Biceps Tenod… | 11/3/2021 | 29828 | $5,596.40 |
| 1100797-02 | G.B. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 11/3/2021 | C1713 | $3,000.00 |
| 1100797-02 | G.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/11/2022 | 62323 | $976.38 |
| 1100797-02 | G.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 6/8/2022 | 22526 | $2,605.78 |
| 1100797-02 | G.B. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 6/8/2022 | 62287 | $5,292.93 |
| 1100797-02 | G.B. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/26/2022 | 62321 | $976.38 |
| 1100797-02 | G.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 7/17/2022 | 22526 | $2,605.78 |
| 1100797-02 | G.B. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 7/17/2022 | 63075 | $6,402.03 |
| 1100805-02 | A.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 9/2/2021 | 20552 | $236.69 |
| 1100805-02 | A.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/2/2021 | 62321 | $976.38 |
| 1100805-02 | A.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 9/2/2021 | 76942 | $341.96 |
| 1100805-02 | A.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/2/2021 | A4649 | $50.00 |
| 1100805-02 | A.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/9/2021 | 22526 | $2,605.78 |
| 1100805-02 | A.M. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/9/2021 | 63075 | $6,402.03 |
| 1100805-02 | A.M. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 9/9/2021 | 87635 | $51.33 |
| 1100805-02 | A.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/9/2021 | A4649 | $50.00 |
| 1100805-02 | A.M. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/6/2021 | 29821 | $5,596.40 |
| 1100805-02 | A.M. | Citimed Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 10/6/2021 | 29827 | $5,677.77 |
| 1100805-02 | A.M. | Citimed Surgery Center LLC | Anchor/Screw For Opposing Bone-To… | 10/6/2021 | C1713 | $1,000.00 |
| 1101460-02 | I.W. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/10/2021 | 62323 | $976.38 |
| 1101460-02 | I.W. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 11/10/2021 | 72275 | $572.52 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 1/13/2022 | 29876 | $1,472.45 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 1/13/2022 | 29880 | $3,026.24 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Lysis Adhesion… | 1/13/2022 | 29884 | $1,472.45 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/13/2022 | A4649 | $195.00 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 1/13/2022 | G0289 | $1,472.45 |
| 1101460-02 | I.W. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 1/13/2022 | E0105 | $18.75 |
| 1101460-02 | I.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/13/2022 | E0650 | $531.06 |
| 1101460-02 | I.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/13/2022 | E0666 | $89.56 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/28/2022 | 29876 | $1,472.45 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 7/28/2022 | 29881 | $3,026.24 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Lysis Adhesion… | 7/28/2022 | 29884 | $1,472.45 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 7/28/2022 | 87635 | $51.33 |
| 1101460-02 | I.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/28/2022 | A4649 | $195.00 |
| 1101460-02 | I.W. | Hudson Surgery Center | Perq Intrdscl Electrothrm Annulop… | 8/4/2023 | 22526 | $2,648.32 |
| 1101460-02 | I.W. | Hudson Surgery Center | Perq Intrdscl Electrothrm Annulop… | 8/4/2023 | 22527 | $2,648.32 |
| 1101460-02 | I.W. | Hudson Surgery Center | Unlisted Procedure Spine… | 8/4/2023 | 22899 | $2,648.32 |
| 1101460-02 | I.W. | Hudson Surgery Center | Lamnotmy Incl W/Dcmprsn Nrv Root … | 8/4/2023 | 63030 | $10,593.30 |
| 1101460-02 | I.W. | Hudson Surgery Center | Transpedicular Dcmprn Spinal Cord… | 8/4/2023 | 63056 | $2,648.32 |
| 1101460-02 | I.W. | Hudson Surgery Center | Transection/Avulsion Oth Spinal N… | 8/4/2023 | 64772 | $2,228.18 |
| 1101460-02 | I.W. | Hudson Surgery Center | Transection/Avulsion Oth Spinal N… | 8/4/2023 | 64772 | $1,114.09 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/19/2023 | 29821 | $5,677.77 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/19/2023 | 29823 | $1,472.45 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 10/19/2023 | 29825 | $1,472.45 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/19/2023 | 29826 | $1,472.45 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 10/19/2023 | 29999 | $1,472.45 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/19/2023 | 64415 | $979.78 |
| 1101460-02 | I.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/19/2023 | 76942 | $341.96 |
| 1100827-01 | A.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/7/2021 | 20552 | $236.69 |
| 1100827-01 | A.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/7/2021 | 62323 | $976.38 |
| 1100827-01 | A.G. | Rockaways ASC Development LLC | Epidurography Rs&I… | 10/7/2021 | 72275 | $572.53 |
| 1100827-01 | A.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/7/2021 | 76942 | $341.96 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 12/11/2021 | 29819 | $1,472.45 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 12/11/2021 | 29821 | $5,677.77 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 12/11/2021 | 29823 | $1,472.45 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 12/11/2021 | 29825 | $1,472.45 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 12/11/2021 | 29826 | $1,472.45 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 12/11/2021 | 29999 | $1,472.45 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 12/11/2021 | 64415 | $979.78 |
| 1100827-01 | A.G. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/11/2021 | 76942 | $341.96 |
| 1100827-01 | A.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/11/2021 | E0650 | $531.06 |
| 1100827-01 | A.G. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/11/2021 | E0666 | $89.56 |
| 1100795-02 | B.F. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 10/9/2021 | 87635 | $1,200.00 |
| 1100795-02 | B.F. | Hudson Regional Hospital | Specimen Collection For Severe Ac… | 10/9/2021 | g2023 | $97.84 |
| 1100795-02 | B.F. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 10/11/2021 | 20610 | $378.71 |
| 1100795-02 | B.F. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 10/11/2021 | 29807 | $4,558.49 |
| 1100795-02 | B.F. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 10/11/2021 | 29823 | $2,355.90 |
| 1100795-02 | B.F. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/11/2021 | 29826 | $2,355.90 |
| 1100795-02 | B.F. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 10/11/2021 | C1713 | $445.20 |
| 1100795-02 | B.F. | Island Ambulatory Surgery Center | Prq Vrt Agmntj Mchnl Dev 1 Vrt Bd… | 1/10/2022 | 22525 | $2,646.46 |
| 1100795-02 | B.F. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 1/10/2022 | 62287 | $5,292.93 |
| 1100795-02 | B.F. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/10/2022 | E0650 | $531.06 |
| 1100795-02 | B.F. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/10/2022 | E0666 | $89.56 |
| 1100795-02 | B.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/24/2023 | 64493 | $447.52 |
| 1100795-02 | B.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/24/2023 | 64493 | $976.38 |
| 1100795-02 | B.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/24/2023 | 64494 | $447.52 |
| 1100795-02 | B.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/24/2023 | 64494 | $447.52 |
| 1100795-02 | B.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/24/2023 | 64495 | $447.52 |
| 1100795-02 | B.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/24/2023 | 64495 | $51.33 |
| 1100795-02 | B.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 1/24/2023 | 87635 | $51.33 |
| 1100795-02 | B.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 3/16/2023 | 22526 | $5,292.93 |
| 1100795-02 | B.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 3/16/2023 | 22527 | $2,605.78 |
| 1100795-02 | B.F. | Rockaways ASC Development LLC | Unlisted Procedure Nervous System… | 3/16/2023 | 64999 | $747.93 |
| 1101257-01 | F.B. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/23/2021 | 64493 | $1,423.89 |
| 1101257-01 | F.B. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/23/2021 | 64494 | $1,342.52 |
| 1101257-01 | F.B. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/23/2021 | 64495 | $1,342.52 |
| 1101257-01 | F.B. | All City Family Healthcare, Inc. | Arthroscopy Knee W/Synovectomy Limi… | 1/23/2022 | 29875 | $1,472.45 |
| 1101257-01 | F.B. | All City Family Healthcare, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 1/23/2022 | 29880 | $3,026.24 |
| 1101257-01 | F.B. | All City Family Healthcare, Inc. | Unlisted Procedure Arthroscopy… | 1/23/2022 | 29999 | $1,472.45 |
| 1100859-01 | M.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/6/2022 | 29821 | $5,596.40 |
| 1100859-01 | M.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/6/2022 | 29825 | $1,472.45 |
| 1100859-01 | M.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/6/2022 | 29826 | $1,553.82 |
| 1100859-01 | M.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 1/6/2022 | 29827 | $6,723.47 |
| 1100859-01 | M.S. | Fifth Avenue Surgery Center LLC | Injection(S), Anesthetic Agent(S)… | 1/6/2022 | 64415 | $979.78 |
| 1100859-01 | M.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/6/2022 | 76942 | $341.96 |
| 1100859-01 | M.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/6/2022 | E0650 | $531.06 |
| 1100859-01 | M.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/6/2022 | E0666 | $89.56 |
| 1100859-01 | M.S. | Good Medica Inc | Sewho, Abduction Positioning, Air… | 1/6/2022 | L3960 | $372.50 |
| 1101259-01 | J.O. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 11/2/2021 | 22526 | $2,605.78 |
| 1101259-01 | J.O. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 11/2/2021 | 22526 | $2,605.78 |
| 1101259-01 | J.O. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/2/2021 | 62287 | $5,292.93 |
| 1101259-01 | J.O. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/2/2021 | 62287 | $5,292.93 |
| 1101259-01 | J.O. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 1/14/2022 | 29821 | $5,596.40 |
| 1101259-01 | J.O. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 1/14/2022 | 29823 | $3,026.24 |
| 1101259-01 | J.O. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 11/20/2022 | 22526 | $2,605.78 |
| 1101259-01 | J.O. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 11/20/2022 | 22527 | $2,605.78 |
| 1101259-01 | J.O. | Rockaways ASC Development LLC | Injection Px Discogrphy Ea Lvl Ce… | 11/20/2022 | 62291 | $748.74 |
| 1101259-01 | J.O. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/20/2022 | 63075 | $6,402.03 |
| 1101259-01 | J.O. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/20/2022 | 63076 | $3,160.34 |
| 1101259-01 | J.O. | Rockaways ASC Development LLC | Diskography Cervical/Thoracic Rs&I… | 11/20/2022 | 72285 | $962.54 |
| 1100803-02 | T.W. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 9/20/2021 | 29876 | $1,472.45 |
| 1100803-02 | T.W. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 9/20/2021 | 29879 | $3,026.24 |
| 1100803-02 | T.W. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 9/20/2021 | 29880 | $1,472.45 |
| 1100803-02 | T.W. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 9/20/2021 | 29999 | $1,472.45 |
| 1100803-02 | T.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/20/2021 | A4649 | $50.00 |
| 1100803-02 | T.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/20/2021 | A4649 | $195.00 |
| 1100803-02 | T.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 9/20/2021 | G0289 | $1,472.45 |
| 1100803-02 | T.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 9/20/2021 | G0289 | $1,472.45 |
| 1100803-02 | T.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/20/2021 | E0650 | $531.06 |
| 1100803-02 | T.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/20/2021 | E0666 | $89.56 |
| 1101107-01 | C.L. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 12/15/2021 | 29821 | $5,677.77 |
| 1101107-01 | C.L. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 12/15/2021 | 29823 | $2,944.87 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1101107-01 | C.L. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 12/15/2021 | 29826 | $2,944.87 |
| 1101107-01 | C.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 12/20/2021 | 22526 | $2,605.78 |
| 1101107-01 | C.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 12/20/2021 | 22527 | $2,605.78 |
| 1101107-01 | C.L. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 12/20/2021 | 62287 | $5,292.93 |
| 1101107-01 | C.L. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 12/20/2021 | 87635 | $51.33 |
| 1101107-01 | C.L. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 12/28/2021 | 20552 | $236.69 |
| 1101107-01 | C.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/28/2021 | 62321 | $976.38 |
| 1101107-01 | C.L. | Rockaways ASC Development LLC | Epidurography Rs&I… | 12/28/2021 | 72275 | $572.53 |
| 1101107-01 | C.L. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 12/28/2021 | 76942 | $341.96 |
| 1101107-01 | C.L. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 12/28/2021 | 87635 | $51.33 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 8/20/2021 | 29805 | $1,472.45 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 8/20/2021 | 29821 | $5,677.77 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 8/20/2021 | 29823 | $1,472.45 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/20/2021 | 29826 | $1,472.45 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 8/20/2021 | 64415 | $979.78 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 8/20/2021 | 76942 | $341.96 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/20/2021 | A4649 | $50.00 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/20/2021 | L8699 | $4,326.00 |
| 1100646-01 | N.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/20/2021 | e0650 | $531.06 |
| 1100646-01 | N.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/20/2021 | e0666 | $89.56 |
| 1100646-01 | N.R. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 8/20/2021 | 13670 | $111.07 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Cap… | 11/11/2022 | 29806 | $5,677.77 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 11/11/2022 | 29821 | $2,798.20 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 11/11/2022 | 29823 | $1,472.45 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/11/2022 | 29826 | $1,472.45 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 11/11/2022 | 64415 | $979.78 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 11/11/2022 | 76942 | $341.96 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 11/11/2022 | 87635 | $51.33 |
| 1100646-01 | N.R. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To… | 11/11/2022 | C1713 | $1,898.91 |
| 1100826-03 | N.K. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 9/17/2021 | 29875 | $1,472.45 |
| 1100826-03 | N.K. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 9/17/2021 | 29881 | $3,026.24 |
| 1100826-03 | N.K. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 9/17/2021 | 29999 | $1,472.45 |
| 1100826-03 | N.K. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nuc… | 9/17/2021 | 87635 | $51.33 |
| 1100826-03 | N.K. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/17/2021 | A4649 | $72.00 |
| 1100826-03 | N.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/27/2021 | 62321 | $976.38 |
| 1100826-03 | N.K. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 10/27/2021 | 72275 | $572.52 |
| 1100826-03 | N.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/10/2021 | 62323 | $976.38 |
| 1100826-03 | N.K. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 11/10/2021 | 72275 | $572.52 |
| 1100826-03 | N.K. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 11/29/2021 | 22526 | $5,292.93 |
| 1100826-03 | N.K. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/29/2021 | 62287 | $5,292.93 |
| 1100826-03 | N.K. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 11/29/2021 | C2614 | $800.00 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 9/22/2021 | 80053 | $150.00 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 9/22/2021 | 80307 | $359.15 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 9/22/2021 | 81001 | $134.00 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 9/22/2021 | 83036 | $66.70 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 9/22/2021 | 85025 | $147.00 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Prothrombin Time… | 9/22/2021 | 85610 | $143.00 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 9/22/2021 | 85730 | $147.00 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 9/22/2021 | 86850 | $105.80 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 9/22/2021 | 86900 | $498.84 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 9/22/2021 | 86901 | $56.95 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 9/22/2021 | 87635 | $1,200.00 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 9/22/2021 | 87641 | $241.40 |
| 1101168-02 | L.L. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 9/22/2021 | 93005 | $323.70 |
| 1101168-02 | L.L. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/27/2021 | 29821 | $5,596.40 |
| 1101168-02 | L.L. | Citimed Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/27/2021 | 29826 | $2,944.87 |
| 1101168-02 | L.L. | Citimed Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 9/27/2021 | 29827 | $6,804.84 |
| 1101168-02 | L.L. | Citimed Surgery Center LLC | Anchor/Screw For Opposing Bone-To… | 9/27/2021 | C1713 | $2,000.00 |
| 1101168-02 | L.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 4/24/2022 | 22526 | $2,605.78 |
| 1101168-02 | L.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 4/24/2022 | 22527 | $2,605.78 |
| 1101168-02 | L.L. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/24/2022 | 62287 | $5,292.93 |
| 1100817-01 | W.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/9/2021 | 29821 | $5,677.77 |
| 1100817-01 | W.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/9/2021 | 29823 | $1,472.45 |
| 1100817-01 | W.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/9/2021 | 29826 | $1,472.45 |
| 1100817-01 | W.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/9/2021 | 64415 | $979.78 |
| 1100817-01 | W.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/9/2021 | 76942 | $341.96 |
| 1100817-01 | W.R. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/9/2021 | A4649 | $50.00 |
| 1100817-01 | W.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/9/2021 | E0650 | $531.06 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1100817-01 | W.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/9/2021 | E0666 | $89.56 |
| 1101045-02 | V.F. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 9/21/2021 | 87635 | $1,200.00 |
| 1101045-02 | V.F. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/24/2021 | 64490 | $1,423.89 |
| 1101045-02 | V.F. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/24/2021 | 64491 | $1,342.52 |
| 1101045-02 | V.F. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/24/2021 | 64492 | $1,342.52 |
| 1101045-02 | V.F. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 10/5/2021 | 87635 | $1,200.00 |
| 1101045-02 | V.F. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/8/2021 | 62321 | $976.38 |
| 1101045-02 | V.F. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 10/12/2021 | 87635 | $1,200.00 |
| 1101045-02 | V.F. | Healthplus Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 10/15/2021 | 29876 | $3,026.24 |
| 1101045-02 | V.F. | Healthplus Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/15/2021 | 29880 | $2,944.87 |
| 1101045-02 | V.F. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/17/2021 | 64490 | $1,423.89 |
| 1101045-02 | V.F. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/17/2021 | 64491 | $1,342.52 |
| 1101045-02 | V.F. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/17/2021 | 64492 | $1,342.52 |
| 1101045-02 | V.F. | All City Family Healthcare Center, Inc. | Manipulation Knee Joint Under Gen… | 10/28/2022 | 27570 | $1,577.52 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Single/Mlt Trigger Poin… | 8/21/2021 | 20552 | $236.70 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthrocentesis Aspir&/Inj Major J… | 8/21/2021 | 20610 | $236.69 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/21/2021 | 62321 | $976.38 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurograpy Rs&I… | 8/21/2021 | 72275 | $572.53 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Infectious Agent Detection By Nuc… | 8/21/2021 | 87635 | $51.33 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 8/21/2021 | A4649 | $50.00 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 9/25/2021 | 22526 | $5,292.93 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 9/25/2021 | 22527 | $2,605.78 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Nervous System… | 9/25/2021 | 64999 | $829.30 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Infectious Agent Detection By Nuc… | 9/25/2021 | 87635 | $51.33 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 9/25/2021 | A4649 | $50.00 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/27/2021 | 64490 | $976.38 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/27/2021 | 64491 | $447.52 |
| 1101163-03 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/27/2021 | 64492 | $447.52 |
| 1101163-03 | R.M. | Citimed Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/14/2022 | 29823 | $2,944.87 |
| 1101163-03 | R.M. | Citimed Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 3/14/2022 | 29827 | $6,804.84 |
| 1101163-03 | R.M. | Citimed Surgery Center LLC | Arthroscopy Shoulder Biceps Tenod… | 3/14/2022 | 29828 | $5,596.40 |
| 1101163-03 | R.M. | Citimed Surgery Center LLC | Anchor/Screw For Opposing Bone-To… | 3/14/2022 | C1713 | $1,113.00 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 9/7/2021 | 20610 | $473.39 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/7/2021 | 29821 | $5,677.77 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/7/2021 | 29823 | $1,472.45 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/7/2021 | 29825 | $1,472.45 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/7/2021 | 29826 | $1,472.45 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 9/7/2021 | 64415 | $979.78 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/7/2021 | 76942 | $341.96 |
| 1100292-02 | L.W. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/7/2021 | A4649 | $50.00 |
| 1100292-02 | L.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/7/2021 | E0650 | $531.06 |
| 1100292-02 | L.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/7/2021 | E0666 | $89.56 |
| 1100292-02 | L.W. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/5/2022 | 62323 | $976.38 |
| 1100292-02 | L.W. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 1/5/2022 | 87635 | $51.33 |
| 1100292-02 | L.W. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 1/19/2022 | 22526 | $2,605.78 |
| 1100292-02 | L.W. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus l/> … | 1/19/2022 | 62287 | $5,292.93 |
| 1100661-02 | M.M. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/28/2021 | 62323 | $976.38 |
| 1100661-02 | M.M. | Bay Ridge Surgi Center | Epidurograpy Rs&I… | 9/28/2021 | 72275 | $653.90 |
| 1100661-02 | M.M. | Bay Ridge Surgi Center | Surgical Trays… | 9/28/2021 | A4550 | $1,000.00 |
| 1100661-02 | M.M. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 9/28/2021 | J1030 | $1,000.00 |
| 1100661-02 | M.M. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 9/28/2021 | J1030 | $1,000.00 |
| 1100661-02 | M.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Cap… | 10/4/2021 | 29806 | $2,798.20 |
| 1100661-02 | M.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rep… | 10/4/2021 | 29807 | $5,677.77 |
| 1100661-02 | M.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 10/4/2021 | 29823 | $1,472.45 |
| 1100661-02 | M.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Distal Clavi… | 10/4/2021 | 29824 | $1,472.45 |
| 1100661-02 | M.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/4/2021 | 29826 | $1,472.45 |
| 1100661-02 | M.M. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 10/4/2021 | 64415 | $979.78 |
| 1100661-02 | M.M. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 10/4/2021 | 76942 | $341.96 |
| 1100661-02 | M.M. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 10/4/2021 | A4649 | $50.00 |
| 1100661-02 | M.M. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 10/4/2021 | L8699 | $1,944.00 |
| 1100661-02 | M.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/4/2021 | E0650 | $531.06 |
| 1100661-02 | M.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/4/2021 | E0666 | $89.56 |
| 1100247-02 | J.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 8/12/2021 | 29821 | $5,677.77 |
| 1100247-02 | J.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 8/12/2021 | 29823 | $1,472.45 |
| 1100247-02 | J.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 8/12/2021 | 29825 | $1,472.45 |
| 1100247-02 | J.C. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 8/12/2021 | 64415 | $979.78 |
| 1100247-02 | J.C. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 8/12/2021 | 76942 | $341.96 |
| 1100247-02 | J.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/12/2021 | A4649 | $50.00 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1100247-02 | J.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/12/2021 | L8699 | $185.00 |
| 1100247-02 | J.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/12/2021 | E0650 | $531.06 |
| 1100247-02 | J.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/12/2021 | E0666 | $89.56 |
| 1100853-01 | M.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 12/20/2021 | 29875 | $1,472.45 |
| 1100853-01 | M.D. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/20/2021 | 29880 | $3,026.24 |
| 1100853-01 | M.D. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 12/20/2021 | 29999 | $1,472.45 |
| 1100853-01 | M.D. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 12/20/2021 | G0289 | $1,472.45 |
| 1100853-01 | M.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/29/2022 | 62321 | $976.38 |
| 1101047-02 | C.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/2/2021 | 29821 | $5,677.77 |
| 1101047-02 | C.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/2/2021 | 29823 | $1,472.45 |
| 1101047-02 | C.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/2/2021 | 64415 | $979.78 |
| 1101047-02 | C.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/2/2021 | 76942 | $341.96 |
| 1101047-02 | C.P. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/2/2021 | A4649 | $50.00 |
| 1101047-02 | C.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/2/2021 | E0650 | $531.06 |
| 1101047-02 | C.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/2/2021 | E0666 | $89.56 |
| 1100178-01 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 10/19/2021 | 20553 | $236.69 |
| 1100178-01 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/19/2021 | 62323 | $976.38 |
| 1100178-01 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 10/19/2021 | 72275 | $572.53 |
| 1100178-01 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 10/19/2021 | 87635 | $51.33 |
| 1100178-01 | H.A. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 11/8/2021 | 22526 | $5,292.93 |
| 1100178-01 | H.A. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 11/8/2021 | 22527 | $5,292.93 |
| 1100178-01 | H.A. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/>… | 11/8/2021 | 62287 | $5,292.93 |
| 1100178-01 | H.A. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 11/8/2021 | C2614 | $800.00 |
| 1100178-01 | H.A. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 2/4/2022 | 20553 | $554.74 |
| 1100178-01 | H.A. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2022 | 64493 | $1,952.76 |
| 1100178-01 | H.A. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2022 | 64494 | $1,952.76 |
| 1100178-01 | H.A. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2022 | 64495 | $1,952.76 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 8/21/2021 | 29821 | $5,677.77 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 8/21/2021 | 29823 | $1,472.45 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 8/21/2021 | 29825 | $1,472.45 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 8/21/2021 | 29826 | $1,472.45 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 8/21/2021 | 64415 | $979.78 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 8/21/2021 | 76942 | $341.96 |
| 1100509-01 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/21/2021 | A4649 | $50.00 |
| 1100509-01 | C.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/21/2021 | E0650 | $531.06 |
| 1100509-01 | C.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/21/2021 | E0666 | $89.56 |
| 1100509-01 | C.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/17/2021 | 62321 | $976.38 |
| 1100509-01 | C.A. | Rockaways ASC Development LLC | Epidurography Rs&I… | 10/17/2021 | 72275 | $572.53 |
| 1100509-01 | C.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/7/2021 | 62323 | $976.38 |
| 1100509-01 | C.A. | Rockaways ASC Development LLC | Epidurography Rs&I… | 11/7/2021 | 72275 | $572.53 |
| 1100509-01 | C.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/22/2022 | 62323 | $976.38 |
| 1100707-01 | J.J. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 12/7/2021 | 20553 | $473.39 |
| 1100707-01 | J.J. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/7/2021 | 62321 | $976.38 |
| 1100707-01 | J.J. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 12/21/2021 | 20553 | $473.39 |
| 1100707-01 | J.J. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/21/2021 | 62323 | $976.38 |
| 1100707-01 | J.J. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/5/2022 | 20553 | $473.39 |
| 1100707-01 | J.J. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/5/2022 | 62321 | $976.38 |
| 1100707-01 | J.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 8/27/2022 | 22526 | $2,605.78 |
| 1100707-01 | J.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 8/27/2022 | 22527 | $2,605.78 |
| 1100707-01 | J.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/>… | 8/27/2022 | 62287 | $2,605.78 |
| 1099801-02 | Y.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 8/3/2021 | 29821 | $5,677.77 |
| 1099801-02 | Y.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 8/3/2021 | 29823 | $1,472.45 |
| 1099801-02 | Y.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 8/3/2021 | 29825 | $1,472.45 |
| 1099801-02 | Y.C. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 8/3/2021 | 64415 | $979.78 |
| 1099801-02 | Y.C. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 8/3/2021 | 76942 | $341.96 |
| 1099801-02 | Y.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/3/2021 | A4649 | $50.00 |
| 1099801-02 | Y.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/3/2021 | L8699 | $115.00 |
| 1099801-02 | Y.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/3/2021 | e0650 | $531.06 |
| 1099801-02 | Y.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/3/2021 | e0666 | $89.56 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/18/2021 | 62321 | $976.38 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 9/18/2021 | 72275 | $572.53 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 9/18/2021 | 87635 | $51.33 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/18/2021 | A4649 | $50.00 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/2/2021 | 62321 | $976.38 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 10/2/2021 | 72275 | $572.53 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/2/2021 | A4649 | $50.00 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/16/2021 | 62321 | $976.38 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 10/16/2021 | 72275 | $572.53 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/16/2021 | A4649 | $50.00 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/30/2021 | 64490 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/30/2021 | 64490 | $976.38 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/30/2021 | 64491 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/30/2021 | 64491 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/30/2021 | 64492 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/30/2021 | 64492 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/13/2021 | 64490 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/13/2021 | 64490 | $976.38 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/13/2021 | 64491 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/13/2021 | 64491 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/13/2021 | 64492 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/13/2021 | 64492 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/4/2021 | 64490 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/4/2021 | 64490 | $976.38 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/4/2021 | 64491 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/4/2021 | 64491 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/4/2021 | 64492 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/4/2021 | 64492 | $447.52 |
| 1100167-02 | A.B. | East Tremont Medical Center | Anes Nerve Musc Tendon Fascia&Bur… | 12/10/2021 | 1320 | $980.00 |
| 1100167-02 | A.B. | East Tremont Medical Center | Arthroscopy Knee Synovectomy Limi… | 12/10/2021 | 29875 | $2,803.00 |
| 1100167-02 | A.B. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 12/10/2021 | 29876 | $3,065.00 |
| 1100167-02 | A.B. | East Tremont Medical Center | Arthrs Knee Debridement/Shaving A… | 12/10/2021 | 29877 | $2,791.00 |
| 1100167-02 | A.B. | East Tremont Medical Center | Arthrs Kne Surg W/Meniscectomy Me… | 12/10/2021 | 29881 | $900.00 |
| 1100167-02 | A.B. | East Tremont Medical Center | Arthrs Kne Surg W/Meniscectomy Me… | 12/10/2021 | 29881 | $3,514.00 |
| 1100167-02 | A.B. | East Tremont Medical Center | Diagnostic Bone Marrow Aspiration… | 12/10/2021 | 38220 | $360.00 |
| 1100167-02 | A.B. | East Tremont Medical Center | Diagnostic Bone Marrow Aspiration… | 12/10/2021 | 38220 | $1,432.26 |
| 1100167-02 | A.B. | East Tremont Medical Center | Arthroscopy, Knee, Surgical, For … | 12/10/2021 | G0289 | $1,580.00 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct S… | 12/18/2021 | 64633 | $976.38 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct A… | 12/18/2021 | 64634 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct S… | 1/15/2022 | 64633 | $976.38 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct A… | 1/15/2022 | 64634 | $447.52 |
| 1100167-02 | A.B. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct A… | 1/15/2022 | 64634 | $447.52 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/1/2021 | 29821 | $5,677.77 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/1/2021 | 29823 | $1,472.45 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/1/2021 | 29825 | $1,472.45 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/1/2021 | 29826 | $1,472.45 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/1/2021 | 64415 | $979.78 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/1/2021 | 76942 | $341.96 |
| 1099637-01 | D.W. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/1/2021 | A4649 | $50.00 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/30/2021 | 62323 | $976.38 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 9/30/2021 | 72275 | $572.53 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/30/2021 | A4649 | $72.00 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 11/10/2021 | 22526 | $2,605.78 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/>… | 11/10/2021 | 62287 | $5,292.93 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/24/2021 | 62323 | $976.38 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 11/24/2021 | 72275 | $572.53 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/12/2021 | 62321 | $976.38 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 12/12/2021 | 72275 | $572.53 |
| 1099637-01 | D.W. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nuc… | 12/12/2021 | 87635 | $51.33 |
| 1099637-01 | D.W. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 3/1/2022 | 20553 | $473.39 |
| 1099637-01 | D.W. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/1/2022 | 62321 | $976.38 |
| 1099637-01 | D.W. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 4/2/2022 | 20553 | $473.39 |
| 1099637-01 | D.W. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/2/2022 | 62323 | $976.38 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/30/2021 | 62321 | $976.38 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/30/2021 | 72275 | $572.53 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/30/2021 | A4649 | $50.00 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/3/2021 | 22526 | $2,605.78 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/3/2021 | 22527 | $2,605.78 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Injection Px Discogrphy Ea Lvl Ce… | 9/3/2021 | 62291 | $748.74 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/3/2021 | 63075 | $6,402.03 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/3/2021 | 63076 | $2,605.78 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Diskography Cervical/Thoracic Rs&I… | 9/3/2021 | 72285 | $962.54 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/3/2021 | A4649 | $50.00 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/17/2021 | 62321 | $976.38 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Epidurography Rs&I… | 9/17/2021 | 72275 | $572.53 |
| 1100315-01 | G.Q. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/17/2021 | A4649 | $50.00 |
| 1100315-01 | G.Q. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 12/10/2021 | 29821 | $5,677.77 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1100315-01 | G.Q. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 12/10/2021 | 29823 | $2,944.87 |
| 1099721-01 | M.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 7/20/2021 | 20610 | $473.39 |
| 1099721-01 | M.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 7/20/2021 | 29821 | $5,677.77 |
| 1099721-01 | M.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/20/2021 | 29823 | $1,472.45 |
| 1099721-01 | M.A. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 7/20/2021 | 64415 | $979.78 |
| 1099721-01 | M.A. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/20/2021 | 76942 | $341.96 |
| 1099721-01 | M.A. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/20/2021 | A4649 | $50.00 |
| 1099721-01 | M.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/20/2021 | E0650 | $531.06 |
| 1099721-01 | M.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/20/2021 | E0650 | $531.06 |
| 1099721-01 | M.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/20/2021 | E0666 | $89.56 |
| 1099721-01 | M.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/20/2021 | E0666 | $89.56 |
| 1099400-02 | K.C. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Cap… | 9/20/2021 | 29806 | $5,677.77 |
| 1099400-02 | K.C. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rem… | 9/20/2021 | 29819 | $1,472.45 |
| 1099400-02 | K.C. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 9/20/2021 | 29823 | $2,944.87 |
| 1099400-02 | K.C. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/20/2021 | 29826 | $1,472.45 |
| 1099400-02 | K.C. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 9/20/2021 | 64415 | $979.78 |
| 1099400-02 | K.C. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 9/20/2021 | 76942 | $341.96 |
| 1099400-02 | K.C. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 9/20/2021 | A4649 | $50.00 |
| 1099400-02 | K.C. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 9/20/2021 | L8699 | $895.00 |
| 1099400-02 | K.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/20/2021 | E0650 | $531.06 |
| 1099400-02 | K.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/20/2021 | E0666 | $89.56 |
| 1099400-02 | K.C. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 11/2/2021 | 22526 | $2,646.46 |
| 1099400-02 | K.C. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 11/2/2021 | 22527 | $2,646.46 |
| 1099400-02 | K.C. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/>… | 11/2/2021 | 62287 | $5,292.93 |
| 1099400-02 | K.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/2/2021 | E0650 | $531.06 |
| 1099400-02 | K.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/2/2021 | E0666 | $89.56 |
| 1099546-01 | W.C. | Hudson Regional Hospital | Ct Head/Brain W/O Contrast Materi… | 7/26/2021 | 70450 | $3,067.80 |
| 1099546-01 | W.C. | Hudson Regional Hospital | Mri Spinal Canal Cervical W/O Con… | 7/26/2021 | 72141 | $5,982.45 |
| 1099546-01 | W.C. | Hudson Regional Hospital | Mri Spinal Canal Lumbar W/O Contr… | 7/26/2021 | 72148 | $7,976.60 |
| 1099546-01 | W.C. | Hudson Regional Hospital | Mri Any Jt Upper Extremity W/O Co… | 7/29/2021 | 73221 | $7,976.60 |
| 1099546-01 | W.C. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/21/2022 | 64493 | $1,423.89 |
| 1099546-01 | W.C. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/21/2022 | 64494 | $1,342.52 |
| 1099546-01 | W.C. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/21/2022 | 64495 | $1,342.52 |
| 1099546-01 | W.C. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/18/2022 | 64493 | $1,423.89 |
| 1099546-01 | W.C. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/18/2022 | 64494 | $1,342.52 |
| 1099546-01 | W.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 12/9/2022 | 29821 | $5,677.77 |
| 1099546-01 | W.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 12/9/2022 | 29823 | $1,472.45 |
| 1099546-01 | W.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 12/9/2022 | 29825 | $1,472.45 |
| 1099546-01 | W.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder W/Coracoacrm… | 12/9/2022 | 29826 | $1,472.45 |
| 1099546-01 | W.C. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 12/9/2022 | 64415 | $979.78 |
| 1099546-01 | W.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 12/9/2022 | 76942 | $341.96 |
| 1099763-03 | R.E. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 8/25/2021 | 29876 | $1,472.45 |
| 1099763-03 | R.E. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 8/25/2021 | 29881 | $3,026.24 |
| 1099763-03 | R.E. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/25/2021 | A4649 | $50.00 |
| 1099763-03 | R.E. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/25/2021 | L8699 | $195.00 |
| 1099763-03 | R.E. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/25/2021 | E0650 | $531.06 |
| 1099763-03 | R.E. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/25/2021 | E0666 | $89.56 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/11/2022 | 62323 | $976.38 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/2/2022 | 62321 | $976.38 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 10/25/2022 | 20553 | $279.23 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/25/2022 | 62323 | $980.10 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 11/21/2022 | 20553 | $279.23 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/21/2022 | 62321 | $980.10 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 1/4/2023 | 20553 | $279.23 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/4/2023 | 62321 | $980.10 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 2/9/2023 | 22526 | $2,648.32 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Unlisted Procedure Spine… | 2/9/2023 | 22899 | $5,296.65 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 2/9/2023 | 87426 | $300.00 |
| 1099941-02 | J.S. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 2/23/2023 | 20610 | $473.38 |
| 1099941-02 | J.S. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Intm… | 2/23/2023 | 29875 | $1,472.45 |
| 1099941-02 | J.S. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 2/23/2023 | 29880 | $3,026.24 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/18/2023 | 64490 | $1,960.20 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/18/2023 | 64491 | $980.10 |
| 1099941-02 | J.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/18/2023 | 64492 | $980.10 |
| 1100259-03 | S.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Interm … | 11/6/2021 | 20605 | $473.38 |
| 1100259-03 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Ankle W/Removal Loose… | 11/6/2021 | 29894 | $1,472.45 |
| 1100259-03 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Ankle Surgical Synove… | 11/6/2021 | 29895 | $1,472.45 |
| 1100259-03 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Ankle Surgical Debrid… | 11/6/2021 | 29898 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1100259-03 | S.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/6/2021 | E0650 | $531.06 |
| 1100259-03 | S.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/6/2021 | E0666 | $89.56 |
| 1099911-03 | M.D. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 9/15/2021 | 20553 | $554.74 |
| 1099911-03 | M.D. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/15/2021 | 62323 | $976.38 |
| 1099911-03 | M.D. | Triborough ASC | Epidurograpy Rs&I… | 9/15/2021 | 72275 | $572.52 |
| 1099911-03 | M.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 12/12/2021 | 22526 | $2,605.78 |
| 1099911-03 | M.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 12/12/2021 | 22527 | $2,605.79 |
| 1099911-03 | M.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/12/2021 | 62287 | $5,292.93 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 8/3/2021 | 80053 | $150.00 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 8/3/2021 | 80307 | $359.15 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 8/3/2021 | 80324 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 8/3/2021 | 80332 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 8/3/2021 | 80335 | $270.31 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Barbiturates… | 8/3/2021 | 80345 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 8/3/2021 | 80346 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 8/3/2021 | 80348 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Fentanyl… | 8/3/2021 | 80354 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 8/3/2021 | 80355 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 8/3/2021 | 80356 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Methadone… | 8/3/2021 | 80358 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 8/3/2021 | 80359 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 8/3/2021 | 80360 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 8/3/2021 | 80361 | $538.74 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 8/3/2021 | 80362 | $537.74 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Oxycodone… | 8/3/2021 | 80365 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Pregabalin… | 8/3/2021 | 80366 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 8/3/2021 | 80368 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 8/3/2021 | 80369 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Tapentadol… | 8/3/2021 | 80372 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Drug Screening Tramadol… | 8/3/2021 | 80373 | $269.37 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 8/3/2021 | 81001 | $134.00 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 8/3/2021 | 83036 | $66.70 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 8/3/2021 | 85025 | $147.00 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Prothrombin Time… | 8/3/2021 | 85610 | $143.00 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 8/3/2021 | 85730 | $147.00 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 8/3/2021 | 86850 | $105.80 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 8/3/2021 | 86900 | $498.84 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 8/3/2021 | 86901 | $56.95 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 8/3/2021 | 87641 | $241.40 |
| 1099377-01 | E.Q. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 8/3/2021 | 93005 | $323.70 |
| 1099377-01 | E.Q. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 8/5/2021 | 29807 | $5,677.77 |
| 1099377-01 | E.Q. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 8/5/2021 | 29821 | $5,596.40 |
| 1099377-01 | E.Q. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/5/2021 | 29823 | $2,944.87 |
| 1099377-01 | E.Q. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/5/2021 | 29826 | $2,944.87 |
| 1099377-01 | E.Q. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 8/5/2021 | C1713 | $556.50 |
| 1099377-01 | E.Q. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/8/2022 | 20553 | $473.39 |
| 1099377-01 | E.Q. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/8/2022 | 62323 | $976.38 |
| 1099377-01 | E.Q. | Citimed Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 1/27/2022 | 22526 | $5,211.56 |
| 1099377-01 | E.Q. | Citimed Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 1/27/2022 | 22527 | $5,211.56 |
| 1099377-01 | E.Q. | Citimed Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/27/2022 | 62287 | $5,292.93 |
| 1099377-01 | E.Q. | Citimed Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 1/27/2022 | C2614 | $2,200.00 |
| 1099377-01 | E.Q. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/16/2022 | 62321 | $976.38 |
| 1099377-01 | E.Q. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/14/2022 | 62321 | $976.38 |
| 1099377-01 | E.Q. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 10/1/2022 | 20553 | $236.69 |
| 1099377-01 | E.Q. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/1/2022 | 22526 | $5,292.93 |
| 1099377-01 | E.Q. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/1/2022 | 22527 | $2,605.79 |
| 1099377-01 | E.Q. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 10/1/2022 | 64999 | $747.93 |
| 1099377-01 | E.Q. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 10/1/2022 | 87635 | $51.33 |
| 1099377-01 | E.Q. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 12/3/2022 | 20553 | $473.39 |
| 1099377-01 | E.Q. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 12/3/2022 | 22526 | $2,605.78 |
| 1099377-01 | E.Q. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/3/2022 | 62287 | $5,292.93 |
| 1099377-01 | E.Q. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 12/3/2022 | 87635 | $51.33 |
| 1099298-02 | M.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/17/2021 | 29821 | $5,596.40 |
| 1099298-02 | M.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/17/2021 | 29823 | $1,472.45 |
| 1099298-02 | M.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/17/2021 | 29825 | $1,472.45 |
| 1099298-02 | M.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 8/17/2021 | 29827 | $6,723.47 |
| 1099298-02 | M.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/17/2021 | 29999 | $1,553.82 |
| 1099298-02 | M.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/17/2021 | 64415 | $979.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1099298-02 | M.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/17/2021 | 76942 | $341.96 |
| 1099298-02 | M.R. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/17/2021 | A4649 | $50.00 |
| 1099298-02 | M.R. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 10/20/2021 | 20553 | $554.74 |
| 1099298-02 | M.R. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/20/2021 | 62323 | $976.38 |
| 1099298-02 | M.R. | Triborough ASC | Epidurography Rs&I… | 10/20/2021 | 72275 | $572.52 |
| 1099569-02 | D.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 7/22/2021 | 29821 | $5,677.77 |
| 1099569-02 | D.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 7/22/2021 | 29823 | $1,472.45 |
| 1099569-02 | D.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 7/22/2021 | 29825 | $1,472.45 |
| 1099569-02 | D.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 7/22/2021 | 64415 | $979.78 |
| 1099569-02 | D.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 7/22/2021 | 76942 | $341.96 |
| 1099569-02 | D.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/22/2021 | A4649 | $50.00 |
| 1099569-02 | D.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/22/2021 | E0650 | $531.06 |
| 1099569-02 | D.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/22/2021 | E0666 | $89.56 |
| 1099609-01 | A.B. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 10/26/2021 | 29876 | $1,472.45 |
| 1099609-01 | A.B. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 10/26/2021 | 29879 | $1,472.45 |
| 1099609-01 | A.B. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Meniscus Rpr M… | 10/26/2021 | 29882 | $3,026.24 |
| 1099609-01 | A.B. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Lysis Adhesion… | 10/26/2021 | 29884 | $1,472.45 |
| 1099609-01 | A.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/26/2021 | A4649 | $50.00 |
| 1099609-01 | A.B. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To… | 10/26/2021 | C1713 | $1,296.20 |
| 1099609-01 | A.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 10/26/2021 | G0289 | $1,472.45 |
| 1099609-01 | A.B. | Good Medica Inc | Crutches, Underarm, Other Than Wo… | 10/26/2021 | E0114 | $23.38 |
| 1099609-01 | A.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/26/2021 | E0650 | $531.06 |
| 1099609-01 | A.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/26/2021 | E0666 | $89.56 |
| 1099609-01 | A.B. | Good Medica Inc | Knee Orthosis, Adjustable Knee Jo… | 10/26/2021 | L1833 | $536.08 |
| 1099609-01 | A.B. | Goldstep ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/11/2022 | 62323 | $1,500.00 |
| 1099609-01 | A.B. | Goldstep ASC LLC | Epidurography Rs&I… | 2/11/2022 | 72275 | $1,500.00 |
| 1099609-01 | A.B. | Goldstep ASC LLC | Fluor Needle/Cath Spine/Paraspina… | 2/11/2022 | 77003 | $1,000.00 |
| 1099780-02 | N.W. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 11/24/2021 | 29821 | $2,798.20 |
| 1099780-02 | N.W. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 11/24/2021 | 29823 | $1,472.45 |
| 1099780-02 | N.W. | Rockaways ASC Development LLC | Arthroscopy Shoulder Rotator Cuff… | 11/24/2021 | 29827 | $5,677.77 |
| 1099780-02 | N.W. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 11/24/2021 | 64415 | $979.78 |
| 1099780-02 | N.W. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/24/2021 | 76942 | $341.96 |
| 1099780-02 | N.W. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/14/2022 | 64493 | $1,423.89 |
| 1099780-02 | N.W. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/14/2022 | 64494 | $1,342.52 |
| 1099780-02 | N.W. | Citimed Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/12/2022 | 64483 | $1,428.99 |
| 1099780-02 | N.W. | Citimed Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/12/2022 | 64484 | $1,347.62 |
| 1099885-01 | A.I. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 11/22/2021 | 29823 | $3,026.24 |
| 1099885-01 | A.I. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 11/22/2021 | 29826 | $1,472.45 |
| 1099885-01 | A.I. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 11/22/2021 | 64415 | $979.78 |
| 1099885-01 | A.I. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/22/2021 | 76942 | $341.96 |
| 1099885-01 | A.I. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 3/25/2022 | 20552 | $554.74 |
| 1099885-01 | A.I. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/25/2022 | 62323 | $976.38 |
| 1099885-01 | A.I. | Bergenfield Surgical Center | Surgical Trays… | 3/25/2022 | A4550 | $750.00 |
| 1099885-01 | A.I. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/18/2022 | 62321 | $976.38 |
| 1099476-04 | A.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/20/2021 | 62323 | $976.38 |
| 1099476-04 | A.C. | Rockaways ASC Development LLC | Epidurography Rs&I… | 8/20/2021 | 72275 | $572.53 |
| 1099476-04 | A.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/20/2021 | A4649 | $50.00 |
| 1099476-04 | A.C. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/27/2021 | 62287 | $5,292.93 |
| 1099476-04 | A.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/27/2021 | a4649 | $50.00 |
| 1099476-04 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 12/20/2021 | 29821 | $5,677.77 |
| 1099476-04 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 12/20/2021 | 29823 | $1,472.45 |
| 1099476-04 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 12/20/2021 | 29825 | $1,472.45 |
| 1099476-04 | A.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 12/20/2021 | 29999 | $1,472.45 |
| 1099476-04 | A.C. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 12/20/2021 | 64415 | $979.78 |
| 1099476-04 | A.C. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/20/2021 | 76942 | $341.96 |
| 1099476-04 | A.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/20/2021 | E0650 | $531.06 |
| 1099476-04 | A.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/20/2021 | E0666 | $89.56 |
| 1099476-04 | A.C. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 12/20/2021 | L3670 | $111.07 |
| 1100190-02 | J.M. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 8/14/2021 | 29876 | $1,472.45 |
| 1100190-02 | J.M. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/14/2021 | 29880 | $3,026.24 |
| 1100190-02 | J.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 8/14/2021 | 29999 | $1,472.45 |
| 1100190-02 | J.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/14/2021 | A4649 | $50.00 |
| 1100190-02 | J.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 8/14/2021 | G0289 | $1,472.45 |
| 1100190-02 | J.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 8/14/2021 | G0289 | $1,472.45 |
| 1100190-02 | J.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/14/2021 | L8699 | $210.00 |
| 1100190-02 | J.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/14/2021 | E0650 | $531.06 |
| 1100190-02 | J.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/14/2021 | E0666 | $89.56 |
| 1099278-02 | R.C. | Atlantis Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/20/2021 | 62323 | $976.38 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1099278-02 | R.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 8/31/2021 | 29875 | $1,472.45 |
| 1099278-02 | R.C. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/31/2021 | 29880 | $3,026.24 |
| 1099278-02 | R.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/31/2021 | 29999 | $1,472.45 |
| 1099278-02 | R.C. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/31/2021 | A4649 | $50.00 |
| 1099278-02 | R.C. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/10/2021 | 62323 | $976.38 |
| 1099278-02 | R.C. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/24/2021 | 62323 | $976.38 |
| 1099278-02 | R.C. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/29/2021 | 64493 | $1,423.89 |
| 1099278-02 | R.C. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/29/2021 | 64494 | $1,342.52 |
| 1099278-02 | R.C. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/29/2021 | 64495 | $1,342.52 |
| 1099278-02 | R.C. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2021 | 64493 | $1,423.89 |
| 1099278-02 | R.C. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2021 | 64494 | $1,342.52 |
| 1099278-02 | R.C. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2021 | 64495 | $1,342.52 |
| 1099278-02 | R.C. | Atlantis Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct S… | 1/21/2022 | 64635 | $979.78 |
| 1099278-02 | R.C. | Atlantis Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct A… | 1/21/2022 | 64636 | $898.41 |
| 1099278-02 | R.C. | Atlantis Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct A… | 1/21/2022 | 64636 | $898.41 |
| 1099278-02 | R.C. | Atlantis Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct S… | 2/4/2022 | 64635 | $979.78 |
| 1099278-02 | R.C. | Atlantis Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct A… | 2/4/2022 | 64636 | $898.41 |
| 1099278-02 | R.C. | Atlantis Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct A… | 2/4/2022 | 64636 | $898.41 |
| 1099921-01 | A.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/28/2021 | 62323 | $976.38 |
| 1099921-01 | A.M. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 8/28/2021 | 72275 | $572.53 |
| 1099921-01 | A.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/28/2021 | A4649 | $50.00 |
| 1099921-01 | A.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/18/2021 | 62323 | $976.38 |
| 1099921-01 | A.M. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 9/18/2021 | 72275 | $572.53 |
| 1099921-01 | A.M. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 9/18/2021 | 87635 | $51.33 |
| 1099921-01 | A.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/18/2021 | A4649 | $50.00 |
| 1099921-01 | A.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/2/2021 | 62323 | $976.38 |
| 1099921-01 | A.M. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 10/2/2021 | 72275 | $572.53 |
| 1099921-01 | A.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/2/2021 | A4649 | $50.00 |
| 1099921-01 | A.M. | East Tremont Medical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 8/15/2022 | 0232T | $875.92 |
| 1099921-01 | A.M. | East Tremont Medical Center | Arthroscopy Knee Diagnostic W/Wo … | 8/15/2022 | 29870 | $3,026.24 |
| 1099921-01 | A.M. | East Tremont Medical Center | Arthroscopy Knee Infection Lavage… | 8/15/2022 | 29871 | $3,026.24 |
| 1099921-01 | A.M. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 8/15/2022 | 29876 | $2,914.55 |
| 1099921-01 | A.M. | East Tremont Medical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/15/2022 | 29879 | $2,214.55 |
| 1099921-01 | A.M. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 8/15/2022 | 29880 | $3,026.24 |
| 1099921-04 | T.Y. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/28/2021 | 62323 | $976.38 |
| 1099921-04 | T.Y. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 8/28/2021 | 72275 | $572.53 |
| 1099921-04 | T.Y. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/28/2021 | a4649 | $50.00 |
| 1099921-04 | T.Y. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/18/2021 | 62323 | $976.38 |
| 1099921-04 | T.Y. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 9/18/2021 | 72275 | $572.53 |
| 1099921-04 | T.Y. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 9/18/2021 | 87635 | $51.33 |
| 1099921-04 | T.Y. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/18/2021 | A4649 | $50.00 |
| 1099921-04 | T.Y. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/2/2021 | 62323 | $976.38 |
| 1099921-04 | T.Y. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 10/2/2021 | 72275 | $572.53 |
| 1099921-04 | T.Y. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/2/2021 | A4649 | $50.00 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Repair Intermediate S/A/T/E 2.6-7… | 8/15/2022 | 12032 | $1,207.60 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Arthroscopy Shoulder Dx W/Wo Syno… | 8/15/2022 | 29805 | $1,472.45 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 8/15/2022 | 29821 | $2,798.20 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 8/15/2022 | 29823 | $3,026.24 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Arthroscopy Shoulder Distal Clavi… | 8/15/2022 | 29824 | $1,513.12 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 8/15/2022 | 29825 | $3,026.24 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 8/15/2022 | 29826 | $1,472.45 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Arthroscopy Shoulder Rotator Cuff… | 8/15/2022 | 29827 | $6,723.47 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Unlisted Procedure Arthroscopy… | 8/15/2022 | 29999 | $1,513.12 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 8/15/2022 | E1399 | $820.00 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 8/15/2022 | E1399 | $1,445.00 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 8/15/2022 | E1399 | $390.00 |
| 1099921-04 | T.Y. | East Tremont Medical Center | Positioning Bath Chair Shower Sta… | 8/15/2022 | E1399 | $195.00 |
| 1099008-01 | L.C. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/29/2022 | 20610 | $473.39 |
| 1099008-01 | L.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/29/2022 | 29875 | $1,472.45 |
| 1099008-01 | L.C. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/29/2022 | 29881 | $3,026.24 |
| 1099008-01 | L.C. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 3/29/2022 | 64447 | $829.30 |
| 1099008-01 | L.C. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/29/2022 | 76942 | $341.96 |
| 1099008-01 | L.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/29/2022 | e0650 | $531.06 |
| 1099008-01 | L.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/29/2022 | e0666 | $89.56 |
| 1100504-01 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 12/4/2021 | 29875 | $1,472.45 |
| 1100504-01 | J.E. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 12/4/2021 | 29879 | $1,472.45 |
| 1100504-01 | J.E. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/4/2021 | 29880 | $3,026.24 |
| 1100504-01 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 12/4/2021 | 29884 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1100504-01 | J.E. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 12/4/2021 | 29999 | $1,472.45 |
| 1100504-01 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 12/4/2021 | G0289 | $1,472.45 |
| 1100504-01 | J.E. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/4/2021 | E0650 | $531.06 |
| 1100504-01 | J.E. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/4/2021 | E0666 | $89.56 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Synovec… | 7/26/2021 | 29821 | $5,677.77 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Debride… | 7/26/2021 | 29823 | $1,472.45 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 7/26/2021 | 29825 | $1,472.45 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Arthroscopy… | 7/26/2021 | 29999 | $1,472.45 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Arthroscopy… | 7/26/2021 | 29999 | $1,472.45 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Single Nerve Block Injection Arm … | 7/26/2021 | 64415 | $979.78 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 7/26/2021 | 76942 | $341.96 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Iadna Streptococcus Group B Ampli… | 7/26/2021 | 87653 | $51.33 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 7/26/2021 | A4649 | $50.00 |
| 1099125-02 | N.J. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 10/8/2021 | 20553 | $554.74 |
| 1099125-02 | N.J. | Triborough ASC | Njx Dx/Thr Sbst Intrlmnr Lmbr/Sa… | 10/8/2021 | 62323 | $976.38 |
| 1099125-02 | N.J. | Triborough ASC | Epidurograpy Rs&I… | 10/8/2021 | 72275 | $572.52 |
| 1099125-02 | N.J. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 10/27/2021 | 20553 | $554.74 |
| 1099125-02 | N.J. | Triborough ASC | Njx Dx/Thr Sbst Intrlmnr Lmbr/Sa… | 10/27/2021 | 62323 | $976.38 |
| 1099125-02 | N.J. | Triborough ASC | Epidurograpy Rs&I… | 10/27/2021 | 72275 | $572.52 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 11/4/2021 | 20610 | $473.39 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/4/2021 | 29875 | $1,472.45 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/4/2021 | 29879 | $1,472.45 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/4/2021 | 29880 | $3,026.24 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 11/4/2021 | 29884 | $1,472.45 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 11/4/2021 | 29999 | $1,472.45 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 11/4/2021 | G0289 | $1,472.45 |
| 1099125-02 | N.J. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/4/2021 | E0650 | $531.06 |
| 1099125-02 | N.J. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/4/2021 | E0666 | $89.56 |
| 1099125-02 | N.J. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 11/17/2021 | 20553 | $554.74 |
| 1099125-02 | N.J. | Triborough ASC | Njx Dx/Thr Sbst Intrlmnr Crv/Thr… | 11/17/2021 | 62321 | $976.38 |
| 1099125-02 | N.J. | Triborough ASC | Epidurograpy Rs&I… | 11/17/2021 | 72275 | $572.52 |
| 1099215-02 | M.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 10/26/2021 | 20610 | $473.39 |
| 1099215-02 | M.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/26/2021 | 29821 | $5,677.77 |
| 1099215-02 | M.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/26/2021 | 29823 | $1,472.45 |
| 1099215-02 | M.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 10/26/2021 | 29825 | $1,472.45 |
| 1099215-02 | M.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/26/2021 | 64415 | $979.78 |
| 1099215-02 | M.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/26/2021 | 76942 | $341.96 |
| 1099215-02 | M.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/26/2021 | E0650 | $531.06 |
| 1099215-02 | M.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/26/2021 | E0666 | $89.56 |
| 1099547-01 | R.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 8/6/2021 | 29821 | $5,677.77 |
| 1099547-01 | R.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 8/6/2021 | 29823 | $1,472.45 |
| 1099547-01 | R.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 8/6/2021 | 29825 | $1,472.45 |
| 1099547-01 | R.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 8/6/2021 | 29826 | $1,472.45 |
| 1099547-01 | R.G. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 8/6/2021 | 64415 | $979.78 |
| 1099547-01 | R.G. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/6/2021 | 76942 | $341.96 |
| 1099547-01 | R.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/6/2021 | A4649 | $72.00 |
| 1099547-01 | R.G. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 4/4/2023 | 20553 | $279.23 |
| 1099547-01 | R.G. | Crotona Parkway ASC LLC | Njx Dx/Thr Sbst Intrlmnr Lmbr/Sa… | 4/4/2023 | 62323 | $980.10 |
| 1098794-01 | J.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 10/21/2021 | 29821 | $5,677.77 |
| 1098794-01 | J.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 10/21/2021 | 29823 | $1,472.45 |
| 1098794-01 | J.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 10/21/2021 | 29825 | $1,472.45 |
| 1098794-01 | J.B. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 10/21/2021 | 29999 | $1,472.45 |
| 1098794-01 | J.B. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 10/21/2021 | 64415 | $979.78 |
| 1098794-01 | J.B. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 10/21/2021 | 76942 | $341.96 |
| 1098794-01 | J.B. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 10/21/2021 | L8699 | $185.00 |
| 1098794-01 | J.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/21/2021 | E0650 | $531.06 |
| 1098794-01 | J.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/21/2021 | E0666 | $89.56 |
| 1098852-01 | E.Z. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 8/5/2021 | 29876 | $1,472.45 |
| 1098852-01 | E.Z. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/5/2021 | 29880 | $3,026.24 |
| 1098852-01 | E.Z. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/5/2021 | A4649 | $50.00 |
| 1098852-01 | E.Z. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 8/5/2021 | G0289 | $1,472.45 |
| 1098852-01 | E.Z. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/5/2021 | L8699 | $195.00 |
| 1098852-01 | E.Z. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/5/2021 | E0650 | $531.06 |
| 1098852-01 | E.Z. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/5/2021 | E0666 | $89.56 |
| 1098852-02 | J.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 7/8/2021 | 29821 | $5,677.77 |
| 1098852-02 | J.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 7/8/2021 | 29823 | $1,472.45 |
| 1098852-02 | J.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 7/8/2021 | 29825 | $1,472.45 |
| 1098852-02 | J.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 7/8/2021 | 64415 | $979.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1098852-02 | J.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 7/8/2021 | 76942 | $341.96 |
| 1098852-02 | J.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/8/2021 | A4649 | $50.00 |
| 1098852-02 | J.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 7/8/2021 | L8699 | $185.00 |
| 1098852-02 | J.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/8/2021 | E0650 | $531.06 |
| 1098852-02 | J.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/8/2021 | E0666 | $89.56 |
| 1098852-02 | J.M. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/10/2022 | 29876 | $1,472.45 |
| 1098852-02 | J.M. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/10/2022 | 29880 | $3,026.24 |
| 1098852-02 | J.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/10/2022 | A4649 | $195.00 |
| 1098852-02 | J.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/10/2022 | E0650 | $531.06 |
| 1098852-02 | J.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/10/2022 | E0666 | $89.56 |
| 1098852-04 | M.O. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 8/5/2021 | 29876 | $1,472.45 |
| 1098852-04 | M.O. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/5/2021 | 29880 | $3,026.24 |
| 1098852-04 | M.O. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/5/2021 | A4649 | $50.00 |
| 1098852-04 | M.O. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 8/5/2021 | G0289 | $1,472.45 |
| 1098852-04 | M.O. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/5/2021 | L8699 | $195.00 |
| 1098852-04 | M.O. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/5/2021 | E0650 | $531.06 |
| 1098852-04 | M.O. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/5/2021 | E0666 | $89.56 |
| 1098577-02 | C.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/13/2021 | 62321 | $976.38 |
| 1098577-02 | C.A. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 8/13/2021 | 72275 | $572.53 |
| 1098577-02 | C.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/13/2021 | a4649 | $50.00 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/19/2021 | 62323 | $976.38 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 8/19/2021 | 72275 | $572.53 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/19/2021 | A4649 | $72.00 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 11/7/2021 | 22526 | $2,605.78 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 11/7/2021 | 62287 | $5,292.93 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 11/14/2021 | 63075 | $6,402.03 |
| 1098577-02 | C.A. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 11/14/2021 | 63076 | $2,605.78 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 2/17/2022 | 80053 | $150.00 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 2/17/2022 | 80307 | $359.15 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 2/17/2022 | 81001 | $134.00 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 2/17/2022 | 83036 | $66.70 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 2/17/2022 | 84703 | $51.65 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 2/17/2022 | 85025 | $147.00 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Prothrombin Time… | 2/17/2022 | 85610 | $143.00 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 2/17/2022 | 85730 | $147.00 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 2/17/2022 | 86850 | $105.80 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 2/17/2022 | 86900 | $498.84 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 2/17/2022 | 86901 | $56.95 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 2/17/2022 | 87635 | $1,200.00 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 2/17/2022 | 87641 | $241.40 |
| 1098577-02 | C.A. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 2/17/2022 | 93005 | $323.70 |
| 1099388-02 | M.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/21/2022 | 64493 | $976.38 |
| 1099388-02 | M.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/21/2022 | 64494 | $447.52 |
| 1099388-02 | M.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/21/2022 | 64495 | $447.52 |
| 1099388-02 | M.V. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/20/2022 | 64493 | $976.38 |
| 1099388-02 | M.V. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/20/2022 | 64494 | $895.01 |
| 1099388-02 | M.V. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/20/2022 | 64494 | $895.01 |
| 1099388-02 | M.V. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolytc Agnt Parverteb Fct S… | 6/6/2022 | 64635 | $976.38 |
| 1099388-02 | M.V. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolytc Agnt Parverteb Fct A… | 6/6/2022 | 64636 | $447.52 |
| 1099388-02 | M.V. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolytc Agnt Parverteb Fct A… | 6/6/2022 | 64636 | $447.52 |
| 1099388-02 | M.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/28/2022 | 62321 | $976.38 |
| 1099388-02 | M.V. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/31/2024 | 29821 | $5,677.77 |
| 1099388-02 | M.V. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 1/31/2024 | 29823 | $1,472.45 |
| 1099388-02 | M.V. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/31/2024 | 29825 | $1,472.45 |
| 1099388-02 | M.V. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/31/2024 | 29826 | $1,472.45 |
| 1099388-02 | M.V. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 1/31/2024 | 64415 | $979.78 |
| 1099388-02 | M.V. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 1/31/2024 | 76942 | $341.96 |
| 1098645-01 | V.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 11/4/2021 | 29821 | $5,677.77 |
| 1098645-01 | V.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 11/4/2021 | 29823 | $1,472.45 |
| 1098645-01 | V.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 11/4/2021 | 29825 | $1,472.45 |
| 1098645-01 | V.D. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 11/4/2021 | 29999 | $1,472.45 |
| 1098645-01 | V.D. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 11/4/2021 | 64415 | $979.78 |
| 1098645-01 | V.D. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 11/4/2021 | 76942 | $341.96 |
| 1098645-01 | V.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/4/2021 | A4649 | $185.00 |
| 1098645-01 | V.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/4/2021 | E0650 | $531.06 |
| 1098645-01 | V.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/4/2021 | E0666 | $89.56 |
| 1098874-02 | J.A. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/30/2021 | 29876 | $3,026.24 |
| 1098874-02 | J.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/30/2021 | A4649 | $285.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1098874-02 | J.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/30/2021 | A4649 | $50.00 |
| 1098874-02 | J.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 7/30/2021 | G0289 | $1,472.45 |
| 1098874-02 | J.A. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 7/30/2021 | E0105 | $18.75 |
| 1098874-02 | J.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/30/2021 | E0650 | $531.06 |
| 1098874-02 | J.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/30/2021 | E0666 | $89.56 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 9/10/2021 | 80053 | $150.00 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 9/10/2021 | 80307 | $359.15 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 9/10/2021 | 81001 | $134.00 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 9/10/2021 | 83036 | $66.70 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 9/10/2021 | 85025 | $147.00 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Prothrombin Time… | 9/10/2021 | 85610 | $143.00 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 9/10/2021 | 85730 | $147.00 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 9/10/2021 | 86850 | $105.80 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 9/10/2021 | 86900 | $498.84 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 9/10/2021 | 86901 | $56.95 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 9/10/2021 | 87641 | $241.40 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 9/10/2021 | 93005 | $323.70 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 9/13/2021 | 80307 | $359.15 |
| 1098874-02 | J.A. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 9/13/2021 | 93005 | $323.70 |
| 1099484-01 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/15/2022 | 29875 | $1,472.45 |
| 1099484-01 | M.B. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/15/2022 | 29880 | $3,026.24 |
| 1099484-01 | M.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 4/15/2022 | 29999 | $1,472.45 |
| 1099484-01 | M.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/15/2022 | E0650 | $531.06 |
| 1099484-01 | M.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/15/2022 | E0666 | $89.56 |
| 1098338-02 | M.S. | New Horizon Surgical Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 9/15/2021 | 29879 | $1,472.45 |
| 1098338-02 | M.S. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 9/15/2021 | 29880 | $3,026.24 |
| 1098338-02 | M.S. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Femora… | 9/15/2021 | 64447 | $829.30 |
| 1098338-02 | M.S. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 9/15/2021 | 76942 | $341.96 |
| 1098338-02 | M.S. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 9/15/2021 | L8699 | $331.00 |
| 1098338-02 | M.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/15/2021 | E0650 | $531.06 |
| 1098338-02 | M.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/15/2021 | E0666 | $89.56 |
| 1098338-03 | F.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/6/2021 | 29821 | $5,677.77 |
| 1098338-03 | F.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 10/6/2021 | 29825 | $1,472.45 |
| 1098338-03 | F.M. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 10/6/2021 | 64415 | $979.78 |
| 1098338-03 | F.M. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 10/6/2021 | 76942 | $341.96 |
| 1098338-03 | F.M. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 10/6/2021 | A4649 | $50.00 |
| 1098338-03 | F.M. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 10/6/2021 | L8699 | $331.00 |
| 1098338-03 | F.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/6/2021 | E0650 | $531.06 |
| 1098338-03 | F.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/6/2021 | E0666 | $89.56 |
| 1099044-01 | W.B. | Island Ambulatory Surgery Center | Arthroscopy Knee Synovectomy 2/>C… | 12/1/2021 | 29876 | $1,513.11 |
| 1099044-01 | W.B. | Island Ambulatory Surgery Center | Arthrs Kne Surg W/Meniscectomy Me… | 12/1/2021 | 29881 | $1,513.11 |
| 1099044-01 | W.B. | Island Ambulatory Surgery Center | Arthroscopy Knee W/Meniscus Rpr M… | 12/1/2021 | 29882 | $3,026.23 |
| 1099044-01 | W.B. | Island Ambulatory Surgery Center | Unlisted Procedure Arthroscopy… | 12/1/2021 | 29999 | $1,513.11 |
| 1099044-01 | W.B. | Island Ambulatory Surgery Center | Anchor/Screw For Opposing Bone-To… | 12/1/2021 | C1713 | $1,000.00 |
| 1099044-01 | W.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/19/2022 | 62287 | $5,292.93 |
| 1099044-01 | W.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 12/19/2022 | 87635 | $51.33 |
| 1099359-02 | J.F. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/26/2021 | 62321 | $976.38 |
| 1099359-02 | J.F. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 8/26/2021 | 72275 | $572.53 |
| 1099359-02 | J.F. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/26/2021 | A4649 | $72.00 |
| 1099359-02 | J.F. | Citimed Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/16/2021 | 29875 | $2,947.27 |
| 1099359-02 | J.F. | Citimed Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/16/2021 | 29880 | $3,026.24 |
| 1099508-01 | F.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/4/2021 | 29821 | $5,677.77 |
| 1099508-01 | F.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/4/2021 | 29823 | $1,472.45 |
| 1099508-01 | F.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 10/4/2021 | 29825 | $1,472.45 |
| 1099508-01 | F.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/4/2021 | 29826 | $1,472.45 |
| 1099508-01 | F.C. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/4/2021 | 64415 | $979.78 |
| 1099508-01 | F.C. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/4/2021 | 76942 | $341.96 |
| 1099508-01 | F.C. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/4/2021 | A4649 | $50.00 |
| 1099508-01 | F.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/4/2021 | E0650 | $531.06 |
| 1099508-01 | F.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/4/2021 | E0666 | $89.56 |
| 1099508-01 | F.C. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 10/4/2021 | L3670 | $111.07 |
| 1098393-02 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surgical Cap… | 9/11/2021 | 29806 | $5,677.77 |
| 1098393-02 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 9/11/2021 | 29821 | $2,798.20 |
| 1098393-02 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 9/11/2021 | 29823 | $1,472.45 |
| 1098393-02 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 9/11/2021 | 29825 | $1,472.45 |
| 1098393-02 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 9/11/2021 | 29826 | $1,472.45 |
| 1098393-02 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 9/11/2021 | 64415 | $979.78 |
| 1098393-02 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 9/11/2021 | 76942 | $341.96 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1098393-02 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/11/2021 | A4649 | $50.00 |
| 1098393-02 | R.L. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/11/2021 | E0650 | $531.06 |
| 1098393-02 | R.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/11/2021 | E0666 | $89.56 |
| 1098980-02 | P.G. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/13/2021 | 64490 | $447.52 |
| 1098980-02 | P.G. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/13/2021 | 64490 | $976.38 |
| 1098980-02 | P.G. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/13/2021 | 64491 | $447.52 |
| 1098980-02 | P.G. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/13/2021 | 64491 | $447.52 |
| 1098980-02 | P.G. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/13/2021 | 64492 | $447.52 |
| 1098980-02 | P.G. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/13/2021 | 64492 | $447.52 |
| 1098980-02 | P.G. | Hudson Surgery Center | Perq Intrdscl Electrothrm Annulop… | 10/14/2022 | 22526 | $5,296.65 |
| 1098980-02 | P.G. | Hudson Surgery Center | Unlisted Procedure Spine… | 10/14/2022 | 22899 | $2,648.32 |
| 1098597-02 | A.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 3/18/2022 | 29875 | $1,472.45 |
| 1098597-02 | A.A. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 3/18/2022 | 29880 | $3,026.24 |
| 1098597-02 | A.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 3/18/2022 | 29884 | $1,472.45 |
| 1098597-02 | A.A. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 3/18/2022 | 29999 | $1,472.45 |
| 1098597-02 | A.A. | All City Family Healthcare Center, Inc. | Injection Anesthetic Agent Femora… | 3/18/2022 | 64447 | $829.30 |
| 1098597-02 | A.A. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 3/18/2022 | 76942 | $341.96 |
| 1098597-02 | A.A. | Bay Ridge Surgi Center | Dcmprn Perq Nucleus Pulposus 1/> … | 8/4/2022 | 62287 | $2,862.04 |
| 1098597-02 | A.A. | Bay Ridge Surgi Center | Surgical Trays… | 8/4/2022 | A4550 | $520.36 |
| 1098597-02 | A.A. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 8/4/2022 | J1030 | $30.00 |
| 1098597-02 | A.A. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 8/4/2022 | J1030 | $30.00 |
| 1098597-02 | A.A. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/12/2023 | 62323 | $976.38 |
| 1098597-02 | A.A. | Bay Ridge Surgi Center | Surgical Trays… | 1/12/2023 | A4550 | $1,000.00 |
| 1098597-02 | A.A. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 1/12/2023 | J1030 | $1,000.00 |
| 1098597-02 | A.A. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 1/12/2023 | J1030 | $1,000.00 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Tenotomy Shoulder Area 1 Tendon… | 6/26/2021 | 23405 | $1,839.77 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 6/26/2021 | 29819 | $1,472.45 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 6/26/2021 | 29821 | $5,677.77 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 6/26/2021 | 29823 | $1,472.45 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 6/26/2021 | 29825 | $1,472.45 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/26/2021 | 29826 | $1,472.45 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 6/26/2021 | 64415 | $979.78 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 6/26/2021 | 76942 | $341.96 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/26/2021 | A4649 | $50.00 |
| 1098936-03 | E.D. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 6/26/2021 | L8699 | $445.00 |
| 1098936-03 | E.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/26/2021 | E0650 | $531.06 |
| 1098936-03 | E.D. | Good Medica Inc | Segmental Pneumatic Appliance, Fu… | 6/26/2021 | E0668 | $89.56 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/23/2021 | 20610 | $473.38 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 8/23/2021 | 29875 | $1,472.45 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/23/2021 | 29879 | $1,472.45 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/23/2021 | 29880 | $3,026.24 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/23/2021 | A4649 | $50.00 |
| 1098936-03 | E.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/23/2021 | E0650 | $531.06 |
| 1098936-03 | E.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/23/2021 | E0666 | $89.56 |
| 1098936-03 | E.D. | Healthplus Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/15/2021 | 29823 | $2,944.87 |
| 1098936-03 | E.D. | Healthplus Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 10/15/2021 | 29827 | $5,677.77 |
| 1098936-03 | E.D. | Healthplus Surgery Center LLC | Anchor/Screw For Opposing Bone-To… | 10/15/2021 | C1713 | $1,669.50 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 1/15/2022 | 20610 | $473.38 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 1/15/2022 | 29875 | $1,472.45 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 1/15/2022 | 29880 | $3,026.24 |
| 1098936-03 | E.D. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 1/15/2022 | 29999 | $1,472.45 |
| 1098936-03 | E.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/15/2022 | E0650 | $531.06 |
| 1098936-03 | E.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/15/2022 | E0655 | $56.04 |
| 1098936-04 | J.N. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/7/2021 | 20610 | $473.38 |
| 1098936-04 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 8/7/2021 | 29875 | $1,472.45 |
| 1098936-04 | J.N. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/7/2021 | 29880 | $3,026.24 |
| 1098936-04 | J.N. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/7/2021 | 29999 | $1,472.45 |
| 1098936-04 | J.N. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/7/2021 | A4649 | $50.00 |
| 1098936-04 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 8/7/2021 | G0289 | $1,472.45 |
| 1098936-04 | J.N. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/7/2021 | E0650 | $531.06 |
| 1098936-04 | J.N. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/7/2021 | E0666 | $89.56 |
| 1098936-04 | J.N. | Good Medica Inc | Knee Orthosis, Adjustable Knee Jo… | 8/7/2021 | L1833 | $536.08 |
| 1098936-04 | J.N. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 8/31/2021 | 22526 | $2,605.78 |
| 1098936-04 | J.N. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/31/2021 | 62287 | $5,292.93 |
| 1098936-04 | J.N. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/31/2021 | A4649 | $50.00 |
| 1105646-02 | S.G. | Atlantis Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/10/2022 | 62321 | $976.38 |
| 1105646-02 | S.G. | Atlantis Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/10/2022 | 62321 | $976.38 |
| 1105646-02 | S.G. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/22/2022 | 62323 | $976.38 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1105646-02 | S.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/6/2022 | 62321 | $976.38 |
| 1098035-01 | I.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 8/11/2021 | 29821 | $2,798.20 |
| 1098035-01 | I.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 8/11/2021 | 29823 | $1,472.45 |
| 1098035-01 | I.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 8/11/2021 | 29825 | $1,472.45 |
| 1098035-01 | I.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 8/11/2021 | 29827 | $5,677.77 |
| 1098035-01 | I.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 8/11/2021 | 29999 | $1,472.45 |
| 1098035-01 | I.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 8/11/2021 | 29999 | $1,472.45 |
| 1098035-01 | I.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 8/11/2021 | 64415 | $979.78 |
| 1098035-01 | I.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 8/11/2021 | 76942 | $341.96 |
| 1098035-01 | I.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/11/2021 | A4649 | $50.00 |
| 1098035-01 | I.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/11/2021 | L8699 | $971.00 |
| 1098035-01 | I.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/11/2021 | E0650 | $531.06 |
| 1098035-01 | I.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/11/2021 | E0666 | $89.56 |
| 1098055-01 | E.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 9/22/2021 | 29875 | $1,472.45 |
| 1098055-01 | E.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 9/22/2021 | 29879 | $1,472.45 |
| 1098055-01 | E.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 9/22/2021 | 29880 | $3,026.24 |
| 1098055-01 | E.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 9/22/2021 | 87635 | $51.33 |
| 1098055-01 | E.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/22/2021 | A4649 | $50.00 |
| 1098055-01 | E.T. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/22/2021 | E0650 | $531.06 |
| 1098055-01 | E.T. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/22/2021 | E0666 | $89.56 |
| 1098055-01 | E.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 11/24/2021 | 29821 | $5,677.77 |
| 1098055-01 | E.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 11/24/2021 | 29823 | $1,472.45 |
| 1098055-01 | E.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 11/24/2021 | 29826 | $1,472.45 |
| 1098055-01 | E.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 11/24/2021 | 87635 | $51.33 |
| 1098055-01 | E.T. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/24/2021 | E0650 | $531.06 |
| 1098055-01 | E.T. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/24/2021 | E0666 | $89.56 |
| 1098055-01 | E.T. | Good Medica Inc | Sewho, Abduction Positioning, Air… | 11/24/2021 | L3960 | $372.50 |
| 1098000-05 | B.L. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/11/2021 | 29876 | $1,472.45 |
| 1098000-05 | B.L. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/11/2021 | 29880 | $3,026.24 |
| 1098000-05 | B.L. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/11/2021 | A4649 | $195.00 |
| 1098000-05 | B.L. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/11/2021 | E0650 | $531.06 |
| 1098000-05 | B.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/11/2021 | E0666 | $89.56 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/21/2021 | 29821 | $5,677.77 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/21/2021 | 29823 | $1,472.45 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/21/2021 | 29825 | $1,472.45 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/21/2021 | 29826 | $1,472.45 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/21/2021 | 64415 | $979.78 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/21/2021 | 76942 | $341.96 |
| 1097885-05 | J.N. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/21/2021 | A4649 | $50.00 |
| 1097885-05 | J.N. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/21/2021 | E0650 | $531.06 |
| 1097885-05 | J.N. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/21/2021 | E0666 | $89.56 |
| 1097885-05 | J.N. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/9/2021 | 22526 | $2,605.78 |
| 1097885-05 | J.N. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/9/2021 | 62287 | $5,292.93 |
| 1097885-05 | J.N. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/9/2021 | A4649 | $50.00 |
| 1097885-05 | J.N. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 11/2/2021 | 22526 | $2,605.78 |
| 1097885-05 | J.N. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/2/2021 | 63075 | $6,402.03 |
| 1097534-01 | E.R. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 7/15/2021 | 23405 | $1,839.77 |
| 1097534-01 | E.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 7/15/2021 | 29821 | $5,677.77 |
| 1097534-01 | E.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 7/15/2021 | 29823 | $1,472.45 |
| 1097534-01 | E.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 7/15/2021 | 29825 | $1,472.45 |
| 1097534-01 | E.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/15/2021 | 64415 | $979.78 |
| 1097534-01 | E.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/15/2021 | 76942 | $341.96 |
| 1097534-01 | E.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/15/2021 | a4649 | $72.00 |
| 1097534-01 | E.R. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 10/29/2021 | 22526 | $2,646.46 |
| 1097534-01 | E.R. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 10/29/2021 | 22527 | $2,646.46 |
| 1097534-01 | E.R. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 10/29/2021 | 62287 | $5,292.93 |
| 1097534-01 | E.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/29/2021 | E0650 | $531.06 |
| 1097534-01 | E.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/29/2021 | E0666 | $89.56 |
| 1097705-01 | M.M. | Manalapan Surgery Center Inc | Arthroscopy Knee Synovectomy 2/>C… | 8/31/2021 | 29876 | $1,472.45 |
| 1097705-01 | M.M. | Manalapan Surgery Center Inc | Arthrs Knee W/Meniscectomy Med&La… | 8/31/2021 | 29880 | $3,026.24 |
| 1097705-01 | M.M. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 8/31/2021 | 29999 | $1,472.45 |
| 1097705-01 | M.M. | Manalapan Surgery Center Inc | Injection Anesthetic Agent Sciati… | 8/31/2021 | 64445 | $829.30 |
| 1097705-01 | M.M. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 8/31/2021 | 76942 | $341.96 |
| 1097705-01 | M.M. | Manalapan Surgery Center Inc | Surgical Supply; Miscellaneous… | 8/31/2021 | A4649 | $50.00 |
| 1097705-01 | M.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/31/2021 | E0650 | $531.06 |
| 1097705-01 | M.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/31/2021 | E0666 | $89.56 |
| 1097741-02 | J.Z. | Parkway Ambulatory Surgery Ce | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/16/2021 | 64493 | $1,518.48 |
| 1097741-02 | J.Z. | Parkway Ambulatory Surgery Ce | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/16/2021 | 64494 | $1,518.48 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1097741-02 | J.Z. | Parkway Ambulatory Surgery Ce | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/16/2021 | 64495 | $1,518.48 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 7/23/2021 | 29821 | $5,677.77 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 7/23/2021 | 29823 | $1,472.45 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 7/23/2021 | 29825 | $1,472.45 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 7/23/2021 | 29826 | $1,472.45 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/23/2021 | 64415 | $979.78 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/23/2021 | 76942 | $341.96 |
| 1097741-02 | J.Z. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/23/2021 | A4649 | $72.00 |
| 1097741-02 | J.Z. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct S… | 9/24/2021 | 64635 | $447.52 |
| 1097741-02 | J.Z. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct S… | 9/24/2021 | 64635 | $976.38 |
| 1097741-02 | J.Z. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agt Parverteb Fct A… | 9/24/2021 | 64636 | $447.52 |
| 1097741-02 | J.Z. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agt Parverteb Fct A… | 9/24/2021 | 64636 | $447.52 |
| 1097741-02 | J.Z. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/24/2021 | A4649 | $50.00 |
| 1097779-02 | K.H. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 7/7/2021 | 20553 | $473.39 |
| 1097779-02 | K.H. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/7/2021 | 64493 | $1,423.89 |
| 1097779-02 | K.H. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/7/2021 | 64494 | $1,342.52 |
| 1097779-02 | K.H. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/7/2021 | 64495 | $1,342.52 |
| 1097779-02 | K.H. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Cap… | 8/10/2021 | 29806 | $5,677.77 |
| 1097779-02 | K.H. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 8/10/2021 | 29823 | $1,472.45 |
| 1097779-02 | K.H. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/10/2021 | 29826 | $1,472.45 |
| 1097779-02 | K.H. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 8/10/2021 | 64415 | $979.78 |
| 1097779-02 | K.H. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 8/10/2021 | 76942 | $341.96 |
| 1097779-02 | K.H. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 8/10/2021 | A4649 | $50.00 |
| 1097779-02 | K.H. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 8/10/2021 | L8699 | $1,227.00 |
| 1099049-03 | N.A. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/26/2021 | 62321 | $976.38 |
| 1099049-03 | N.A. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 8/26/2021 | 72275 | $572.53 |
| 1099049-03 | N.A. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/26/2021 | A4649 | $72.00 |
| 1099049-03 | N.A. | Citimed Surgery LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/5/2021 | 29880 | $3,026.24 |
| 1097496-01 | I.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/8/2021 | 64490 | $1,952.76 |
| 1097496-01 | I.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/8/2021 | 64491 | $976.38 |
| 1097496-01 | I.E. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 11/5/2021 | 29821 | $5,677.77 |
| 1097496-01 | I.E. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 11/5/2021 | 29823 | $1,472.45 |
| 1097496-01 | I.E. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 11/5/2021 | 29825 | $1,472.45 |
| 1097496-01 | I.E. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 11/5/2021 | 29999 | $1,472.45 |
| 1097496-01 | I.E. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 11/5/2021 | 64415 | $979.78 |
| 1097496-01 | I.E. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/5/2021 | 76942 | $341.96 |
| 1097496-01 | I.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/2/2022 | 64490 | $1,960.20 |
| 1097496-01 | I.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/2/2022 | 64491 | $980.10 |
| 1097496-01 | I.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/2/2022 | 64491 | $980.10 |
| 1097496-01 | I.E. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 9/2/2022 | 87426 | $200.00 |
| 1097496-01 | I.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/14/2022 | 64493 | $1,960.20 |
| 1097496-01 | I.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/14/2022 | 64494 | $980.10 |
| 1097496-01 | I.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/14/2022 | 64495 | $980.10 |
| 1094446-01 | J.H. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/2/2021 | 29822 | $3,026.24 |
| 1094446-01 | J.H. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 9/11/2021 | 20610 | $473.38 |
| 1094446-01 | J.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 9/11/2021 | 29875 | $1,472.45 |
| 1094446-01 | J.H. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 9/11/2021 | 29880 | $3,026.24 |
| 1094446-01 | J.H. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 9/11/2021 | 29999 | $1,472.45 |
| 1094446-01 | J.H. | Fifth Avenue Surgery Center LLC | Infectious Agent Detection By Nuc… | 9/11/2021 | 87635 | $51.33 |
| 1094446-01 | J.H. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/11/2021 | A4649 | $50.00 |
| 1094446-01 | J.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 9/11/2021 | G0289 | $1,472.45 |
| 1094446-01 | J.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/11/2021 | E0650 | $531.06 |
| 1094446-01 | J.H. | Good Medica Inc | Segmental Pneumatic Appliance, Tr… | 9/11/2021 | E0656 | $89.56 |
| 1094446-01 | J.H. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/20/2021 | 22526 | $2,605.78 |
| 1094446-01 | J.H. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/20/2021 | 62287 | $5,292.93 |
| 1094446-01 | J.H. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 9/20/2021 | 87635 | $51.33 |
| 1094446-01 | J.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/20/2021 | A4649 | $50.00 |
| 1094446-01 | J.H. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 9/30/2021 | 20552 | $236.69 |
| 1094446-01 | J.H. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/30/2021 | 62323 | $976.38 |
| 1094446-01 | J.H. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 9/30/2021 | 72275 | $572.53 |
| 1094446-01 | J.H. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 9/30/2021 | 76942 | $341.96 |
| 1094446-01 | J.H. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 9/30/2021 | 87635 | $51.33 |
| 1094446-01 | J.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/30/2021 | A4649 | $50.00 |
| 1097577-01 | R.P. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/1/2021 | 62287 | $5,292.93 |
| 1097577-01 | R.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/1/2021 | A4649 | $50.00 |
| 1097577-01 | R.P. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 1/10/2022 | 22526 | $5,292.93 |
| 1097577-01 | R.P. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 1/10/2022 | 22527 | $5,292.93 |
| 1097577-01 | R.P. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/10/2022 | 62287 | $5,292.93 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1097577-01 | R.P. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 1/10/2022 | c2614 | $800.00 |
| 1097577-03 | M.C. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/26/2021 | 20553 | $473.39 |
| 1097577-03 | M.C. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/26/2021 | 62323 | $976.38 |
| 1097577-03 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 6/28/2021 | 29821 | $2,798.20 |
| 1097577-03 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 6/28/2021 | 29823 | $1,472.45 |
| 1097577-03 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 6/28/2021 | 29825 | $1,472.45 |
| 1097577-03 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 6/28/2021 | 29826 | $1,472.45 |
| 1097577-03 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Rotator Cuff… | 6/28/2021 | 29827 | $5,677.77 |
| 1097577-03 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 6/28/2021 | 64415 | $979.78 |
| 1097577-03 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 6/28/2021 | 76942 | $341.96 |
| 1097577-03 | M.C. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 6/28/2021 | A4649 | $50.00 |
| 1097577-03 | M.C. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 8/4/2021 | 20553 | $473.39 |
| 1097577-03 | M.C. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/4/2021 | 62323 | $976.38 |
| 1097979-01 | B.R. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/24/2021 | 29880 | $3,026.24 |
| 1097979-01 | B.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/24/2021 | A4649 | $50.00 |
| 1097979-01 | B.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 6/24/2021 | G0289 | $1,472.45 |
| 1097979-01 | B.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/24/2021 | E0650 | $531.06 |
| 1097979-01 | B.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/24/2021 | E0666 | $89.56 |
| 1099199-01 | T.S. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/31/2021 | 20610 | $473.39 |
| 1099199-01 | T.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/31/2021 | 29821 | $5,677.77 |
| 1099199-01 | T.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/31/2021 | 29823 | $1,472.45 |
| 1099199-01 | T.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/31/2021 | 29825 | $1,472.45 |
| 1099199-01 | T.S. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/31/2021 | 64415 | $979.78 |
| 1099199-01 | T.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/31/2021 | 76942 | $341.96 |
| 1099199-01 | T.S. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/31/2021 | A4649 | $50.00 |
| 1099199-01 | T.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/31/2021 | E0650 | $531.06 |
| 1099199-01 | T.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/31/2021 | E0666 | $89.56 |
| 1097813-01 | J.R. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 10/6/2021 | 20553 | $554.74 |
| 1097813-01 | J.R. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/6/2021 | 64493 | $1,952.76 |
| 1097813-01 | J.R. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/6/2021 | 64494 | $1,952.76 |
| 1097813-01 | J.R. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/6/2021 | 64495 | $1,952.76 |
| 1097813-01 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/29/2021 | 62321 | $976.38 |
| 1097813-01 | J.R. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 10/29/2021 | 72275 | $572.53 |
| 1097813-01 | J.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 11/5/2021 | 22526 | $2,605.78 |
| 1097813-01 | J.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 11/5/2021 | 22527 | $2,605.78 |
| 1097813-01 | J.R. | Rockaways ASC Development LLC | Injection Px Discogrphy Ea Lvl Ce… | 11/5/2021 | 62291 | $748.74 |
| 1097813-01 | J.R. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/5/2021 | 63075 | $6,402.03 |
| 1097813-01 | J.R. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/5/2021 | 63076 | $2,605.78 |
| 1097813-01 | J.R. | Rockaways ASC Development LLC | Diskography Cervical/Thoracic Rs&I… | 11/5/2021 | 72285 | $962.54 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Epidurograpy Rs&I… | 8/4/2021 | 72275 | $572.53 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/4/2021 | A4649 | $50.00 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/15/2021 | 62321 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Epidurograpy Rs&I… | 9/15/2021 | 72275 | $572.53 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/15/2021 | A4649 | $50.00 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/20/2021 | 64493 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/20/2021 | 64494 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/20/2021 | 64495 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/20/2021 | A4649 | $50.00 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/17/2021 | 64493 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/17/2021 | 64494 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/17/2021 | 64495 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/8/2021 | 64490 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/8/2021 | 64491 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/8/2021 | 64492 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/29/2021 | 64490 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/29/2021 | 64491 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/29/2021 | 64492 | $447.52 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/26/2022 | 62321 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 2/9/2022 | 27096 | $940.42 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 2/23/2022 | 27096 | $940.42 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 3/16/2022 | 27096 | $940.42 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/13/2022 | 62323 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/29/2022 | 62323 | $976.38 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 7/27/2022 | 27096 | $940.42 |
| 1097664-02 | M.T. | Fifth Avenue Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 8/17/2022 | 27096 | $940.42 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection Single/Mlt Trigger Poin… | 2/9/2023 | 20553 | $554.76 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Inject Si Joint Arthrgrphy&/Anes/… | 2/9/2023 | 27096 | $940.42 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 2/9/2023 | A4550 | $1,000.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 2/9/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 2/9/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Inject Si Joint Arthrgrphy&/Anes/… | 3/2/2023 | 27096 | $940.42 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Fluoroscopic Guidance Needle Plac… | 3/2/2023 | 77002 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 3/2/2023 | A4550 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 3/2/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 3/2/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Inject Si Joint Arthrgrphy&/Anes/… | 3/23/2023 | 27096 | $940.42 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 3/23/2023 | 77003 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 3/23/2023 | A4550 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 3/23/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 3/23/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection Single/Mlt Trigger Poin… | 3/30/2023 | 20553 | $554.76 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Us Guidance Needle Placement Img … | 3/30/2023 | 76942 | $341.96 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 3/30/2023 | 77003 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Appl Modality 1/> Areas Elec Stim… | 3/30/2023 | 97014 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Appl Modality 1/> Areas Ultrasoun… | 3/30/2023 | 97035 | $25.26 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Manual Therapy Tqs 1/> Regions Ea… | 3/30/2023 | 97140 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 3/30/2023 | A4550 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 3/30/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 3/30/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bronx SC LLC d/b/a Empire State ASC | Percutaneous Injection Of Allogen… | 4/5/2023 | 0627T | $5,252.93 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/11/2023 | 62323 | $976.38 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 4/11/2023 | 77003 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 4/11/2023 | A4550 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 4/11/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 4/11/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Percutaneous Injection Of Allogen… | 4/13/2023 | 0627T | $9,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 4/13/2023 | 77003 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 4/13/2023 | A4550 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 4/13/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 4/13/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/2/2023 | 62323 | $976.38 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 5/2/2023 | 77003 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 5/2/2023 | A4550 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 5/2/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 5/2/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/23/2023 | 62321 | $976.38 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/23/2023 | 62321 | $976.38 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Fluoroscopic Guidance Needle Plac… | 5/23/2023 | 77002 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Fluoroscopic Guidance Needle Plac… | 5/23/2023 | 77002 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 5/23/2023 | A4550 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 5/23/2023 | A4550 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 5/23/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 5/23/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 5/23/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 5/23/2023 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/19/2024 | 64493 | $976.38 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/19/2024 | 64494 | $976.38 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/19/2024 | 64495 | $976.38 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 3/19/2024 | 77003 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 3/19/2024 | A4550 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 3/19/2024 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 3/19/2024 | J1030 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/18/2024 | 64490 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/18/2024 | 64491 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/18/2024 | 64492 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 4/18/2024 | 77003 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 4/18/2024 | A4550 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/7/2024 | 64490 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/7/2024 | 64491 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/7/2024 | 64492 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 5/7/2024 | 77003 | $1,500.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 5/7/2024 | A4550 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 5/7/2024 | J1010 | $50.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 5/7/2024 | J1010 | $50.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/16/2024 | 62323 | $976.38 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Fluor Needle/Cath Spine/Paraspina… | 5/16/2024 | 77003 | $1,500.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Surgical Trays… | 5/16/2024 | A4550 | $1,000.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 5/16/2024 | J1010 | $50.00 |
| 1097664-02 | M.T. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 5/16/2024 | J1010 | $50.00 |
| 1097664-02 | M.T. | Bronx SC LLC d/b/a Empire State ASC | Inject Si Joint Arthrgrphy&/Anes/… | 7/10/2024 | 27096 | $940.42 |
| 1097664-02 | M.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/17/2024 | 64493 | $976.38 |
| 1097664-02 | M.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/17/2024 | 64494 | $447.52 |
| 1097664-02 | M.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/17/2024 | 64495 | $447.52 |
| 1098464-02 | U.V. | East Tremont Medical Center | Anesthesia Perq Image Guided Spin… | 8/30/2021 | 1936 | $445.65 |
| 1098464-02 | U.V. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 8/30/2021 | 22526 | $5,477.16 |
| 1098464-02 | U.V. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 8/30/2021 | 62287 | $2,625.00 |
| 1098464-02 | U.V. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 8/30/2021 | 62287 | $5,724.06 |
| 1098464-02 | U.V. | East Tremont Medical Center | Injection Px Discography Each Lev… | 8/30/2021 | 62290 | $781.00 |
| 1098464-02 | U.V. | East Tremont Medical Center | Njx Arterial Occlusion Arven Malf… | 8/30/2021 | 62294 | $871.70 |
| 1098464-02 | U.V. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/30/2021 | 64483 | $371.31 |
| 1098464-02 | U.V. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/30/2021 | 64484 | $105.65 |
| 1098464-02 | U.V. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 8/30/2021 | 77003 | $358.85 |
| 1098464-02 | U.V. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 8/30/2021 | 87635 | $150.00 |
| 1098464-02 | U.V. | East Tremont Medical Center | Office Consultation New/Estab Pat… | 8/30/2021 | 99241 | $135.00 |
| 1098464-02 | U.V. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/15/2021 | 29821 | $5,677.77 |
| 1098464-02 | U.V. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Surg Debride… | 10/15/2021 | 29823 | $1,472.45 |
| 1098464-02 | U.V. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Ahesiolysis … | 10/15/2021 | 29825 | $1,472.45 |
| 1098464-02 | U.V. | All City Family Healthcare, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/15/2021 | 29826 | $1,472.45 |
| 1098464-02 | U.V. | All City Family Healthcare, Inc. | Unlisted Procedure Arthroscopy… | 10/15/2021 | 29999 | $1,472.45 |
| 1098464-02 | U.V. | All City Family Healthcare, Inc. | Single Nerve Block Injection Arm … | 10/15/2021 | 64415 | $979.78 |
| 1098464-02 | U.V. | All City Family Healthcare, Inc. | Us Guidance Needle Placement Img … | 10/15/2021 | 76942 | $341.96 |
| 1098464-02 | U.V. | All City Family Healthcare, Inc. | Infectious Agent Detection By Nuc… | 10/15/2021 | 87635 | $51.33 |
| 1098464-02 | U.V. | All City Family Healthcare, Inc. | Surgical Supply; Miscellaneous… | 10/15/2021 | A4649 | $72.00 |
| 1097887-01 | O.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 10/15/2021 | 29875 | $1,472.45 |
| 1097887-01 | O.H. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/15/2021 | 29880 | $3,026.24 |
| 1097887-01 | O.H. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/15/2021 | A4649 | $50.00 |
| 1097887-01 | O.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 10/15/2021 | G0289 | $1,472.45 |
| 1097887-01 | O.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/15/2021 | E0650 | $531.06 |
| 1097887-01 | O.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/15/2021 | E0666 | $89.56 |
| 1096748-01 | K.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/11/2021 | 62323 | $976.38 |
| 1096748-01 | K.R. | Rockaways ASC Development LLC | Epidurography Rs&I… | 6/11/2021 | 72275 | $572.53 |
| 1096748-01 | K.R. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 6/11/2021 | 87635 | $51.33 |
| 1096748-01 | K.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/11/2021 | A4649 | $50.00 |
| 1096748-01 | K.R. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 8/6/2021 | 29821 | $5,677.77 |
| 1096748-01 | K.R. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/6/2021 | 29823 | $2,944.87 |
| 1096770-01 | M.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/4/2021 | 62323 | $976.38 |
| 1096770-01 | M.P. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 6/4/2021 | 72275 | $572.52 |
| 1096770-01 | M.P. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 7/27/2021 | 29875 | $1,472.45 |
| 1096770-01 | M.P. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 7/27/2021 | 29880 | $3,026.24 |
| 1096770-01 | M.P. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee W/Lysis Adhesion… | 7/27/2021 | 29884 | $1,472.45 |
| 1096770-01 | M.P. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Arthroscopy… | 7/27/2021 | 29999 | $1,472.45 |
| 1096770-01 | M.P. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 7/27/2021 | A4649 | $50.00 |
| 1097061-07 | Y.D. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 7/19/2024 | 23405 | $1,839.77 |
| 1097061-07 | Y.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 7/19/2024 | 29821 | $2,798.20 |
| 1097061-07 | Y.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 7/19/2024 | 29825 | $1,472.45 |
| 1097061-07 | Y.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 7/19/2024 | 29826 | $1,472.45 |
| 1097061-07 | Y.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 7/19/2024 | 29827 | $5,677.77 |
| 1097061-07 | Y.D. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/19/2024 | 64415 | $979.78 |
| 1097061-07 | Y.D. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/19/2024 | 76942 | $341.96 |
| 1097061-07 | Y.D. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/19/2024 | A4649 | $72.00 |
| 1097061-07 | Y.D. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 8/22/2021 | 87635 | $1,200.00 |
| 1097061-07 | Y.D. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 8/24/2021 | 20552 | $473.39 |
| 1097061-07 | Y.D. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/24/2021 | 62323 | $976.38 |
| 1097061-07 | Y.D. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 9/12/2021 | 87635 | $1,200.00 |
| 1097061-07 | Y.D. | Hudson Regional Hospital | Specimen Collection For Severe Ac… | 9/12/2021 | G2023 | $97.84 |
| 1097061-07 | Y.D. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 9/15/2021 | 20553 | $473.39 |
| 1097061-07 | Y.D. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/15/2021 | 62321 | $976.38 |
| 1097061-07 | Y.D. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 9/23/2021 | 87635 | $1,200.00 |
| 1097061-07 | Y.D. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 9/25/2021 | 20553 | $473.39 |
| 1097061-07 | Y.D. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/25/2021 | 62323 | $976.38 |
| 1097143-02 | S.H. | Fifth Avenue Surgery Center LLC | Tenotomy Shoulder Area 1 Tendon… | 11/20/2021 | 23405 | $1,839.77 |
| 1097143-02 | S.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 11/20/2021 | 29819 | $1,472.45 |
| 1097143-02 | S.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/20/2021 | 29821 | $5,677.77 |
| 1097143-02 | S.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/20/2021 | 29823 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1097143-02 | S.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 11/20/2021 | 29825 | $1,472.45 |
| 1097143-02 | S.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/20/2021 | 29826 | $1,472.45 |
| 1097143-02 | S.H. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 11/20/2021 | 64415 | $979.78 |
| 1097143-02 | S.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/20/2021 | 76942 | $341.96 |
| 1097143-02 | S.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/20/2021 | E0650 | $531.06 |
| 1097143-02 | S.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/20/2021 | E0655 | $56.04 |
| 1097225-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Wrist Surgical Synove… | 3/4/2022 | 29845 | $3,026.24 |
| 1097225-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthrs Wrst Exc&/Rpr Triang Fibro… | 3/4/2022 | 29846 | $1,472.45 |
| 1097225-01 | B.C. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/4/2022 | 64415 | $979.78 |
| 1097225-01 | B.C. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/4/2022 | 76942 | $341.96 |
| 1097225-01 | B.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/4/2022 | E0650 | $531.06 |
| 1097225-01 | B.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/4/2022 | E0666 | $89.56 |
| 1097225-01 | B.C. | Who, Wrist Extension Control Cock… | 3/4/2022 | L3908 | $47.08 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/1/2021 | 20610 | $473.39 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 6/1/2021 | 29875 | $1,472.45 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/1/2021 | 29880 | $3,026.24 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/1/2021 | A4649 | $50.00 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 6/1/2021 | G0289 | $1,472.45 |
| 1097266-90 | Y.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/1/2021 | E0650 | $531.06 |
| 1097266-90 | Y.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/1/2021 | E0666 | $89.56 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/8/2021 | 20610 | $473.39 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 6/8/2021 | 29875 | $1,472.45 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/8/2021 | 29880 | $3,026.24 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/8/2021 | A4649 | $50.00 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 6/8/2021 | G0289 | $1,472.45 |
| 1097266-90 | Y.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/8/2021 | E0650 | $531.06 |
| 1097266-90 | Y.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/8/2021 | E0666 | $89.56 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/15/2021 | 20610 | $473.39 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/15/2021 | 29821 | $5,677.77 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/15/2021 | 29823 | $1,472.45 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/15/2021 | 64415 | $979.78 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/15/2021 | 76942 | $341.96 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/15/2021 | A4649 | $50.00 |
| 1097266-90 | Y.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/15/2021 | E0650 | $531.06 |
| 1097266-90 | Y.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/15/2021 | E0666 | $89.56 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/22/2021 | 20610 | $473.39 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/22/2021 | 29821 | $5,677.77 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/22/2021 | 29823 | $1,472.45 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/22/2021 | 29825 | $1,472.45 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/22/2021 | 64415 | $979.78 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/22/2021 | 76942 | $341.96 |
| 1097266-90 | Y.P. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/22/2021 | A4649 | $50.00 |
| 1097266-90 | Y.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/22/2021 | E0650 | $531.06 |
| 1097266-90 | Y.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/22/2021 | E0666 | $89.56 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 7/12/2021 | 80053 | $150.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 7/12/2021 | 80307 | $359.15 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 7/12/2021 | 81001 | $134.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 7/12/2021 | 83036 | $66.70 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 7/12/2021 | 84703 | $51.65 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 7/12/2021 | 85025 | $147.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Prothrombin Time… | 7/12/2021 | 85610 | $143.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 7/12/2021 | 85730 | $147.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 7/12/2021 | 86850 | $105.80 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 7/12/2021 | 86900 | $498.84 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 7/12/2021 | 86901 | $56.95 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 7/12/2021 | 87641 | $241.40 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 7/12/2021 | 93005 | $323.70 |
| 1097266-90 | Y.P. | All City Family Healthcare Center, Inc. | Njx Pltlt Plasma W/Img Harvest/Pr… | 7/14/2021 | 0232T | $875.92 |
| 1097266-90 | Y.P. | All City Family Healthcare Center, Inc. | Arthroscopy Wrist Surgical Synove… | 7/14/2021 | 29845 | $3,026.24 |
| 1097266-90 | Y.P. | All City Family Healthcare Center, Inc. | Arthrs Wrst Exc&/Rpr Triang Fibro… | 7/14/2021 | 29846 | $1,472.45 |
| 1097266-90 | Y.P. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/14/2021 | 64415 | $979.78 |
| 1097266-90 | Y.P. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/14/2021 | 76942 | $341.96 |
| 1097266-90 | Y.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/14/2021 | A4649 | $72.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 11/23/2021 | 80053 | $150.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 11/23/2021 | 80307 | $359.15 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 11/23/2021 | 81001 | $134.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 11/23/2021 | 83036 | $66.70 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 11/23/2021 | 84703 | $51.65 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1097266-90 | Y.P. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 11/23/2021 | 85025 | $147.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Prothrombin Time… | 11/23/2021 | 85610 | $143.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 11/23/2021 | 85730 | $147.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 11/23/2021 | 86850 | $105.80 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 11/23/2021 | 86900 | $498.84 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 11/23/2021 | 86901 | $56.95 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 11/23/2021 | 87641 | $241.40 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 3/9/2022 | 80053 | $150.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 3/9/2022 | 80307 | $359.15 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 3/9/2022 | 81001 | $134.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 3/9/2022 | 83036 | $66.70 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 3/9/2022 | 84703 | $51.65 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 3/9/2022 | 85025 | $147.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Prothrombin Time… | 3/9/2022 | 85610 | $143.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 3/9/2022 | 85730 | $147.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 3/9/2022 | 86850 | $105.80 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 3/9/2022 | 86900 | $498.84 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 3/9/2022 | 86901 | $56.95 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/9/2022 | 87635 | $1,200.00 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 3/9/2022 | 87641 | $241.40 |
| 1097266-90 | Y.P. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 3/9/2022 | 93005 | $323.70 |
| 1096509-01 | M.P. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 11/19/2021 | 20610 | $473.39 |
| 1096509-01 | M.P. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 11/19/2021 | 29821 | $5,677.77 |
| 1096509-01 | M.P. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 11/19/2021 | 29823 | $2,944.87 |
| 1096509-01 | M.P. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/19/2021 | 29826 | $2,944.87 |
| 1096509-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 3/22/2022 | 20553 | $236.69 |
| 1096509-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/22/2022 | 62321 | $976.38 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/18/2021 | 62321 | $976.38 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/18/2021 | 72275 | $572.53 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/18/2021 | A4649 | $50.00 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 7/21/2021 | 29819 | $1,472.45 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 7/21/2021 | 29821 | $5,677.77 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 7/21/2021 | 29823 | $1,472.45 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 7/21/2021 | 29825 | $1,472.45 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 7/21/2021 | 29999 | $1,472.45 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 7/21/2021 | 29999 | $1,472.45 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 7/21/2021 | 64415 | $979.78 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 7/21/2021 | 76942 | $341.96 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/21/2021 | A4649 | $50.00 |
| 1096472-02 | J.L. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 7/21/2021 | L8699 | $185.00 |
| 1096472-02 | J.L. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/21/2021 | E0650 | $531.06 |
| 1096472-02 | J.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/21/2021 | E0666 | $89.56 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/10/2021 | 22526 | $2,605.78 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/10/2021 | 22527 | $2,605.78 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Injection Px Discogrphy Ea Lvl Ce… | 9/10/2021 | 62291 | $748.74 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/10/2021 | 63075 | $6,402.03 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/10/2021 | 63076 | $2,605.78 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Diskography Cervical/Thoracic Rs&I… | 9/10/2021 | 72285 | $962.54 |
| 1096472-02 | J.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/10/2021 | A4649 | $50.00 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 6/22/2021 | 29805 | $1,472.45 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 6/22/2021 | 29821 | $2,798.20 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 6/22/2021 | 29823 | $1,472.45 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 6/22/2021 | 29825 | $1,472.45 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Arthroscopy Shoulder Rotator Cuff… | 6/22/2021 | 29827 | $5,677.77 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 6/22/2021 | 29999 | $1,472.45 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 6/22/2021 | 64415 | $979.78 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/22/2021 | 76942 | $341.96 |
| 1096940-01 | J.N. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/22/2021 | A4649 | $50.00 |
| 1096940-01 | J.N. | East Tremont Medical Center | Anesthesia Perq Image Guided Spin… | 8/9/2021 | 1936 | $148.55 |
| 1096940-01 | J.N. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 8/9/2021 | 22526 | $5,477.16 |
| 1096940-01 | J.N. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus l/>… | 8/9/2021 | 62287 | $2,625.00 |
| 1096940-01 | J.N. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus l/>… | 8/9/2021 | 62287 | $5,724.06 |
| 1096940-01 | J.N. | East Tremont Medical Center | Injection Px Discogrphy Each Lev… | 8/9/2021 | 62290 | $781.00 |
| 1096940-01 | J.N. | East Tremont Medical Center | Njx Arterial Occlusion Arven Malf… | 8/9/2021 | 62294 | $871.70 |
| 1096940-01 | J.N. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/9/2021 | 64483 | $371.31 |
| 1096940-01 | J.N. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/9/2021 | 64484 | $105.65 |
| 1096940-01 | J.N. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 8/9/2021 | 77003 | $158.85 |
| 1096940-01 | J.N. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 1/21/2022 | 22526 | $5,292.93 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent**
**Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1096940-01 | J.N. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 1/21/2022 | 22527 | $2,605.78 |
| 1096940-01 | J.N. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 1/21/2022 | 64999 | $747.93 |
| 1096940-01 | J.N. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 1/21/2022 | L8699 | $1,495.00 |
| 1096609-02 | N.I. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/11/2021 | 62321 | $976.38 |
| 1096609-02 | N.I. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 5/11/2021 | 72275 | $572.52 |
| 1096609-02 | N.I. | Island Ambulatory Surgery Center | Extrcorpl Shock Wave Muscskele No… | 5/27/2021 | 0101T | $893.24 |
| 1096609-02 | N.I. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 5/27/2021 | 20553 | $554.74 |
| 1096609-02 | N.I. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/27/2021 | 62323 | $976.38 |
| 1096609-02 | N.I. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 5/27/2021 | 72275 | $572.52 |
| 1096609-02 | N.I. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 7/1/2021 | 20610 | $473.38 |
| 1096609-02 | N.I. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 7/1/2021 | 29875 | $1,472.45 |
| 1096609-02 | N.I. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 7/1/2021 | 29880 | $3,026.24 |
| 1096609-02 | N.I. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous … | 7/1/2021 | a4649 | $72.00 |
| 1096609-02 | N.I. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 7/1/2021 | G0289 | $1,472.45 |
| 1096609-02 | N.I. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 9/23/2021 | 20610 | $473.38 |
| 1096609-02 | N.I. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 9/23/2021 | 29875 | $1,472.45 |
| 1096609-02 | N.I. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 9/23/2021 | 29880 | $3,026.24 |
| 1096609-02 | N.I. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/23/2021 | A4649 | $72.00 |
| 1096609-02 | N.I. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 9/23/2021 | G0289 | $1,472.45 |
| 1096543-01 | E.J. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 8/12/2021 | 87635 | $1,200.00 |
| 1096543-01 | E.J. | Hudson Regional Hospital | Specimen Collection For Severe Ac… | 8/12/2021 | G2023 | $97.84 |
| 1096543-01 | E.J. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 8/16/2021 | 20610 | $473.39 |
| 1096543-01 | E.J. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 8/16/2021 | 29821 | $5,677.77 |
| 1096543-01 | E.J. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/16/2021 | 29823 | $2,944.87 |
| 1096543-01 | E.J. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/16/2021 | 29826 | $2,944.87 |
| 1096543-01 | E.J. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 2/2/2022 | 20610 | $473.39 |
| 1096543-01 | E.J. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 2/2/2022 | 29875 | $1,472.45 |
| 1096543-01 | E.J. | Rockaways ASC Development LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/2/2022 | 29880 | $3,026.24 |
| 1096543-01 | E.J. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 2/2/2022 | 29999 | $1,472.45 |
| 1096954-01 | H.D. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/22/2021 | 29876 | $1,472.45 |
| 1096954-01 | H.D. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/22/2021 | 29880 | $3,026.24 |
| 1096954-01 | H.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/22/2021 | A4649 | $50.00 |
| 1096954-01 | H.D. | Surgicore of Jersey City LLC | Office-Based Treatment For Opioid… | 7/22/2021 | G0286 | $1,472.45 |
| 1096954-01 | H.D. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 7/22/2021 | L8699 | $195.00 |
| 1096954-01 | H.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/22/2021 | E0650 | $531.06 |
| 1096954-01 | H.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/22/2021 | E0666 | $89.56 |
| 1097184-02 | A.C. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/13/2022 | 29875 | $1,472.45 |
| 1097184-02 | A.C. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/13/2022 | 29880 | $3,026.24 |
| 1097184-02 | A.C. | New Horizon Surgical Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 4/13/2022 | 29884 | $1,472.45 |
| 1097184-02 | A.C. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 4/13/2022 | 29999 | $1,472.45 |
| 1097184-02 | A.C. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 4/13/2022 | L8699 | $245.00 |
| 1097184-02 | A.C. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 4/13/2022 | E0105 | $18.75 |
| 1097184-02 | A.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/13/2022 | E0650 | $531.06 |
| 1097184-02 | A.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/13/2022 | E0666 | $89.56 |
| 1097184-02 | A.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 7/24/2022 | 22526 | $2,605.78 |
| 1097184-02 | A.C. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 7/24/2022 | 62287 | $5,292.93 |
| 1097184-02 | A.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/17/2022 | 62323 | $976.38 |
| 1096360-02 | C.N. | Teammd Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/3/2021 | 62321 | $8,000.00 |
| 1096360-02 | C.N. | Teammd Surgery Center LLC | Epidurograpy Rs&I… | 12/3/2021 | 72275 | $2,000.00 |
| 1096360-02 | C.N. | Teammd Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/14/2022 | 62321 | $8,000.00 |
| 1096360-02 | C.N. | Teammd Surgery Center LLC | Epidurograpy Rs&I… | 1/14/2022 | 72275 | $2,000.00 |
| 1096360-02 | C.N. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/11/2022 | 62321 | $976.38 |
| 1096360-02 | C.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/28/2022 | 62323 | $976.38 |
| 1096360-04 | C.N. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/20/2023 | 62323 | $976.38 |
| 1096360-04 | H.J. | Teammd Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/3/2021 | 62323 | $8,000.00 |
| 1096360-04 | H.J. | Teammd Surgery Center LLC | Epidurograpy Rs&I… | 12/3/2021 | 72275 | $2,000.00 |
| 1096360-04 | H.J. | Teammd Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/14/2022 | 62323 | $8,000.00 |
| 1096360-04 | H.J. | Teammd Surgery Center LLC | Epidurograpy Rs&I… | 1/14/2022 | 72275 | $2,000.00 |
| 1096360-04 | H.J. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/11/2022 | 62323 | $976.38 |
| 1096360-04 | H.J. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 1/20/2023 | 22526 | $2,605.78 |
| 1096360-04 | H.J. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/20/2023 | 62287 | $5,292.93 |
| 1096667-02 | S.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/8/2022 | 64493 | $447.52 |
| 1096667-02 | S.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/8/2022 | 64493 | $976.38 |
| 1096667-02 | S.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/8/2022 | 64494 | $447.52 |
| 1096667-02 | S.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/8/2022 | 64494 | $447.52 |
| 1096667-02 | S.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/8/2022 | 64495 | $447.52 |
| 1096667-02 | S.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/8/2022 | 64495 | $447.52 |
| 1096667-02 | S.G. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/5/2022 | 62287 | $5,292.93 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1096667-02 | S.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/5/2022 | e0650 | $531.06 |
| 1096667-02 | S.G. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/5/2022 | e0666 | $89.56 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/20/2021 | 62321 | $976.38 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Epidurography Rs&I… | 10/20/2021 | 72275 | $572.53 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 10/20/2021 | 87635 | $51.33 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 12/3/2021 | 22526 | $2,605.78 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 12/3/2021 | 22527 | $2,605.78 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Injection Px Discogrphy Ea Lvl Ce… | 12/3/2021 | 62291 | $748.74 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 12/3/2021 | 63075 | $6,402.03 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 12/3/2021 | 63076 | $2,605.78 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Diskography Cervical/Thoracic Rs&I… | 12/3/2021 | 72285 | $962.54 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 12/3/2021 | 87635 | $51.33 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/17/2021 | 62323 | $976.38 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Epidurography Rs&I… | 12/17/2021 | 72275 | $572.53 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/11/2022 | 22526 | $2,605.78 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/11/2022 | 22527 | $2,605.79 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/11/2022 | 62287 | $5,292.93 |
| 1098288-05 | J.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 2/11/2022 | 87635 | $51.33 |
| 1098288-05 | J.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/18/2022 | 64493 | $1,952.76 |
| 1098288-05 | J.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/18/2022 | 64494 | $976.38 |
| 1098288-05 | J.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/18/2022 | 64495 | $976.38 |
| 1096330-01 | T.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/16/2021 | 62321 | $976.38 |
| 1096330-01 | T.S. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 7/16/2021 | 72275 | $572.52 |
| 1096330-01 | T.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 8/4/2021 | 22526 | $2,646.47 |
| 1096330-01 | T.S. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 8/4/2021 | 62287 | $5,292.93 |
| 1096330-01 | T.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/4/2021 | E0650 | $531.06 |
| 1096330-01 | T.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/4/2021 | E0666 | $89.56 |
| 1096330-01 | T.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/29/2022 | 62321 | $976.38 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/1/2021 | 20552 | $236.69 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/1/2021 | 62323 | $976.38 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Epidurography Rs&I… | 6/1/2021 | 72275 | $572.53 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/1/2021 | 76942 | $341.96 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/1/2021 | A4649 | $50.00 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 6/8/2021 | 22526 | $2,605.78 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/8/2021 | 62287 | $5,292.93 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 6/8/2021 | 87635 | $51.33 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/8/2021 | A4649 | $50.00 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/6/2021 | 20552 | $236.69 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/6/2021 | 62321 | $976.38 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/6/2021 | 76942 | $341.96 |
| 1096953-01 | M.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/6/2021 | A4649 | $50.00 |
| 1096953-01 | M.M. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 11/5/2021 | 29823 | $2,944.87 |
| 1096953-01 | M.M. | SCOB LLC | Arthroscopy Shoulder Surg Distal Clavi… | 11/5/2021 | 29824 | $3,026.24 |
| 1096209-02 | A.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/3/2021 | 20552 | $236.69 |
| 1096209-02 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/3/2021 | 62321 | $976.38 |
| 1096209-02 | A.R. | Rockaways ASC Development LLC | Epidurography Rs&I… | 6/3/2021 | 72275 | $572.53 |
| 1096209-02 | A.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/3/2021 | 76942 | $341.96 |
| 1096209-02 | A.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/3/2021 | A4649 | $50.00 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 6/16/2021 | 29821 | $5,677.77 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 6/16/2021 | 29823 | $1,472.45 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 6/16/2021 | 29825 | $1,472.45 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 6/16/2021 | 29999 | $1,472.45 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 6/16/2021 | 29999 | $1,472.45 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 6/16/2021 | 64415 | $979.78 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 6/16/2021 | 76942 | $341.96 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/16/2021 | A4649 | $50.00 |
| 1096209-02 | A.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 6/16/2021 | L8699 | $185.00 |
| 1096209-02 | A.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/16/2021 | E0650 | $531.06 |
| 1096209-02 | A.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/16/2021 | E0666 | $89.56 |
| 1096209-02 | A.R. | SCOB LLC | Discectomy Ant Dcmprn Cord Cervic… | 12/14/2021 | 63075 | $6,402.03 |
| 1096209-02 | A.R. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 12/14/2021 | C2614 | $1,237.50 |
| 1095837-05 | B.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 11/2/2021 | 20553 | $236.69 |
| 1095837-05 | B.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/2/2021 | 62321 | $976.38 |
| 1095837-05 | B.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 11/2/2021 | 72275 | $572.53 |
| 1095837-05 | B.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 3/11/2022 | 29820 | $1,472.45 |
| 1095837-05 | B.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 3/11/2022 | 29823 | $3,026.24 |
| 1095837-05 | B.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 3/11/2022 | 29826 | $1,472.45 |
| 1095837-05 | B.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 3/11/2022 | 64415 | $979.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1095837-05 | B.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 3/11/2022 | 76942 | $341.96 |
| 1095837-05 | B.Z. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 3/11/2022 | L3670 | $111.07 |
| 1096218-01 | J.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 7/24/2021 | 29821 | $5,677.77 |
| 1096218-01 | J.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 7/24/2021 | 29823 | $1,472.45 |
| 1096218-01 | J.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 7/24/2021 | 29825 | $1,472.45 |
| 1096218-01 | J.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/24/2021 | 29826 | $1,472.45 |
| 1096218-01 | J.C. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 7/24/2021 | 64415 | $979.78 |
| 1096218-01 | J.C. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 7/24/2021 | 76942 | $341.96 |
| 1096218-01 | J.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/24/2021 | A4649 | $50.00 |
| 1096218-01 | J.C. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 7/24/2021 | E0650 | $531.06 |
| 1096218-01 | J.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/24/2021 | E0666 | $89.56 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 11/5/2021 | 20552 | $554.74 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/5/2021 | 62323 | $976.38 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Epidurograpy Rs&I… | 11/5/2021 | 72275 | $653.89 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Surgical Trays… | 11/5/2021 | A4550 | $750.00 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 1/14/2022 | 20552 | $554.74 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/14/2022 | 62323 | $976.38 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Surgical Trays… | 1/14/2022 | A4550 | $750.00 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2022 | 64493 | $1,952.76 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2022 | 64494 | $1,952.76 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2022 | 64495 | $1,952.76 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Surgical Trays… | 2/4/2022 | A4550 | $750.00 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 3/4/2022 | 20552 | $554.74 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/4/2022 | 62321 | $976.38 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Surgical Trays… | 3/4/2022 | A4550 | $750.00 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/25/2022 | 64493 | $1,952.76 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/25/2022 | 64494 | $1,952.76 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/25/2022 | 64495 | $1,952.76 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Surgical Trays… | 3/25/2022 | A4550 | $750.00 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 6/10/2022 | 20552 | $554.74 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/10/2022 | 62321 | $976.38 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Surgical Trays… | 6/10/2022 | A4550 | $750.00 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Dstr Nrolytc Agnt Parverteb Fct S… | 7/8/2022 | 64635 | $976.38 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 7/8/2022 | 64636 | $976.38 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 7/8/2022 | 64636 | $976.38 |
| 1095706-01 | F.C. | Bergenfield Surgical Center | Surgical Trays… | 7/8/2022 | A4550 | $750.00 |
| 1095706-01 | F.C. | Fifth Avenue Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 6/29/2023 | 27096 | $940.42 |
| 1095961-02 | A.O. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/22/2021 | 29821 | $5,677.77 |
| 1095961-02 | A.O. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/22/2021 | 29823 | $1,472.45 |
| 1095961-02 | A.O. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/22/2021 | 64415 | $979.78 |
| 1095961-02 | A.O. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/22/2021 | 76942 | $341.96 |
| 1095961-02 | A.O. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/22/2021 | A4649 | $50.00 |
| 1095961-02 | A.O. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/22/2021 | L8699 | $185.00 |
| 1095961-02 | A.O. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 5/22/2021 | E0650 | $531.06 |
| 1095961-02 | A.O. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/22/2021 | E0666 | $89.56 |
| 1096515-02 | R.L. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 4/4/2022 | 22526 | $5,292.93 |
| 1096515-02 | R.L. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 4/4/2022 | 22527 | $5,292.93 |
| 1096515-02 | R.L. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/4/2022 | 62287 | $5,292.93 |
| 1096515-02 | R.L. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 4/4/2022 | C2614 | $800.00 |
| 1096515-02 | R.L. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 5/16/2022 | 22526 | $5,292.93 |
| 1096515-02 | R.L. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/16/2022 | 62287 | $5,292.93 |
| 1096515-02 | R.L. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 5/16/2022 | C2614 | $800.00 |
| 1096515-02 | R.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Lateral Release… | 5/12/2023 | 29873 | $1,472.45 |
| 1096515-02 | R.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 5/12/2023 | 29875 | $1,472.45 |
| 1096515-02 | R.L. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 5/12/2023 | 29879 | $1,472.45 |
| 1096515-02 | R.L. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 5/12/2023 | 29881 | $3,026.24 |
| 1096515-02 | R.L. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 5/12/2023 | 29999 | $1,472.45 |
| 1102300-90 | G.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/12/2021 | 29875 | $1,472.45 |
| 1102300-90 | G.Q. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 7/12/2021 | 29881 | $3,026.24 |
| 1102300-90 | G.Q. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/12/2021 | 29999 | $1,472.45 |
| 1102300-90 | G.Q. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/12/2021 | A4649 | $50.00 |
| 1102300-90 | G.Q. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/12/2021 | E0650 | $531.06 |
| 1102300-90 | G.Q. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/12/2021 | E0666 | $89.56 |
| 1095761-02 | E.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rep… | 6/21/2021 | 29807 | $5,677.77 |
| 1095761-02 | E.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 6/21/2021 | 29823 | $1,472.45 |
| 1095761-02 | E.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Distal Clavi… | 6/21/2021 | 29824 | $1,472.45 |
| 1095761-02 | E.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/21/2021 | 29826 | $1,472.45 |
| 1095761-02 | E.M. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 6/21/2021 | 64415 | $979.78 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1095761-02 | E.M. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 6/21/2021 | 76942 | $341.96 |
| 1095761-02 | E.M. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous … | 6/21/2021 | A4649 | $50.00 |
| 1095761-02 | E.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta … | 6/21/2021 | E0650 | $531.06 |
| 1095761-02 | E.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/21/2021 | E0666 | $89.56 |
| 1095487-03 | L.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 5/21/2021 | 29821 | $2,798.20 |
| 1095487-03 | L.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 5/21/2021 | 29823 | $1,472.45 |
| 1095487-03 | L.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 5/21/2021 | 29825 | $1,472.45 |
| 1095487-03 | L.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 5/21/2021 | 29826 | $1,472.45 |
| 1095487-03 | L.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 5/21/2021 | 29827 | $5,677.77 |
| 1095487-03 | L.M. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 5/21/2021 | 29999 | $1,472.45 |
| 1095487-03 | L.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 5/21/2021 | 64415 | $979.78 |
| 1095487-03 | L.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 5/21/2021 | 76942 | $341.96 |
| 1095487-03 | L.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous … | 5/21/2021 | A4649 | $72.00 |
| 1095487-03 | L.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/29/2021 | 62323 | $976.38 |
| 1095487-03 | L.M. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 6/29/2021 | 72275 | $572.52 |
| 1095487-03 | L.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/8/2021 | 62321 | $976.38 |
| 1095487-03 | L.M. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 7/8/2021 | 72275 | $572.52 |
| 1095431-01 | R.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/23/2021 | 62321 | $976.38 |
| 1095431-01 | R.M. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 7/23/2021 | 72275 | $572.53 |
| 1095431-01 | R.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous … | 7/23/2021 | A4649 | $50.00 |
| 1095431-01 | R.M. | Health East Ambulatory Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 8/1/2022 | 29876 | $1,998.86 |
| 1095431-01 | R.M. | Health East Ambulatory Surgical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/1/2022 | 29879 | $1,998.86 |
| 1095431-01 | R.M. | Health East Ambulatory Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 8/1/2022 | 29880 | $3,997.71 |
| 1095431-01 | R.M. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Sciati… | 8/1/2022 | 64447 | $1,000.00 |
| 1095431-01 | R.M. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Femora… | 8/1/2022 | 64447 | $1,000.00 |
| 1095290-01 | X.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 10/14/2021 | 22526 | $2,605.78 |
| 1095290-01 | X.R. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/14/2021 | 62287 | $5,292.93 |
| 1095290-01 | X.R. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 10/14/2021 | 87635 | $51.33 |
| 1095290-01 | X.R. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 11/20/2021 | 20610 | $473.38 |
| 1095290-01 | X.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/20/2021 | 29875 | $1,472.45 |
| 1095290-01 | X.R. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/20/2021 | 29880 | $3,026.24 |
| 1095290-01 | X.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 11/20/2021 | 29999 | $1,472.45 |
| 1095290-01 | X.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/20/2021 | E0650 | $531.06 |
| 1095290-01 | X.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/20/2021 | E0666 | $89.56 |
| 1095299-01 | D.C. | Surgicore of Jersey City LLC | Tenotomy Shoulder Area 1 Tendon… | 6/19/2021 | 23405 | $1,839.77 |
| 1095299-01 | D.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 6/19/2021 | 29821 | $5,677.77 |
| 1095299-01 | D.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 6/19/2021 | 29823 | $1,472.45 |
| 1095299-01 | D.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 6/19/2021 | 29825 | $1,472.45 |
| 1095299-01 | D.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/19/2021 | 29826 | $1,472.45 |
| 1095299-01 | D.C. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 6/19/2021 | 64415 | $979.78 |
| 1095299-01 | D.C. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 6/19/2021 | 76942 | $341.96 |
| 1095299-01 | D.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/19/2021 | A4649 | $50.00 |
| 1095299-01 | D.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 6/19/2021 | L8699 | $560.00 |
| 1095299-01 | D.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/19/2021 | E0650 | $531.06 |
| 1095299-01 | D.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/19/2021 | E0666 | $89.56 |
| 1095479-01 | P.I. | Bronx SC LLC d/b/a Empire State ASC | Manipulation Spine Requiring Anes… | 6/29/2021 | 22505 | $748.08 |
| 1095479-01 | P.I. | Bronx SC LLC d/b/a Empire State ASC | Manipulation Spine Requiring Anes… | 6/29/2021 | 22505 | $1,577.52 |
| 1095479-01 | P.I. | Bronx SC LLC d/b/a Empire State ASC | Manj W/Anes Shoulder Joint W/Fixa… | 6/29/2021 | 23700 | $748.08 |
| 1095479-01 | P.I. | Bronx SC LLC d/b/a Empire State ASC | Manipulation Hip Joint General An… | 6/29/2021 | 27275 | $748.08 |
| 1095479-01 | P.I. | Bronx SC LLC d/b/a Empire State ASC | Manipulation Hip Joint General An… | 6/29/2021 | 27275 | $748.08 |
| 1095479-01 | P.I. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 6/29/2021 | A4649 | $50.00 |
| 1095479-01 | P.I. | Baldwin Medical Services | Manipulation Spine Requiring Anes… | 6/29/2021 | 22505 | $430.60 |
| 1095479-01 | P.I. | Baldwin Medical Services | Manipulation Spine Requiring Anes… | 6/29/2021 | 22505 | $430.60 |
| 1095479-01 | P.I. | Baldwin Medical Services | Manj W/Anes Shoulder Joint W/Fixa… | 6/29/2021 | 23700 | $813.74 |
| 1095479-01 | P.I. | Baldwin Medical Services | Manj W/Anes Shoulder Joint W/Fixa… | 6/29/2021 | 23700 | $813.74 |
| 1095479-01 | P.I. | Baldwin Medical Services | Manj W/Anes Shoulder Joint W/Fixa… | 6/29/2021 | 23700 | $813.74 |
| 1095479-01 | P.I. | Baldwin Medical Services | Manj W/Anes Shoulder Joint W/Fixa… | 6/29/2021 | 23700 | $813.74 |
| 1095479-01 | P.I. | Baldwin Medical Services | Manipulation Hip Joint General An… | 6/29/2021 | 27275 | $813.74 |
| 1095479-01 | P.I. | Baldwin Medical Services | Manipulation Hip Joint General An… | 6/29/2021 | 27275 | $813.74 |
| 1095479-01 | P.I. | Baldwin Medical Services | Manipulation Hip Joint General An… | 6/29/2021 | 27275 | $813.74 |
| 1095479-01 | P.I. | Baldwin Medical Services | Manipulation Knee Joint Under Gen… | 6/29/2021 | 27570 | $813.74 |
| 1095479-01 | P.I. | Baldwin Medical Services | Manipulation Knee Joint Under Gen… | 6/29/2021 | 27570 | $813.74 |
| 1096185-01 | E.D. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 5/5/2021 | 20553 | $225.00 |
| 1096185-01 | E.D. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/5/2021 | 62323 | $1,550.00 |
| 1096185-01 | E.D. | Triborough ASC | Epidurograpy Rs&I… | 5/5/2021 | 72275 | $700.00 |
| 1096185-01 | E.D. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 5/5/2021 | 77003 | $225.00 |
| 1096185-01 | E.D. | Triborough ASC | Glucose Blood Reagent Strip… | 5/5/2021 | 82948 | $20.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1096185-01 | E.D. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 5/5/2021 | 99072 | $200.00 |
| 1096185-01 | E.D. | Triborough ASC | Injection, Dexamethasone Sodium P… | 5/5/2021 | J1100 | $52.64 |
| 1096185-01 | E.D. | Triborough ASC | Unclassified Drugs… | 5/5/2021 | J3490 | $40.64 |
| 1096185-01 | E.D. | Triborough ASC | Low Osmolar Contrast Material, 10… | 5/5/2021 | Q9965 | $13.90 |
| 1096185-01 | E.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Correction, Hallux Valgus (Bunion… | 7/17/2021 | 28926 | $1,472.45 |
| 1096185-01 | E.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surgical Rep… | 7/17/2021 | 29807 | $5,677.78 |
| 1096185-01 | E.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 7/17/2021 | 29821 | $2,798.20 |
| 1096185-01 | E.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 7/17/2021 | 29823 | $1,472.45 |
| 1096185-01 | E.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 7/17/2021 | 29825 | $1,472.45 |
| 1096185-01 | E.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Arthroscopy… | 7/17/2021 | 29999 | $1,472.45 |
| 1096185-01 | E.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 7/17/2021 | 64415 | $979.78 |
| 1096185-01 | E.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 7/17/2021 | 76942 | $341.96 |
| 1096185-01 | E.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 7/17/2021 | A4649 | $50.00 |
| 1096185-01 | E.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/17/2021 | E0650 | $531.06 |
| 1096185-01 | E.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/17/2021 | E0666 | $89.56 |
| 1096185-01 | E.D. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 10/20/2021 | 20553 | $554.74 |
| 1096185-01 | E.D. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/20/2021 | 62321 | $976.38 |
| 1096185-01 | E.D. | Triborough ASC | Epidurograpy Rs&I… | 10/20/2021 | 72275 | $572.52 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Cap… | 12/3/2021 | 29806 | $5,677.77 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 12/3/2021 | 29821 | $2,798.20 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 12/3/2021 | 29823 | $1,472.45 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 12/3/2021 | 29825 | $1,472.45 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 12/3/2021 | 29826 | $1,472.45 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 12/3/2021 | 29999 | $1,472.45 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 12/3/2021 | 64415 | $979.78 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 12/3/2021 | 76942 | $341.96 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nuc… | 12/3/2021 | 87635 | $51.33 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 4/1/2022 | 23405 | $3,760.88 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Injection Anesthetic Agent Femora… | 4/1/2022 | 64447 | $829.30 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 4/1/2022 | 76942 | $341.96 |
| 1095883-02 | A.A. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nuc… | 4/1/2022 | 87635 | $51.33 |
| 1095883-02 | A.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/15/2022 | 62323 | $976.38 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 3/28/2022 | 29819 | $1,472.45 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/28/2022 | 29821 | $5,677.77 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/28/2022 | 29823 | $1,472.45 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/28/2022 | 29825 | $1,472.45 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/28/2022 | 29826 | $1,472.45 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/28/2022 | 64415 | $979.78 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/28/2022 | 76942 | $341.96 |
| 1095162-03 | P.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/28/2022 | E0650 | $531.06 |
| 1095162-03 | P.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/28/2022 | E0666 | $89.56 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 5/3/2021 | 29876 | $1,472.45 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/3/2021 | 29880 | $3,026.24 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/3/2021 | 29999 | $1,472.45 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/3/2021 | 29999 | $1,472.45 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/3/2021 | A4649 | $50.00 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/3/2021 | G0289 | $1,472.45 |
| 1095556-04 | K.F. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/3/2021 | L8699 | $195.00 |
| 1095556-04 | K.F. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/3/2021 | E0650 | $531.06 |
| 1095556-04 | K.F. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/3/2021 | E0666 | $89.56 |
| 1095556-04 | K.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/21/2021 | 62321 | $976.38 |
| 1095556-04 | K.F. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 6/17/2021 | 20553 | $277.37 |
| 1095556-04 | K.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/17/2021 | 62321 | $976.38 |
| 1095556-04 | K.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/28/2021 | 62323 | $976.38 |
| 1095556-04 | K.F. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 6/28/2021 | 72275 | $572.52 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 7/21/2021 | 20610 | $473.39 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 7/21/2021 | 29821 | $5,677.77 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 7/21/2021 | 29823 | $1,472.45 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 7/21/2021 | 29825 | $1,472.45 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/21/2021 | 29826 | $1,472.45 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 7/21/2021 | 64415 | $979.78 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/21/2021 | 76942 | $341.96 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 7/21/2021 | 87635 | $51.33 |
| 1095556-04 | K.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/21/2021 | a4649 | $50.00 |
| 1095556-04 | K.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/5/2021 | 62323 | $976.38 |
| 1096320-01 | N.P. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/30/2021 | 20553 | $473.39 |
| 1096320-01 | N.P. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 6/30/2021 | 64479 | $1,428.99 |
| 1096320-01 | N.P. | Atlantis Surgery Center LLC | Under Neurostimulators (Intracran… | 6/30/2021 | 64880 | $1,347.62 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1096320-01 | N.P. | Atlantis Surgery Center LLC | Under Neurostimulators (Intracran… | 6/30/2021 | 64880 | $1,347.62 |
| 1096320-01 | N.P. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 8/31/2021 | 80053 | $150.00 |
| 1096320-01 | N.P. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 8/31/2021 | 80307 | $359.15 |
| 1096320-01 | N.P. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 8/31/2021 | 81001 | $134.00 |
| 1096320-01 | N.P. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 8/31/2021 | 83036 | $66.70 |
| 1096320-01 | N.P. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 8/31/2021 | 85025 | $147.00 |
| 1096320-01 | N.P. | Hudson Regional Hospital | Prothrombin Time… | 8/31/2021 | 85610 | $143.00 |
| 1096320-01 | N.P. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 8/31/2021 | 85730 | $147.00 |
| 1096320-01 | N.P. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 8/31/2021 | 86850 | $105.80 |
| 1096320-01 | N.P. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 8/31/2021 | 86900 | $498.84 |
| 1096320-01 | N.P. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 8/31/2021 | 86901 | $56.95 |
| 1096320-01 | N.P. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 8/31/2021 | 87641 | $241.40 |
| 1096320-01 | N.P. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 8/31/2021 | 93005 | $323.70 |
| 1096320-01 | N.P. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 9/2/2021 | 29807 | $5,677.77 |
| 1096320-01 | N.P. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 9/2/2021 | 29821 | $5,596.40 |
| 1096320-01 | N.P. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/2/2021 | 29826 | $2,944.87 |
| 1096320-01 | N.P. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 9/2/2021 | C1713 | $556.50 |
| 1096320-01 | N.P. | Surgicore of Jersey City LLC | Arthrotomy Wrist Joint With Synov… | 9/30/2021 | 25105 | $1,604.32 |
| 1096320-01 | N.P. | Surgicore of Jersey City LLC | Carpectomy 1 Bone… | 9/30/2021 | 25210 | $1,021.86 |
| 1096320-01 | N.P. | Surgicore of Jersey City LLC | Radical Styloidectomy Separate Pr… | 9/30/2021 | 25230 | $1,604.32 |
| 1096320-01 | N.P. | Surgicore of Jersey City LLC | Arthrodesis Wrist W/Iliac/Other A… | 9/30/2021 | 25810 | $3,738.00 |
| 1096320-01 | N.P. | Surgicore of Jersey City LLC | Injection Anes Other Peripheral N… | 9/30/2021 | 64450 | $829.30 |
| 1096320-01 | N.P. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent And/O… | 9/30/2021 | 64472 | $1,071.54 |
| 1096320-01 | N.P. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 9/30/2021 | 76942 | $341.96 |
| 1096320-01 | N.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/30/2021 | A4649 | $50.00 |
| 1096320-01 | N.P. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 9/30/2021 | L8699 | $232.00 |
| 1096320-01 | N.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/30/2021 | E0650 | $89.56 |
| 1096320-01 | N.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/30/2021 | E0650 | $531.06 |
| 1096320-01 | N.P. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 9/30/2021 | L3670 | $111.07 |
| 1095417-01 | J.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/17/2022 | 29821 | $5,677.77 |
| 1095417-01 | J.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/17/2022 | 29823 | $1,472.45 |
| 1095417-01 | J.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 3/17/2022 | 29825 | $1,472.45 |
| 1095417-01 | J.G. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 3/17/2022 | 29999 | $1,472.45 |
| 1095417-01 | J.G. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/17/2022 | 64415 | $979.78 |
| 1095417-01 | J.G. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/17/2022 | 76942 | $341.96 |
| 1095417-01 | J.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/17/2022 | A4649 | $185.00 |
| 1095417-01 | J.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/17/2022 | E0650 | $531.06 |
| 1094946-02 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 8/5/2021 | 29821 | $5,677.77 |
| 1094946-02 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 8/5/2021 | 29823 | $1,472.45 |
| 1094946-02 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 8/5/2021 | 29825 | $1,472.45 |
| 1094946-02 | L.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 8/5/2021 | 29999 | $1,472.45 |
| 1094946-02 | L.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 8/5/2021 | 64415 | $979.78 |
| 1094946-02 | L.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 8/5/2021 | 76942 | $341.96 |
| 1094946-02 | L.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/5/2021 | A4649 | $50.00 |
| 1094946-02 | L.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/5/2021 | L8699 | $185.00 |
| 1094946-02 | L.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/5/2021 | E0650 | $531.06 |
| 1094946-02 | L.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/5/2021 | E0666 | $89.56 |
| 1095022-01 | E.J. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/9/2021 | 20553 | $473.39 |
| 1095022-01 | E.J. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 6/9/2021 | 27096 | $1,288.58 |
| 1095022-01 | E.J. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/9/2021 | 64493 | $1,423.89 |
| 1095022-01 | E.J. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/9/2021 | 64494 | $1,342.52 |
| 1095022-01 | E.J. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/9/2021 | 64495 | $1,342.52 |
| 1095022-01 | E.J. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/16/2021 | 20553 | $473.39 |
| 1095022-01 | E.J. | Atlantis Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 6/16/2021 | 27096 | $1,288.58 |
| 1095022-01 | E.J. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/16/2021 | 64493 | $1,423.89 |
| 1095022-01 | E.J. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/16/2021 | 64494 | $1,342.52 |
| 1095022-01 | E.J. | Atlantis Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/16/2021 | 64495 | $1,342.52 |
| 1095022-01 | E.J. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/23/2021 | 20553 | $473.39 |
| 1095022-01 | E.J. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 6/23/2021 | 27096 | $1,288.58 |
| 1095022-01 | E.J. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/23/2021 | 64493 | $1,423.89 |
| 1095022-01 | E.J. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/23/2021 | 64494 | $1,342.52 |
| 1095022-01 | E.J. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/23/2021 | 64495 | $1,342.52 |
| 1095022-01 | E.J. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 7/27/2021 | 1992 | $148.00 |
| 1095022-01 | E.J. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 7/27/2021 | 20553 | $1,200.00 |
| 1095022-01 | E.J. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/27/2021 | 62323 | $2,540.00 |
| 1095022-01 | E.J. | East Tremont Medical Center | Epidurograpy Rs&I… | 7/27/2021 | 72275 | $985.00 |
| 1095022-01 | E.J. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 7/27/2021 | 76942 | $860.00 |
| 1095022-01 | E.J. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 7/27/2021 | 77003 | $650.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1095022-01 | E.J. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 7/27/2021 | 87635 | $150.00 |
| 1095022-01 | E.J. | East Tremont Medical Center | Office Consultation New/Estab Pat… | 7/27/2021 | 99241 | $135.00 |
| 1095022-01 | E.J. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/19/2021 | 20610 | $473.39 |
| 1095022-01 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 8/19/2021 | 29875 | $1,472.45 |
| 1095022-01 | E.J. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 8/19/2021 | 29881 | $3,026.24 |
| 1095022-01 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 8/19/2021 | 29884 | $1,472.45 |
| 1095022-01 | E.J. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/19/2021 | 29999 | $1,472.45 |
| 1095022-01 | E.J. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/19/2021 | A4649 | $50.00 |
| 1095022-01 | E.J. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/19/2021 | E0650 | $531.06 |
| 1095022-01 | E.J. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/19/2021 | E0666 | $89.56 |
| 1095015-02 | T.B. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 8/16/2021 | 22526 | $2,605.78 |
| 1095015-02 | T.B. | New Horizon Surgical Center LLC | Dcmprn Perq Nucleus Pulposus I/> … | 8/16/2021 | 62287 | $5,292.93 |
| 1095015-02 | T.B. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 8/16/2021 | A4649 | $50.00 |
| 1095015-02 | T.B. | New Horizon Surgical Center LLC | Probe, Percutaneous Lumbar Discec… | 8/16/2021 | C2614 | $1,495.00 |
| 1095015-02 | T.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/16/2021 | E0650 | $531.06 |
| 1095015-02 | T.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/16/2021 | E0666 | $89.56 |
| 1095240-03 | C.M. | Rockaways ASC Development LLC | Tenolysis Flexor Tendon Palm&Fing… | 5/15/2021 | 26442 | $3,461.63 |
| 1095240-03 | C.M. | Rockaways ASC Development LLC | Tenolysis Flexor Tendon Palm&Fing… | 5/15/2021 | 26442 | $3,461.63 |
| 1095240-03 | C.M. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 5/15/2021 | 64415 | $979.78 |
| 1095240-03 | C.M. | Rockaways ASC Development LLC | Neuroplasty &/Transpos Median Nrv… | 5/15/2021 | 64721 | $1,071.54 |
| 1095240-03 | C.M. | Rockaways ASC Development LLC | Neuroplasty &/Transpos Median Nrv… | 5/15/2021 | 64721 | $2,224.45 |
| 1095240-03 | C.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 5/15/2021 | 76942 | $341.96 |
| 1095240-03 | C.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/15/2021 | A4649 | $50.00 |
| 1095240-03 | C.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/15/2021 | A4649 | $50.00 |
| 1095240-03 | C.M. | Health East Ambulatory Surgical Center | Ndsc Wrst Surg W/Rls Transvrs Car… | 11/9/2021 | 29848 | $3,997.71 |
| 1095240-03 | C.M. | Health East Ambulatory Surgical Center | Unlisted Procedure Arthroscopy… | 11/9/2021 | 29999 | $3,997.71 |
| 1095240-03 | C.M. | Health East Ambulatory Surgical Center | Injection Anes Other Peripheral N… | 11/9/2021 | 64450 | $1,000.00 |
| 1095729-02 | F.M. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 8/6/2021 | 29876 | $2,944.87 |
| 1095729-02 | F.M. | SCOB LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/6/2021 | 29879 | $3,026.24 |
| 1095729-02 | F.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 12/18/2021 | 29819 | $1,472.45 |
| 1095729-02 | F.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 12/18/2021 | 29821 | $5,677.77 |
| 1095729-02 | F.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 12/18/2021 | 29823 | $1,472.45 |
| 1095729-02 | F.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 12/18/2021 | 29825 | $1,472.45 |
| 1095729-02 | F.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 12/18/2021 | 29826 | $1,472.45 |
| 1095729-02 | F.M. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 12/18/2021 | 29999 | $1,472.45 |
| 1095729-02 | F.M. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 12/18/2021 | 64415 | $979.78 |
| 1095729-02 | F.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/18/2021 | 76942 | $341.96 |
| 1095729-02 | F.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/18/2021 | E0650 | $531.06 |
| 1095729-02 | F.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/18/2021 | E0666 | $89.56 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/1/2021 | 20552 | $236.69 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/1/2021 | 62323 | $976.38 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Epidurography Rs&I… | 6/1/2021 | 72275 | $572.53 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/1/2021 | 76942 | $341.96 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/1/2021 | A4649 | $50.00 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 6/14/2021 | 22526 | $2,605.78 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus I/> … | 6/14/2021 | 62287 | $5,292.93 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 6/14/2021 | 87635 | $51.33 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/14/2021 | A4649 | $50.00 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/13/2021 | 20552 | $236.69 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/13/2021 | 62321 | $976.38 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/13/2021 | 72275 | $572.53 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/13/2021 | 76942 | $341.96 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 7/13/2021 | 87635 | $51.33 |
| 1095729-03 | P.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/13/2021 | A4649 | $50.00 |
| 1095729-03 | P.L. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/30/2021 | 29876 | $3,026.24 |
| 1095729-03 | P.L. | SCOB LLC | Arthrs Kne W/Meniscectomy Me… | 7/30/2021 | 29881 | $2,944.87 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Tenotomy Shoulder Area 1 Tendon… | 11/6/2021 | 23405 | $1,839.77 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 11/6/2021 | 29819 | $1,472.45 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/6/2021 | 29821 | $5,677.77 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/6/2021 | 29823 | $1,472.45 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 11/6/2021 | 29825 | $1,472.45 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 11/6/2021 | 29999 | $1,472.45 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 11/6/2021 | 64415 | $979.78 |
| 1095729-03 | P.L. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/6/2021 | 76942 | $341.96 |
| 1095729-03 | P.L. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/6/2021 | E0650 | $531.06 |
| 1095729-03 | P.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/6/2021 | E0666 | $89.56 |
| 1096069-02 | K.F. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/18/2021 | 62321 | $976.38 |
| 1096069-02 | K.F. | AMSC LLC | Epidurography Rs&I… | 10/18/2021 | 72275 | $572.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1096069-02 | K.F. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/1/2021 | 62321 | $976.38 |
| 1096069-02 | K.F. | AMSC LLC | Epidurography Rs&I… | 11/1/2021 | 72275 | $572.52 |
| 1096069-02 | K.F. | Fifth Avenue Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 11/15/2021 | 20553 | $236.69 |
| 1096069-02 | K.F. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/15/2021 | 62321 | $976.38 |
| 1096069-02 | K.F. | Fifth Avenue Surgery Center LLC | Epidurograp Rs&I… | 11/15/2021 | 72275 | $572.53 |
| 1096069-02 | K.F. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/15/2021 | 76942 | $341.96 |
| 1096069-02 | K.F. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/27/2023 | 29820 | $1,472.45 |
| 1096069-02 | K.F. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/27/2023 | 29823 | $3,026.24 |
| 1096069-02 | K.F. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/27/2023 | 29826 | $1,472.45 |
| 1094993-04 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 4/10/2021 | 29821 | $5,677.77 |
| 1094993-04 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 4/10/2021 | 29823 | $1,472.45 |
| 1094993-04 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 4/10/2021 | 29825 | $1,472.45 |
| 1094993-04 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/10/2021 | 29826 | $1,472.45 |
| 1094993-04 | L.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/10/2021 | 64415 | $979.78 |
| 1094993-04 | L.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/10/2021 | 76942 | $341.96 |
| 1094993-04 | L.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/10/2021 | A4649 | $50.00 |
| 1094993-04 | L.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/10/2021 | L8699 | $185.00 |
| 1094993-04 | L.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/10/2021 | E0650 | $531.06 |
| 1094993-04 | L.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/10/2021 | E0666 | $89.56 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 7/26/2021 | 29821 | $2,798.20 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 7/26/2021 | 29823 | $1,472.45 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 7/26/2021 | 29825 | $1,472.45 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 7/26/2021 | 29826 | $1,472.45 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Rotator Cuff… | 7/26/2021 | 29827 | $5,677.77 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 7/26/2021 | 64415 | $979.78 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 7/26/2021 | 64415 | $979.78 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 7/26/2021 | 76942 | $341.96 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 7/26/2021 | 76942 | $341.96 |
| 1095173-03 | G.F. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 7/26/2021 | A4649 | $50.00 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/28/2021 | 62323 | $976.38 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 8/28/2021 | 72275 | $572.53 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/28/2021 | A4649 | $50.00 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 12/17/2021 | 22526 | $2,605.78 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 12/17/2021 | 62287 | $5,292.93 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Probe, Percutaneous Lumbar Discec… | 12/17/2021 | C2614 | $1,495.00 |
| 1095173-03 | G.F. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/17/2021 | E0650 | $531.06 |
| 1095173-03 | G.F. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/17/2021 | E0666 | $89.56 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/13/2022 | 62323 | $976.38 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 5/13/2022 | 87635 | $51.33 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/26/2022 | 62323 | $976.38 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 8/26/2022 | 87635 | $51.33 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/19/2022 | 62321 | $976.38 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 11/19/2022 | 87635 | $51.33 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 12/10/2022 | 22526 | $5,292.93 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 12/10/2022 | 22527 | $2,605.78 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 12/10/2022 | 64999 | $747.93 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To… | 12/10/2022 | C1713 | $1,495.00 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 3/3/2023 | 20553 | $236.69 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/3/2023 | 64490 | $976.38 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/3/2023 | 64491 | $447.52 |
| 1095173-03 | G.F. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/3/2023 | 64492 | $447.52 |
| 1104949-90 | H.C. | East Tremont Medical Center | Anesthesia Perq Image Guided Spin… | 5/28/2021 | 1936 | $445.65 |
| 1104949-90 | H.C. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 5/28/2021 | 22526 | $5,477.16 |
| 1104949-90 | H.C. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 5/28/2021 | 62287 | $2,625.00 |
| 1104949-90 | H.C. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 5/28/2021 | 62287 | $5,724.06 |
| 1104949-90 | H.C. | East Tremont Medical Center | Injection Px Discography Each Lev… | 5/28/2021 | 62290 | $781.00 |
| 1104949-90 | H.C. | East Tremont Medical Center | Njx Arterial Occlusion Arven Malf… | 5/28/2021 | 62294 | $871.70 |
| 1104949-90 | H.C. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/28/2021 | 64483 | $350.00 |
| 1104949-90 | H.C. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/28/2021 | 64484 | $175.00 |
| 1104949-90 | H.C. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 5/28/2021 | 77003 | $158.85 |
| 1104949-90 | H.C. | East Tremont Medical Center | Grafting Of Autologous Soft Tissu… | 6/21/2021 | 15769 | $1,100.00 |
| 1104949-90 | H.C. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 6/21/2021 | 1630 | $445.65 |
| 1104949-90 | H.C. | East Tremont Medical Center | Anes Nrv Musc Tdn Fsca&Brs Upr Ar… | 6/21/2021 | 1710 | $178.26 |
| 1104949-90 | H.C. | East Tremont Medical Center | Injection 1 Tendon Sheath/Ligamen… | 6/21/2021 | 20550 | $332.55 |
| 1104949-90 | H.C. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Interm … | 6/21/2021 | 20605 | $108.10 |
| 1104949-90 | H.C. | East Tremont Medical Center | Injection Shoulder Arthrography/ … | 6/21/2021 | 23350 | $300.00 |
| 1104949-90 | H.C. | East Tremont Medical Center | Tenotomy Shoulder Area 1 Tendon… | 6/21/2021 | 23405 | $1,125.00 |
| 1104949-90 | H.C. | East Tremont Medical Center | Tenotomy Shoulder Area 1 Tendon… | 6/21/2021 | 23405 | $3,960.48 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1104949-90 | H.C. | East Tremont Medical Center | Tenotomy Elbow Lateral/Medial Per… | 6/21/2021 | 24357 | $1,929.86 |
| 1104949-90 | H.C. | East Tremont Medical Center | Radex Shoulder Arthrography Rs&I… | 6/21/2021 | 73040 | $255.00 |
| 1104949-90 | H.C. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 6/21/2021 | 76942 | $1,156.80 |
| 1104949-90 | H.C. | East Tremont Medical Center | Fluoroscopic Guidance Needle Plac… | 6/21/2021 | 77002 | $438.00 |
| 1104949-90 | H.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 11/8/2021 | 29819 | $1,472.45 |
| 1104949-90 | H.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/8/2021 | 29820 | $1,472.45 |
| 1104949-90 | H.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/8/2021 | 29823 | $3,026.24 |
| 1104949-90 | H.C. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/8/2021 | 29826 | $1,472.45 |
| 1104949-90 | H.C. | Rockland & Bergen Surgery Center LLC | Infectious Agent Detection By Nuc… | 11/8/2021 | 87635 | $51.33 |
| 1095283-03 | A.M. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Synovec… | 5/11/2021 | 29821 | $2,798.20 |
| 1095283-03 | A.M. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Debride… | 5/11/2021 | 29823 | $1,472.45 |
| 1095283-03 | A.M. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Ahesiolysis … | 5/11/2021 | 29825 | $1,472.45 |
| 1095283-03 | A.M. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Rotator Cuff… | 5/11/2021 | 29827 | $5,677.77 |
| 1095283-03 | A.M. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 5/11/2021 | 29999 | $1,472.45 |
| 1095283-03 | A.M. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 5/11/2021 | 29999 | $1,472.45 |
| 1095283-03 | A.M. | Manalapan Surgery Center Inc | Single Nerve Block Injection Arm … | 5/11/2021 | 64415 | $979.78 |
| 1095283-03 | A.M. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 5/11/2021 | 76942 | $341.96 |
| 1095283-03 | A.M. | Manalapan Surgery Center Inc | Surgical Supply; Miscellaneous… | 5/11/2021 | A4649 | $50.00 |
| 1095283-03 | A.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/11/2021 | E0650 | $531.06 |
| 1095283-03 | A.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/11/2021 | E0666 | $89.56 |
| 1095346-01 | C.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 4/24/2021 | 29875 | $1,472.45 |
| 1095346-01 | C.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 4/24/2021 | 29880 | $3,026.24 |
| 1095346-01 | C.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee W/Lysis Adhesion… | 4/24/2021 | 29884 | $1,472.45 |
| 1095346-01 | C.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Arthroscopy… | 4/24/2021 | 29999 | $1,472.45 |
| 1095346-01 | C.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 4/24/2021 | 87635 | $51.33 |
| 1095346-01 | C.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 4/24/2021 | A4649 | $50.00 |
| 1095346-01 | C.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical, For … | 4/24/2021 | G0289 | $1,472.45 |
| 1095346-01 | C.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical, For … | 4/24/2021 | G0289 | $1,472.45 |
| 1095346-01 | C.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/24/2021 | E0650 | $531.06 |
| 1095346-01 | C.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/24/2021 | E0666 | $89.56 |
| 1094748-02 | G.C. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/1/2021 | 20610 | $473.39 |
| 1094748-02 | G.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/1/2021 | 29821 | $5,677.77 |
| 1094748-02 | G.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/1/2021 | 29823 | $1,472.45 |
| 1094748-02 | G.C. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/1/2021 | 64415 | $979.78 |
| 1094748-02 | G.C. | Fifth Avenue Surgery Center LLC | Us Guidance Placement Img … | 6/1/2021 | 76942 | $341.96 |
| 1094748-02 | G.C. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/1/2021 | A4649 | $50.00 |
| 1094748-02 | G.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/1/2021 | E0650 | $531.06 |
| 1094748-02 | G.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/1/2021 | E0666 | $89.56 |
| 1094748-02 | G.C. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/22/2022 | 62323 | $976.38 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/11/2021 | 29821 | $5,677.77 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/11/2021 | 29823 | $1,472.45 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 10/11/2021 | 29825 | $1,472.45 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/11/2021 | 29826 | $1,472.45 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/11/2021 | 64415 | $979.78 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/11/2021 | 76942 | $341.96 |
| 1095486-02 | J.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/11/2021 | A4649 | $72.00 |
| 1095486-02 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 12/12/2021 | 20553 | $236.69 |
| 1095486-02 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/12/2021 | 62321 | $976.38 |
| 1095486-02 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 12/12/2021 | 72275 | $572.53 |
| 1095486-02 | J.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 12/19/2021 | 22526 | $2,605.78 |
| 1095486-02 | J.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 12/19/2021 | 22527 | $2,605.78 |
| 1095486-02 | J.R. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 12/19/2021 | 62287 | $5,292.93 |
| 1095486-02 | J.R. | Atlantis Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/9/2022 | 62323 | $976.38 |
| 1095486-02 | J.R. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/23/2022 | 64483 | $979.78 |
| 1095486-02 | J.R. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/23/2022 | 64484 | $898.41 |
| 1095486-02 | J.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 5/15/2022 | 20552 | $236.69 |
| 1095486-02 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/15/2022 | 62323 | $976.38 |
| 1095486-02 | J.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 5/15/2022 | 76942 | $341.96 |
| 1094642-01 | J.L. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rem… | 9/13/2021 | 29819 | $1,472.45 |
| 1094642-01 | J.L. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 9/13/2021 | 29823 | $3,026.24 |
| 1094642-01 | J.L. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/13/2021 | 29826 | $1,472.45 |
| 1094642-01 | J.L. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 9/13/2021 | 64415 | $979.78 |
| 1094642-01 | J.L. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 9/13/2021 | 76942 | $341.96 |
| 1094642-01 | J.L. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 9/13/2021 | A4649 | $50.00 |
| 1094642-01 | J.L. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 9/13/2021 | L8699 | $311.00 |
| 1094642-01 | J.L. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/13/2021 | E0650 | $531.06 |
| 1094642-01 | J.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/13/2021 | E0666 | $89.56 |
| 1095072-04 | C.Y. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 5/22/2021 | 29875 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1095072-04 | C.Y. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Kne Surg W/Meniscectomy Me… | 5/22/2021 | 29881 | $3,026.24 |
| 1095072-04 | C.Y. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee W/Lysis Adhesion… | 5/22/2021 | 29884 | $1,472.45 |
| 1095072-04 | C.Y. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Arthroscopy… | 5/22/2021 | 29999 | $1,472.45 |
| 1095072-04 | C.Y. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 5/22/2021 | A4649 | $50.00 |
| 1095072-04 | C.Y. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/22/2021 | E0650 | $531.06 |
| 1095072-04 | C.Y. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/22/2021 | E0666 | $89.56 |
| 1095144-02 | L.B. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/7/2021 | 29876 | $1,472.45 |
| 1095144-02 | L.B. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/7/2021 | 29880 | $3,026.24 |
| 1095144-02 | L.B. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/7/2021 | 29999 | $1,472.45 |
| 1095144-02 | L.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/7/2021 | A4649 | $50.00 |
| 1095144-02 | L.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 4/7/2021 | G0289 | $1,472.45 |
| 1095144-02 | L.B. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/7/2021 | L8699 | $195.00 |
| 1095144-02 | L.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/7/2021 | E0650 | $531.06 |
| 1095144-02 | L.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/7/2021 | E0666 | $89.56 |
| 1094898-01 | M.M. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 8/5/2021 | 29875 | $1,472.45 |
| 1094898-01 | M.M. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 8/5/2021 | 29880 | $3,026.24 |
| 1094898-01 | M.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/5/2021 | A4649 | $72.00 |
| 1094898-01 | M.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 8/5/2021 | G0289 | $1,472.45 |
| 1094898-01 | M.M. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 11/9/2021 | 20553 | $277.37 |
| 1094898-01 | M.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/9/2021 | 62323 | $976.38 |
| 1094898-01 | M.M. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 11/9/2021 | 72275 | $572.52 |
| 1094389-02 | A.G. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 7/13/2021 | 20610 | $473.39 |
| 1094389-02 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 7/13/2021 | 29821 | $5,677.77 |
| 1094389-02 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/13/2021 | 29823 | $1,472.45 |
| 1094389-02 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 7/13/2021 | 29825 | $1,472.45 |
| 1094389-02 | A.G. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 7/13/2021 | 64415 | $979.78 |
| 1094389-02 | A.G. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/13/2021 | 76942 | $341.96 |
| 1094389-02 | A.G. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/13/2021 | A4649 | $50.00 |
| 1094389-02 | A.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/13/2021 | E0650 | $531.06 |
| 1094389-02 | A.G. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/13/2021 | E0666 | $89.56 |
| 1094505-02 | C.H. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 4/18/2021 | 20552 | $236.69 |
| 1094505-02 | C.H. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/18/2021 | 62323 | $976.38 |
| 1094505-02 | C.H. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 4/18/2021 | 72275 | $572.53 |
| 1094505-02 | C.H. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 4/18/2021 | 76942 | $341.96 |
| 1094505-02 | C.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/18/2021 | A4649 | $50.00 |
| 1094505-02 | C.H. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/13/2021 | 29823 | $3,026.24 |
| 1094350-02 | M.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 4/21/2021 | 20553 | $225.00 |
| 1094350-02 | M.M. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/21/2021 | 62323 | $1,550.00 |
| 1094350-02 | M.M. | Triborough ASC | Epidurograpy Rs&I… | 4/21/2021 | 72275 | $700.00 |
| 1094350-02 | M.M. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 4/21/2021 | 77003 | $225.00 |
| 1094350-02 | M.M. | Triborough ASC | Glucose Blood Reagent Strip… | 4/21/2021 | 82948 | $20.00 |
| 1094350-02 | M.M. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 4/21/2021 | 99072 | $200.00 |
| 1094350-02 | M.M. | Triborough ASC | Injection, Dexamethasone Sodium P… | 4/21/2021 | J1100 | $52.64 |
| 1094350-02 | M.M. | Triborough ASC | Unclassified Drugs… | 4/21/2021 | J3490 | $40.64 |
| 1094350-02 | M.M. | Triborough ASC | Low Osmolar Contrast Material, 10… | 4/21/2021 | Q9965 | $13.90 |
| 1094350-02 | M.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Cap… | 5/3/2021 | 29806 | $5,677.77 |
| 1094350-02 | M.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 5/3/2021 | 29819 | $1,472.45 |
| 1094350-02 | M.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/3/2021 | 29821 | $2,798.20 |
| 1094350-02 | M.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/3/2021 | 29823 | $1,472.45 |
| 1094350-02 | M.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 5/3/2021 | 29825 | $1,472.45 |
| 1094350-02 | M.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/3/2021 | 29999 | $1,472.45 |
| 1094350-02 | M.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/3/2021 | 29999 | $1,472.45 |
| 1094350-02 | M.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/3/2021 | 64415 | $979.78 |
| 1094350-02 | M.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/3/2021 | 76942 | $341.96 |
| 1094350-02 | M.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/3/2021 | A4649 | $50.00 |
| 1094350-02 | M.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/3/2021 | L8699 | $962.00 |
| 1094350-02 | M.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/3/2021 | E0650 | $531.06 |
| 1094350-02 | M.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/3/2021 | E0666 | $89.56 |
| 1094699-05 | M.N. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 7/1/2021 | 87635 | $1,200.00 |
| 1094699-05 | M.N. | Citimed Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 7/6/2021 | 20611 | $859.05 |
| 1094699-05 | M.N. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/6/2021 | 62323 | $976.38 |
| 1094699-05 | M.N. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/21/2021 | 20610 | $473.38 |
| 1094699-05 | M.N. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 8/21/2021 | 29875 | $1,472.45 |
| 1094699-05 | M.N. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/21/2021 | 29879 | $1,472.45 |
| 1094699-05 | M.N. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/21/2021 | 29880 | $3,026.24 |
| 1094699-05 | M.N. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/21/2021 | A4649 | $50.00 |
| 1094699-05 | M.N. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 8/21/2021 | G0289 | $1,472.45 |
| 1094699-05 | M.N. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/21/2021 | E0650 | $531.06 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1094699-05 | M.N. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/21/2021 | E0666 | $89.56 |
| 1094513-01 | P.B. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Synovec… | 4/16/2021 | 29821 | $5,677.78 |
| 1094513-01 | P.B. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Debride… | 4/16/2021 | 29822 | $3,026.23 |
| 1094513-01 | P.B. | Avicenna Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 4/16/2021 | 29826 | $3,026.23 |
| 1094513-01 | P.B. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/13/2021 | 20553 | $236.69 |
| 1094513-01 | P.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/13/2021 | 62323 | $976.38 |
| 1094513-01 | P.B. | Rockaways ASC Development LLC | Epidurograpy Rs&El… | 10/13/2021 | 72275 | $572.53 |
| 1094513-01 | P.B. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/13/2021 | 76942 | $341.96 |
| 1094513-01 | P.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 10/27/2021 | 22526 | $2,605.78 |
| 1094513-01 | P.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 10/27/2021 | 22527 | $2,605.78 |
| 1094513-01 | P.B. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/27/2021 | 62287 | $5,292.93 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 4/1/2021 | 20552 | $236.69 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/1/2021 | 62323 | $976.38 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 4/1/2021 | 76942 | $341.96 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/1/2021 | A4649 | $50.00 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 5/2/2021 | 22526 | $2,605.78 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 5/2/2021 | 22527 | $2,605.78 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/2/2021 | 62287 | $5,292.93 |
| 1094042-01 | J.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/2/2021 | A4649 | $50.00 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 5/22/2021 | 29876 | $1,472.45 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 5/22/2021 | 29876 | $1,472.45 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/22/2021 | 29880 | $3,026.24 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/22/2021 | 29880 | $3,026.24 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/22/2021 | 29999 | $1,472.45 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/22/2021 | 29999 | $1,472.45 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/22/2021 | A4649 | $50.00 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/22/2021 | A4649 | $50.00 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/22/2021 | G0289 | $1,472.45 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/22/2021 | G0289 | $1,472.45 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/22/2021 | G0289 | $1,472.45 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/22/2021 | G0289 | $1,472.45 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/22/2021 | L8699 | $210.00 |
| 1094042-01 | J.P. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/22/2021 | L8699 | $210.00 |
| 1094042-01 | J.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/22/2021 | E0650 | $531.06 |
| 1094042-01 | J.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/22/2021 | E0666 | $89.56 |
| 1094090-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/2/2021 | 29880 | $3,026.24 |
| 1094090-01 | R.H. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/2/2021 | A4649 | $50.00 |
| 1094090-01 | R.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 7/2/2021 | G0289 | $1,472.45 |
| 1094090-01 | R.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/2/2021 | e0650 | $531.06 |
| 1094090-01 | R.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/2/2021 | e0666 | $89.56 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Open Tx Distal Tibiofibular Joint… | 7/9/2021 | 27829 | $4,869.06 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Arthrs Ankle Exc Ostchndrl Dfct W… | 7/9/2021 | 29891 | $1,472.45 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Arthroscopy Ankle Surgical Synove… | 7/9/2021 | 29895 | $1,472.45 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Arthroscopy Ankle Surgical Debrid… | 7/9/2021 | 29898 | $1,472.45 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Femora… | 7/9/2021 | 64447 | $829.30 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 7/9/2021 | 76942 | $341.96 |
| 1094090-04 | A.P. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 7/9/2021 | A4649 | $50.00 |
| 1094090-04 | A.P. | Good Medica Inc | Crutches, Underarm, Other Than Wo… | 7/9/2021 | E0114 | $23.38 |
| 1094090-04 | A.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/9/2021 | E0650 | $531.06 |
| 1094090-04 | A.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/9/2021 | E0666 | $89.56 |
| 1094090-04 | A.P. | Good Medica Inc | Walking Boot, Nonpneumatic, With … | 7/9/2021 | L4386 | $155.02 |
| 1094090-04 | A.P. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/24/2023 | 22526 | $2,605.78 |
| 1094090-04 | A.P. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/24/2023 | 22527 | $2,605.79 |
| 1094090-04 | A.P. | Fifth Avenue Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/24/2023 | 62287 | $5,292.93 |
| 1094719-01 | J.D. | Surgicore of Jersey City LLC | Tenotomy Shoulder Area 1 Tendon… | 6/26/2021 | 23405 | $1,839.77 |
| 1094719-01 | J.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 6/26/2021 | 29821 | $5,677.77 |
| 1094719-01 | J.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 6/26/2021 | 29823 | $1,472.45 |
| 1094719-01 | J.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 6/26/2021 | 29825 | $1,472.45 |
| 1094719-01 | J.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/26/2021 | 29826 | $1,472.45 |
| 1094719-01 | J.D. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 6/26/2021 | 64415 | $979.78 |
| 1094719-01 | J.D. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 6/26/2021 | 76942 | $341.96 |
| 1094719-01 | J.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/26/2021 | A4649 | $50.00 |
| 1094719-01 | J.D. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 6/26/2021 | L8699 | $1,220.35 |
| 1094719-01 | J.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/26/2021 | E0650 | $531.06 |
| 1094719-01 | J.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/26/2021 | E0666 | $89.56 |
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/18/2021 | 29821 | $2,798.20 |
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/18/2021 | 29823 | $1,472.45 |
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 3/18/2021 | 29825 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 3/18/2021 | 29827 | $5,677.77 |
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/18/2021 | 64415 | $979.78 |
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/18/2021 | 76942 | $341.96 |
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/18/2021 | A4649 | $50.00 |
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/18/2021 | L8699 | $876.00 |
| 1093873-01 | O.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/18/2021 | E0650 | $531.06 |
| 1093873-01 | O.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/18/2021 | E0666 | $89.56 |
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 8/26/2021 | 29876 | $1,472.45 |
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/26/2021 | 29880 | $3,026.24 |
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/26/2021 | A4649 | $50.00 |
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 8/26/2021 | G0289 | $1,472.45 |
| 1093873-01 | O.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/26/2021 | L8699 | $125.00 |
| 1093873-01 | O.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/26/2021 | E0650 | $531.06 |
| 1093873-01 | O.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/26/2021 | E0666 | $89.56 |
| 1093873-02 | G.X. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 5/27/2021 | 29876 | $1,472.45 |
| 1093873-02 | G.X. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/27/2021 | 29880 | $3,026.24 |
| 1093873-02 | G.X. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/27/2021 | A4649 | $50.00 |
| 1093873-02 | G.X. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/27/2021 | G0289 | $1,472.45 |
| 1093873-02 | G.X. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/27/2021 | G0289 | $1,472.45 |
| 1093873-02 | G.X. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/27/2021 | L8699 | $195.00 |
| 1093873-02 | G.X. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/27/2021 | E0650 | $531.06 |
| 1093873-02 | G.X. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/27/2021 | E0666 | $89.56 |
| 1094271-02 | L.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 4/25/2021 | 29880 | $3,026.24 |
| 1094271-02 | L.T. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 4/25/2021 | A4649 | $50.00 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/23/2021 | 62321 | $976.38 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 6/23/2021 | 72275 | $572.53 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/23/2021 | A4649 | $50.00 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 7/18/2021 | 22526 | $2,605.78 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 7/18/2021 | 22526 | $5,292.93 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Unlisted Procedure Nervous System… | 7/18/2021 | 64999 | $747.93 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/18/2021 | A4649 | $50.00 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/19/2021 | 62321 | $976.38 |
| 1094271-02 | L.T. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 12/19/2021 | 72275 | $572.53 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/17/2022 | 29821 | $5,596.40 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/17/2022 | 29823 | $1,472.45 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/17/2022 | 29825 | $1,472.45 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/17/2022 | 29826 | $1,472.45 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 1/17/2022 | 29827 | $6,723.47 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 1/17/2022 | 29999 | $1,553.82 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/17/2022 | 64415 | $979.78 |
| 1094271-02 | L.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/17/2022 | 76942 | $341.96 |
| 1094271-02 | L.T. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/17/2022 | E0650 | $531.06 |
| 1094271-02 | L.T. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/17/2022 | E0666 | $89.56 |
| 1094503-05 | M.P. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 3/22/2021 | 29875 | $1,472.45 |
| 1094503-05 | M.P. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Kne Surg W/Meniscectomy Me… | 3/22/2021 | 29881 | $3,026.24 |
| 1094503-05 | M.P. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 3/22/2021 | A4649 | $50.00 |
| 1094503-05 | M.P. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical, For … | 3/22/2021 | G0289 | $1,472.45 |
| 1094503-05 | M.P. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 7/10/2021 | 20553 | $473.39 |
| 1094503-05 | M.P. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/10/2021 | 62321 | $976.38 |
| 1094503-05 | M.P. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/31/2021 | 62323 | $976.38 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/2/2021 | 62323 | $976.38 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 5/2/2021 | 72275 | $572.53 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/2/2021 | A4649 | $50.00 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/6/2021 | 62323 | $976.38 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 6/6/2021 | 72275 | $572.53 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/6/2021 | A4649 | $50.00 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 7/18/2021 | 22526 | $2,605.78 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 7/18/2021 | 62287 | $5,292.93 |
| 1094524-02 | M.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/18/2021 | A4649 | $50.00 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surgical Rem… | 8/28/2021 | 29819 | $1,472.45 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 8/28/2021 | 29821 | $5,677.77 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 8/28/2021 | 29823 | $1,472.45 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 8/28/2021 | 29825 | $1,472.45 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 8/28/2021 | 29826 | $1,472.45 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 8/28/2021 | 64415 | $979.78 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 8/28/2021 | 76942 | $341.96 |
| 1094524-02 | M.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/28/2021 | A4649 | $50.00 |
| 1094524-02 | M.L. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/28/2021 | E0650 | $531.06 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1094524-02 | M.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/28/2021 | E0666 | $89.56 |
| 1094437-01 | C.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/20/2021 | 29875 | $473.39 |
| 1094437-01 | C.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/20/2021 | 29875 | $1,472.45 |
| 1094437-01 | C.V. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 4/20/2021 | 29881 | $3,026.24 |
| 1094437-01 | C.V. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 4/20/2021 | 64447 | $829.30 |
| 1094437-01 | C.V. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/20/2021 | 76942 | $341.96 |
| 1094437-01 | C.V. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 4/20/2021 | A4649 | $50.00 |
| 1094437-01 | C.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 4/20/2021 | G0289 | $1,472.45 |
| 1094437-01 | C.V. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/20/2021 | E0650 | $531.06 |
| 1094437-01 | C.V. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/20/2021 | E0666 | $89.56 |
| 1093656-02 | J.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/25/2021 | 29821 | $5,677.77 |
| 1093656-02 | J.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/25/2021 | 29823 | $1,472.45 |
| 1093656-02 | J.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 3/25/2021 | 29825 | $1,472.45 |
| 1093656-02 | J.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/25/2021 | 64415 | $979.78 |
| 1093656-02 | J.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/25/2021 | 76942 | $341.96 |
| 1093656-02 | J.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/25/2021 | A4649 | $50.00 |
| 1093656-02 | J.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/25/2021 | L8699 | $185.00 |
| 1093656-02 | J.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/25/2021 | E0650 | $531.06 |
| 1093656-02 | J.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/25/2021 | E0666 | $89.56 |
| 1093791-01 | S.P. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rem… | 4/19/2021 | 29819 | $1,472.45 |
| 1093791-01 | S.P. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 4/19/2021 | 29823 | $3,026.24 |
| 1093791-01 | S.P. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/19/2021 | 29826 | $1,472.45 |
| 1093791-01 | S.P. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 4/19/2021 | 64415 | $979.78 |
| 1093791-01 | S.P. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 4/19/2021 | 76942 | $341.96 |
| 1093791-01 | S.P. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 4/19/2021 | A4649 | $50.00 |
| 1093791-01 | S.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/19/2021 | E0650 | $531.06 |
| 1093791-01 | S.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/19/2021 | E0666 | $89.56 |
| 1093611-02 | A.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/13/2021 | 29821 | $5,596.40 |
| 1093611-02 | A.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/13/2021 | 29823 | $1,472.45 |
| 1093611-02 | A.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/13/2021 | 29825 | $1,472.45 |
| 1093611-02 | A.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/13/2021 | 29826 | $1,553.82 |
| 1093611-02 | A.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 9/13/2021 | 29827 | $6,723.47 |
| 1093611-02 | A.O. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 9/13/2021 | 64415 | $979.78 |
| 1093611-02 | A.O. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/13/2021 | 76942 | $341.96 |
| 1093611-02 | A.O. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/13/2021 | A4649 | $50.00 |
| 1093611-02 | A.O. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/13/2021 | E0650 | $531.06 |
| 1093611-02 | A.O. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/13/2021 | E0666 | $89.56 |
| 1093611-02 | A.O. | Good Medica Inc | Sewho, Abduction Positioning, Air… | 9/13/2021 | L3960 | $372.50 |
| 1094290-01 | M.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/2/2021 | 62321 | $1,012.32 |
| 1094290-01 | M.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/2/2021 | A4649 | $50.00 |
| 1094290-01 | M.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/9/2021 | 62323 | $1,012.32 |
| 1094290-01 | M.B. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 6/9/2021 | 76942 | $281.77 |
| 1094290-01 | M.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/9/2021 | A4649 | $50.00 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/4/2021 | 62321 | $1,518.48 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Fluor Needle/Cath Spine/Paraspina… | 8/4/2021 | 77003 | $1,200.00 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/11/2021 | 64483 | $1,518.48 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/11/2021 | 64484 | $1,518.48 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/11/2021 | 64484 | $1,518.48 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Injection Px Discogrphy Ea Lvl Ce… | 10/14/2021 | 62291 | $5,725.00 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Injection Px Discogrphy Ea Lvl Ce… | 10/14/2021 | 62291 | $5,725.00 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Injection Px Discogrphy Ea Lvl Ce… | 10/14/2021 | 62291 | $5,725.00 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Injection Px Discogrphy Ea Lvl Ce… | 10/14/2021 | 62291 | $5,725.00 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Diskograpy Cervical/Thoracic Rs&I… | 10/14/2021 | 72285 | $2,255.00 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Diskograpy Cervical/Thoracic Rs&I… | 10/14/2021 | 72285 | $2,255.00 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Diskograpy Cervical/Thoracic Rs&I… | 10/14/2021 | 72285 | $2,255.00 |
| 1094290-01 | M.B. | Parkway Ambulatory Surgery Ce | Diskograpy Cervical/Thoracic Rs&I… | 10/14/2021 | 72285 | $2,255.00 |
| 1093720-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/3/2021 | 20610 | $473.39 |
| 1093720-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/3/2021 | 29821 | $5,677.77 |
| 1093720-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/3/2021 | 29823 | $1,472.45 |
| 1093720-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/3/2021 | 29825 | $1,472.45 |
| 1093720-01 | S.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/3/2021 | 64415 | $979.78 |
| 1093720-01 | S.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/3/2021 | 76942 | $341.96 |
| 1093720-01 | S.B. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/3/2021 | A4649 | $50.00 |
| 1093720-01 | S.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/3/2021 | E0650 | $531.06 |
| 1093720-01 | S.B. | Good Medica Inc | Segmental Pneumatic Appliance, Fu… | 8/3/2021 | E0668 | $89.56 |
| 1094394-01 | T.H. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/25/2021 | 62321 | $976.38 |
| 1094394-01 | T.H. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 9/25/2021 | 72275 | $572.53 |
| 1094394-01 | T.H. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/25/2021 | A4649 | $50.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1094394-01 | T.H. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/16/2021 | 62321 | $976.38 |
| 1094394-01 | T.H. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 10/16/2021 | 72275 | $572.53 |
| 1094394-01 | T.H. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/16/2021 | A4649 | $50.00 |
| 1094394-01 | T.H. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/30/2021 | 62321 | $976.38 |
| 1094394-01 | T.H. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 10/30/2021 | 72275 | $572.53 |
| 1094394-01 | T.H. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/3/2024 | 29820 | $1,472.45 |
| 1094394-01 | T.H. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/3/2024 | 29823 | $5,677.77 |
| 1094394-01 | T.H. | Global Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 1/3/2024 | 29824 | $1,472.45 |
| 1094394-01 | T.H. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/3/2024 | 29825 | $1,472.45 |
| 1094394-01 | T.H. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/3/2024 | 29826 | $1,472.45 |
| 1094394-01 | T.H. | Global Surgery Center LLC | Arthroscopy Shoulder Biceps Tenod… | 1/3/2024 | 29828 | $6,462.39 |
| 1094334-01 | J.M. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 5/13/2021 | 29876 | $1,472.45 |
| 1094334-01 | J.M. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/13/2021 | 29880 | $3,026.24 |
| 1094334-01 | J.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/13/2021 | A4649 | $50.00 |
| 1094334-01 | J.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/13/2021 | G0289 | $1,472.45 |
| 1094334-01 | J.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/13/2021 | L8699 | $195.00 |
| 1094334-01 | J.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/13/2021 | E0650 | $531.06 |
| 1094334-01 | J.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/13/2021 | E0666 | $89.56 |
| 1094298-02 | E.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/29/2022 | 20552 | $236.69 |
| 1094298-02 | E.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/29/2022 | 62323 | $976.38 |
| 1094298-02 | E.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 3/29/2022 | 76942 | $341.96 |
| 1094298-02 | E.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 4/12/2022 | 22526 | $2,605.78 |
| 1094298-02 | E.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 4/12/2022 | 22527 | $2,605.78 |
| 1094298-02 | E.R. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/12/2022 | 62287 | $5,292.93 |
| 1094298-02 | E.R. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 5/2/2022 | 20552 | $236.69 |
| 1094298-02 | E.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/2/2022 | 62323 | $976.38 |
| 1094298-02 | E.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 5/2/2022 | 76942 | $341.96 |
| 1094298-02 | E.R. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nuc… | 5/2/2022 | 87635 | $51.33 |
| 1094298-02 | E.R. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 6/29/2022 | 20553 | $554.74 |
| 1094298-02 | E.R. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/29/2022 | 64490 | $976.38 |
| 1094298-02 | E.R. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/29/2022 | 64491 | $976.38 |
| 1094298-02 | E.R. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/29/2022 | 64492 | $976.38 |
| 1094298-02 | E.R. | Triborough ASC | Arthrs Kne Surg W/Meniscectomy Me… | 7/21/2022 | 29881 | $3,029.95 |
| 1094298-02 | E.R. | Triborough ASC | Unlisted Procedure Arthroscopy… | 7/21/2022 | 29999 | $1,514.97 |
| 1093565-01 | J.L. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/24/2021 | 20610 | $473.39 |
| 1093565-01 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/24/2021 | 29821 | $5,677.77 |
| 1093565-01 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/24/2021 | 29823 | $1,472.45 |
| 1093565-01 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/24/2021 | 29825 | $1,472.45 |
| 1093565-01 | J.L. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/24/2021 | 64415 | $979.78 |
| 1093565-01 | J.L. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/24/2021 | 76942 | $341.96 |
| 1093565-01 | J.L. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/24/2021 | A4649 | $50.00 |
| 1093565-01 | J.L. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/24/2021 | e0650 | $531.06 |
| 1093565-01 | J.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/24/2021 | e0666 | $89.56 |
| 1093382-01 | C.C. | Surgicore of Jersey City LLC | Arthrocentesis Aspir&/Inj Major J… | 7/15/2021 | 20610 | $554.76 |
| 1093382-01 | C.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/15/2021 | A4649 | $50.00 |
| 1093382-01 | C.C. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 11/4/2021 | 27275 | $1,496.15 |
| 1093382-01 | C.C. | Surgicore of Jersey City LLC | Arthroscopy Hip Surgical W/Synove… | 11/4/2021 | 29863 | $1,472.46 |
| 1093382-01 | C.C. | Surgicore of Jersey City LLC | Arthroscopy Hip W/Femoroplasty… | 11/4/2021 | 29914 | $2,798.20 |
| 1093382-01 | C.C. | Surgicore of Jersey City LLC | Arthroscopy Hip W/Acetabuloplasty… | 11/4/2021 | 29915 | $2,798.20 |
| 1093382-01 | C.C. | Surgicore of Jersey City LLC | Arthroscpy Hip W/Labral Repair… | 11/4/2021 | 29916 | $5,677.77 |
| 1093382-01 | C.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 11/4/2021 | L8699 | $4,030.21 |
| 1093382-01 | C.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/4/2021 | E0650 | $531.06 |
| 1093382-01 | C.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/4/2021 | E0666 | $89.56 |
| 1093316-02 | G.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 3/4/2021 | 29819 | $1,472.45 |
| 1093316-02 | G.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/4/2021 | 29821 | $5,677.77 |
| 1093316-02 | G.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/4/2021 | 29823 | $1,472.45 |
| 1093316-02 | G.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 3/4/2021 | 29825 | $1,472.45 |
| 1093316-02 | G.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/4/2021 | 64415 | $979.78 |
| 1093316-02 | G.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/4/2021 | 76942 | $341.96 |
| 1093316-02 | G.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/4/2021 | A4649 | $50.00 |
| 1093316-02 | G.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/4/2021 | L8699 | $185.00 |
| 1093316-02 | G.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/4/2021 | E0650 | $531.06 |
| 1093316-02 | G.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/4/2021 | E0666 | $89.56 |
| 1093832-03 | M.G. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 10/29/2021 | 29876 | $2,944.87 |
| 1093832-03 | M.G. | SCOB LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 10/29/2021 | 29879 | $3,026.24 |
| 1093832-03 | M.G. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 10/29/2021 | 29881 | $2,944.87 |
| 1093832-03 | M.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/23/2022 | 62321 | $976.38 |
| 1093832-03 | M.G. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 1/30/2022 | 63075 | $6,402.03 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1093832-03 | M.G. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 7/8/2022 | 29821 | $5,677.77 |
| 1093832-03 | M.G. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 7/8/2022 | 29823 | $2,944.87 |
| 1093832-03 | M.G. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/8/2022 | 29826 | $2,944.87 |
| 1093577-02 | B.B. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 4/26/2021 | 20552 | $236.69 |
| 1093577-02 | B.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/26/2021 | 62323 | $976.38 |
| 1093577-02 | B.B. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 4/26/2021 | 72275 | $572.53 |
| 1093577-02 | B.B. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 4/26/2021 | 76942 | $341.96 |
| 1093577-02 | B.B. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 4/26/2021 | 87635 | $51.33 |
| 1093577-02 | B.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/26/2021 | A4649 | $50.00 |
| 1093577-02 | B.B. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 5/3/2021 | 22526 | $2,605.78 |
| 1093577-02 | B.B. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 5/3/2021 | 62287 | $5,292.93 |
| 1093577-02 | B.B. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nuc… | 5/3/2021 | 87635 | $51.33 |
| 1093577-02 | B.B. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 5/3/2021 | A4649 | $72.00 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 7/10/2021 | 29821 | $5,677.77 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 7/10/2021 | 29823 | $1,472.45 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 7/10/2021 | 29825 | $1,472.45 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/10/2021 | 29826 | $1,472.45 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 7/10/2021 | 64415 | $979.78 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 7/10/2021 | 76942 | $341.96 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 7/10/2021 | 87635 | $51.33 |
| 1093577-02 | B.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/10/2021 | A4649 | $50.00 |
| 1093577-02 | B.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/10/2021 | E0650 | $531.06 |
| 1093577-02 | B.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/10/2021 | E0666 | $89.56 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 10/16/2021 | 22526 | $2,605.78 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 10/16/2021 | 22526 | $2,605.78 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/16/2021 | 62287 | $5,292.93 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/16/2021 | A4649 | $50.00 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Probe, Percutaneous Lumbar Discec… | 10/16/2021 | C2614 | $1,495.00 |
| 1093897-01 | F.J. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/16/2021 | E0650 | $531.06 |
| 1093897-01 | F.J. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/16/2021 | E0666 | $89.56 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Plmt Post Facet Implt Uni/Bi W/Im… | 1/22/2022 | 0221T | $5,292.93 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Place Posterior Intrafacet Implan… | 1/22/2022 | 0222T | $2,605.78 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 1/22/2022 | 64999 | $829.30 |
| 1093897-01 | F.J. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To… | 1/22/2022 | C1713 | $2,135.00 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 4/25/2023 | 20610 | $473.39 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/25/2023 | 29875 | $1,472.45 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/25/2023 | 29880 | $3,026.24 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 5/16/2023 | 20610 | $473.39 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 5/16/2023 | 29875 | $1,472.45 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/16/2023 | 29880 | $3,026.24 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/29/2023 | 20610 | $473.39 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 8/29/2023 | 29805 | $1,472.45 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/29/2023 | 29821 | $5,677.77 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/29/2023 | 29823 | $1,472.45 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/29/2023 | 64415 | $979.78 |
| 1093897-01 | F.J. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/29/2023 | 76942 | $341.96 |
| 1093897-01 | F.J. | Hudson Surgery Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 5/9/2024 | 0232T | $961.00 |
| 1093897-01 | F.J. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 5/21/2024 | 20553 | $279.23 |
| 1093897-01 | F.J. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/21/2024 | 62323 | $980.10 |
| 1093898-02 | T.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 3/12/2021 | 20553 | $225.00 |
| 1093898-02 | T.M. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/12/2021 | 62321 | $1,550.00 |
| 1093898-02 | T.M. | Triborough ASC | Epidurograpy Rs&I… | 3/12/2021 | 72275 | $700.00 |
| 1093898-02 | T.M. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 3/12/2021 | 77003 | $225.00 |
| 1093898-02 | T.M. | Triborough ASC | Urine Pregnancy Test Visual Color… | 3/12/2021 | 81025 | $30.00 |
| 1093898-02 | T.M. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 3/12/2021 | 82947 | $20.00 |
| 1093898-02 | T.M. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 3/12/2021 | 99072 | $200.00 |
| 1093898-02 | T.M. | Triborough ASC | Injection, Dexamethasone Sodium P… | 3/12/2021 | J1100 | $52.64 |
| 1093898-02 | T.M. | Triborough ASC | Unclassified Drugs… | 3/12/2021 | J3490 | $40.64 |
| 1093898-02 | T.M. | Triborough ASC | Low Osmolar Contrast Material, 10… | 3/12/2021 | Q9965 | $13.90 |
| 1093898-02 | T.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/30/2021 | 64490 | $1,000.00 |
| 1093898-02 | T.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/30/2021 | 64491 | $1,000.00 |
| 1093898-02 | T.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/30/2021 | 64492 | $1,000.00 |
| 1093898-02 | T.M. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 4/30/2021 | 77003 | $225.00 |
| 1093898-02 | T.M. | Triborough ASC | Urine Pregnancy Test Visual Color… | 4/30/2021 | 81025 | $30.00 |
| 1093898-02 | T.M. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 4/30/2021 | 82947 | $20.00 |
| 1093898-02 | T.M. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 4/30/2021 | 99072 | $200.00 |
| 1093898-02 | T.M. | Triborough ASC | Injection, Dexamethasone Sodium P… | 4/30/2021 | J1100 | $52.64 |
| 1093898-02 | T.M. | Triborough ASC | Injection, Lidocaine Hcl For Intr… | 4/30/2021 | J2001 | $48.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1093898-02 | T.M. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 6/16/2021 | 29876 | $1,472.45 |
| 1093898-02 | T.M. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/16/2021 | 29880 | $3,026.24 |
| 1093898-02 | T.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 6/16/2021 | 29999 | $1,472.45 |
| 1093898-02 | T.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/16/2021 | A4649 | $50.00 |
| 1093898-02 | T.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 6/16/2021 | L8699 | $195.00 |
| 1093898-02 | T.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/16/2021 | E0650 | $531.06 |
| 1093898-02 | T.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/16/2021 | E0666 | $89.56 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/3/2021 | 62323 | $976.38 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Epidurogrpy Rs&I… | 9/3/2021 | 72275 | $572.53 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/3/2021 | A4649 | $50.00 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 10/8/2021 | 22526 | $2,605.78 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 10/8/2021 | 22527 | $2,605.79 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/8/2021 | 62287 | $5,292.93 |
| 1093898-02 | T.M. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 10/8/2021 | 87635 | $51.33 |
| 1093856-01 | L.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/5/2021 | 29821 | $5,677.77 |
| 1093856-01 | L.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/5/2021 | 29823 | $1,472.45 |
| 1093856-01 | L.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/5/2021 | 29825 | $1,472.45 |
| 1093856-01 | L.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/5/2021 | 29826 | $1,472.45 |
| 1093856-01 | L.M. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/5/2021 | 64415 | $979.78 |
| 1093856-01 | L.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/5/2021 | 76942 | $341.96 |
| 1093856-01 | L.M. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/5/2021 | A4649 | $50.00 |
| 1093856-01 | L.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 12/22/2021 | 20553 | $554.74 |
| 1093856-01 | L.M. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/22/2021 | 62321 | $976.38 |
| 1093856-01 | L.M. | Triborough ASC | Epidurogrpy Rs&I… | 12/22/2021 | 72275 | $572.52 |
| 1094000-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 4/24/2021 | 29821 | $2,798.20 |
| 1094000-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 4/24/2021 | 29823 | $1,472.45 |
| 1094000-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 4/24/2021 | 29825 | $1,472.45 |
| 1094000-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 4/24/2021 | 29826 | $1,472.45 |
| 1094000-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Rotator Cuff… | 4/24/2021 | 29827 | $5,677.77 |
| 1094000-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Arthroscopy… | 4/24/2021 | 29999 | $1,472.45 |
| 1094000-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 4/24/2021 | 64415 | $979.78 |
| 1094000-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 4/24/2021 | 76942 | $341.96 |
| 1094000-01 | J.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 4/24/2021 | A4649 | $50.00 |
| 1094000-01 | J.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/24/2021 | E0650 | $531.06 |
| 1094000-01 | J.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/24/2021 | E0666 | $89.56 |
| 1093671-01 | V.H. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 11/30/2021 | 20610 | $473.39 |
| 1093671-01 | V.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/30/2021 | 29821 | $5,677.77 |
| 1093671-01 | V.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/30/2021 | 29823 | $1,472.45 |
| 1093671-01 | V.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/30/2021 | 29825 | $1,472.45 |
| 1093671-01 | V.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/30/2021 | 29826 | $1,472.45 |
| 1093671-01 | V.H. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 11/30/2021 | 64415 | $979.78 |
| 1093671-01 | V.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/30/2021 | 76942 | $341.96 |
| 1093671-01 | V.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 11/30/2021 | E0650 | $531.06 |
| 1093671-01 | V.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 11/30/2021 | E0666 | $89.56 |
| 1093122-01 | S.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/11/2021 | 62321 | $976.38 |
| 1093122-01 | S.S. | All City Family Healthcare Center, Inc. | Epidurogrpy Rs&I… | 4/11/2021 | 72275 | $572.53 |
| 1093122-01 | S.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 4/11/2021 | A4649 | $72.00 |
| 1093122-01 | S.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/12/2021 | E0650 | $531.06 |
| 1093122-01 | S.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/12/2021 | E0666 | $89.56 |
| 1093122-01 | S.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/4/2021 | 87635 | $1,200.00 |
| 1093122-01 | S.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/18/2021 | 87635 | $1,200.00 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Insertion Wire/Pin W/Appl Skeleta… | 4/3/2021 | 20650 | $1,393.35 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Insertion Wire/Pin W/Appl Skeleta… | 4/3/2021 | 20650 | $1,393.35 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/3/2021 | 29821 | $2,798.20 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 4/3/2021 | 29825 | $1,472.45 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/3/2021 | 29826 | $1,472.45 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 4/3/2021 | 29827 | $5,677.77 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/3/2021 | 64415 | $979.78 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/3/2021 | 76942 | $341.96 |
| 1093367-01 | D.A. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 4/3/2021 | A4649 | $50.00 |
| 1093367-01 | D.A. | New Horizon Surgical Center LLC | Extrcorpl Shock Wave Muscskele No… | 10/29/2021 | 0101T | $22,194.00 |
| 1093367-01 | D.A. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 10/29/2021 | E0105 | $18.75 |
| 1093367-01 | D.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/29/2021 | E0650 | $531.06 |
| 1093367-01 | D.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/29/2021 | E0666 | $89.56 |
| 1093367-01 | D.A. | Good Medica Inc | Surgical Boot/Shoe, Each… | 10/29/2021 | L3260 | $22.50 |
| 1093367-01 | D.A. | Crotona Parkway ASC LLC | Plmt Post Facet Implt Uni/Bi W/Im… | 4/18/2023 | 0221T | $2,648.32 |
| 1093367-01 | D.A. | Crotona Parkway ASC LLC | Place Posterior Intrafacet Implan… | 4/18/2023 | 0222T | $2,648.32 |
| 1093367-01 | D.A. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 4/18/2023 | 22526 | $2,648.32 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1093367-01 | D.A. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 4/18/2023 | 22527 | $2,648.32 |
| 1093367-01 | D.A. | Crotona Parkway ASC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/18/2023 | 62287 | $5,296.65 |
| 1093367-01 | D.A. | Crotona Parkway ASC LLC | Transection/Avulsion Oth Spinal N… | 4/18/2023 | 64772 | $1,114.09 |
| 1093367-01 | D.A. | Crotona Parkway ASC LLC | Transection/Avulsion Oth Spinal N… | 4/18/2023 | 64772 | $1,114.09 |
| 1093310-01 | S.S. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 5/5/2021 | 20553 | $473.39 |
| 1093310-01 | S.S. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 5/5/2021 | 27096 | $1,288.58 |
| 1093310-01 | S.S. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/5/2021 | 64493 | $1,423.89 |
| 1093310-01 | S.S. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/5/2021 | 64494 | $1,342.52 |
| 1093310-01 | S.S. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/5/2021 | 64495 | $1,342.52 |
| 1093310-01 | S.S. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 5/12/2021 | 20553 | $473.39 |
| 1093310-01 | S.S. | Dynamic Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 5/12/2021 | 27096 | $1,288.58 |
| 1093310-01 | S.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/12/2021 | 64493 | $1,423.89 |
| 1093310-01 | S.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/12/2021 | 64494 | $1,342.52 |
| 1093310-01 | S.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/12/2021 | 64495 | $1,342.52 |
| 1093310-01 | S.S. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 5/19/2021 | 20553 | $473.39 |
| 1093310-01 | S.S. | Dynamic Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 5/19/2021 | 27096 | $1,288.58 |
| 1093310-01 | S.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/19/2021 | 64493 | $1,423.89 |
| 1093310-01 | S.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/19/2021 | 64494 | $1,342.52 |
| 1093310-01 | S.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/19/2021 | 64495 | $1,342.52 |
| 1093310-01 | S.S. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/9/2021 | 20553 | $473.39 |
| 1093310-01 | S.S. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 6/9/2021 | 64479 | $1,423.89 |
| 1093310-01 | S.S. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 6/9/2021 | 64480 | $1,347.62 |
| 1093310-01 | S.S. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 6/9/2021 | 64480 | $1,347.62 |
| 1093310-01 | S.S. | Atlantis Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 9/8/2021 | 20553 | $473.39 |
| 1093310-01 | S.S. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 9/8/2021 | 64479 | $1,428.99 |
| 1093310-01 | S.S. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 9/8/2021 | 64480 | $1,347.62 |
| 1093310-01 | S.S. | Atlantis Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 9/8/2021 | 64480 | $1,347.62 |
| 1093310-01 | S.S. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 9/15/2021 | 20553 | $473.39 |
| 1093310-01 | S.S. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 9/15/2021 | 64479 | $1,423.89 |
| 1093310-01 | S.S. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 9/15/2021 | 64480 | $1,347.62 |
| 1093310-01 | S.S. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl C… | 9/15/2021 | 64480 | $1,347.62 |
| 1093310-01 | S.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/10/2022 | 64493 | $447.52 |
| 1093310-01 | S.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/10/2022 | 64493 | $976.38 |
| 1093310-01 | S.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/10/2022 | 64494 | $447.52 |
| 1093310-01 | S.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/10/2022 | 64494 | $447.52 |
| 1093310-01 | S.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/10/2022 | 64495 | $447.52 |
| 1093310-01 | S.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/10/2022 | 64495 | $447.52 |
| 1092910-02 | G.G. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 6/17/2021 | 29876 | $1,472.45 |
| 1092910-02 | G.G. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 6/17/2021 | 29881 | $3,026.24 |
| 1092910-02 | G.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/17/2021 | A4649 | $50.00 |
| 1092910-02 | G.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/17/2021 | E0650 | $531.06 |
| 1092910-02 | G.G. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/17/2021 | E0666 | $89.56 |
| 1092910-02 | G.G. | Good Medica Inc | Knee Orthosis, Adjustable Knee Jo… | 6/17/2021 | L1833 | $536.08 |
| 1093069-01 | A.P. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 5/20/2021 | 29875 | $1,472.45 |
| 1093069-01 | A.P. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Kne Surg W/Meniscectomy Me… | 5/20/2021 | 29881 | $3,026.24 |
| 1093069-01 | A.P. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee W/Lysis Adhesion… | 5/20/2021 | 29884 | $1,472.45 |
| 1093069-01 | A.P. | Bronx SC LLC d/b/a Empire State ASC | Injection Anesthetic Agent Femora… | 5/20/2021 | 64447 | $829.30 |
| 1093069-01 | A.P. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 5/20/2021 | 76942 | $341.96 |
| 1093069-01 | A.P. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 5/20/2021 | A4649 | $50.00 |
| 1093069-01 | A.P. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical, For … | 5/20/2021 | G0289 | $1,472.45 |
| 1093069-01 | A.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/5/2022 | E0650 | $531.06 |
| 1093069-01 | A.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/5/2022 | E0666 | $89.56 |
| 1093069-01 | A.P. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 1/5/2023 | 20553 | $279.23 |
| 1093069-01 | A.P. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/5/2023 | 62323 | $980.10 |
| 1093069-01 | A.P. | Crotona Parkway ASC LLC | Infectious Agent Antigen Detectio… | 1/5/2023 | 87426 | $200.00 |
| 1093706-01 | A.A. | EMUSC LLC | Anes Open/Surg Arthroscopic Proc … | 3/30/2021 | 1400 | $118.84 |
| 1093706-01 | A.A. | EMUSC LLC | Arthrs Knee Debridement/Shaving A… | 3/30/2021 | 29877 | $3,026.23 |
| 1093706-01 | A.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 9/28/2021 | 29821 | $5,677.77 |
| 1093706-01 | A.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 9/28/2021 | 29823 | $1,472.45 |
| 1093706-01 | A.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/28/2021 | 29826 | $1,472.45 |
| 1093706-01 | A.A. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 9/28/2021 | 64415 | $979.78 |
| 1093706-01 | A.A. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 9/28/2021 | 76942 | $341.96 |
| 1093706-01 | A.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/28/2021 | A4649 | $50.00 |
| 1093706-01 | A.A. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 9/28/2021 | L8699 | $210.00 |
| 1092643-01 | M.R. | New Horizon Surgical Center LLC | Manipulation Knee Under Gen An… | 3/16/2021 | 27570 | $748.08 |
| 1092643-01 | M.R. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/16/2021 | 29875 | $1,472.45 |
| 1092643-01 | M.R. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/16/2021 | 29880 | $3,026.24 |
| 1092643-01 | M.R. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 3/16/2021 | A4649 | $50.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1092643-01 | M.R. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For … | 3/16/2021 | G0289 | $1,472.45 |
| 1092643-01 | M.R. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 4/26/2021 | 22526 | $2,605.78 |
| 1092643-01 | M.R. | Triborough ASC | Injection Px Discogrphy Ea Lvl Ce… | 4/26/2021 | 62291 | $748.74 |
| 1092643-01 | M.R. | Triborough ASC | Discectomy Ant Dcmprn Cord Cervic… | 4/26/2021 | 63075 | $5,292.93 |
| 1092643-01 | M.R. | Triborough ASC | Epidurograpy Rs&I… | 4/26/2021 | 72275 | $962.54 |
| 1092643-01 | M.R. | Triborough ASC | Urine Pregnancy Test Visual Color… | 4/26/2021 | 81025 | $30.00 |
| 1092643-01 | M.R. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 4/26/2021 | 82947 | $20.00 |
| 1092643-01 | M.R. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 4/26/2021 | 99072 | $200.00 |
| 1092643-01 | M.R. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 5/25/2021 | 22526 | $450.00 |
| 1092643-01 | M.R. | Triborough ASC | Injection Px Discography Each Lev… | 5/25/2021 | 62290 | $450.00 |
| 1092643-01 | M.R. | Triborough ASC | Transpedicular Dcmprn Spinal Cord… | 5/25/2021 | 63056 | $6,300.00 |
| 1092643-01 | M.R. | Triborough ASC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 5/25/2021 | 64483 | $750.00 |
| 1092643-01 | M.R. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 5/25/2021 | 77003 | $225.00 |
| 1092643-01 | M.R. | Triborough ASC | Urine Pregnancy Test Visual Color… | 5/25/2021 | 81025 | $30.00 |
| 1092643-01 | M.R. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 5/25/2021 | 82947 | $20.00 |
| 1092643-01 | M.R. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 5/25/2021 | 99072 | $200.00 |
| 1092643-01 | M.R. | Triborough ASC | Injection, Dexamethasone Sodium P… | 5/25/2021 | J1100 | $52.64 |
| 1092643-01 | M.R. | Triborough ASC | Unclassified Drugs… | 5/25/2021 | J3490 | $40.64 |
| 1092643-01 | M.R. | Triborough ASC | Low Osmolar Contrast Material, 10… | 5/25/2021 | Q9965 | $13.90 |
| 1092643-01 | M.R. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/1/2021 | 29821 | $5,677.77 |
| 1092643-01 | M.R. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 6/1/2021 | 29823 | $1,472.45 |
| 1092643-01 | M.R. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/1/2021 | 29825 | $1,472.45 |
| 1092643-01 | M.R. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 6/1/2021 | 29999 | $1,472.45 |
| 1092643-01 | M.R. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 6/1/2021 | 64415 | $979.78 |
| 1092643-01 | M.R. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 6/1/2021 | 76942 | $341.96 |
| 1092643-01 | M.R. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 6/1/2021 | A4649 | $50.00 |
| 1092643-01 | M.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/1/2021 | E0650 | $531.06 |
| 1092643-01 | M.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/1/2021 | E0666 | $89.56 |
| 1092729-01 | N.B. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 8/20/2021 | 29881 | $3,026.24 |
| 1092729-01 | N.B. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 8/20/2021 | 64447 | $829.30 |
| 1092729-01 | N.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/20/2021 | 76942 | $341.96 |
| 1092729-01 | N.B. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/20/2021 | A4649 | $50.00 |
| 1092729-01 | N.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/20/2021 | E0650 | $531.06 |
| 1092729-01 | N.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/20/2021 | E0666 | $89.56 |
| 1093163-01 | M.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 3/18/2021 | 29821 | $2,798.20 |
| 1093163-01 | M.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 3/18/2021 | 29823 | $1,472.45 |
| 1093163-01 | M.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 3/18/2021 | 29825 | $1,472.45 |
| 1093163-01 | M.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 3/18/2021 | 29827 | $5,677.77 |
| 1093163-01 | M.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Biceps Tenod… | 3/18/2021 | 29828 | $2,798.20 |
| 1093163-01 | M.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 3/18/2021 | 64415 | $979.78 |
| 1093163-01 | M.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 3/18/2021 | 76942 | $341.96 |
| 1093163-01 | M.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 3/18/2021 | A4649 | $72.00 |
| 1093163-01 | M.R. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 6/11/2021 | 20610 | $473.39 |
| 1093163-01 | M.R. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 6/11/2021 | 29876 | $3,026.24 |
| 1093163-01 | M.R. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 6/11/2021 | 29881 | $2,944.87 |
| 1093163-02 | T.P. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 3/5/2021 | 20553 | $225.00 |
| 1093163-02 | T.P. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/5/2021 | 62321 | $1,550.00 |
| 1093163-02 | T.P. | Triborough ASC | Epidurograpy Rs&I… | 3/5/2021 | 72275 | $700.00 |
| 1093163-02 | T.P. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 3/5/2021 | 77003 | $225.00 |
| 1093163-02 | T.P. | Triborough ASC | Urine Pregnancy Test Visual Color… | 3/5/2021 | 81025 | $30.00 |
| 1093163-02 | T.P. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 3/5/2021 | 82947 | $20.00 |
| 1093163-02 | T.P. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 3/5/2021 | 99072 | $200.00 |
| 1093163-02 | T.P. | Triborough ASC | Injection, Dexamethasone Sodium P… | 3/5/2021 | J1100 | $52.64 |
| 1093163-02 | T.P. | Triborough ASC | Unclassified Drugs… | 3/5/2021 | J3490 | $40.64 |
| 1093163-02 | T.P. | Triborough ASC | Low Osmolar Contrast Material, 10… | 3/5/2021 | Q9965 | $13.90 |
| 1093163-02 | T.P. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 5/6/2021 | 20610 | $473.38 |
| 1093163-02 | T.P. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 5/6/2021 | 29875 | $1,472.45 |
| 1093163-02 | T.P. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 5/6/2021 | 29880 | $3,026.24 |
| 1093163-02 | T.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 5/6/2021 | A4649 | $72.00 |
| 1093163-02 | T.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 5/6/2021 | G0289 | $1,472.45 |
| 1093295-90 | C.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 9/20/2021 | 29819 | $1,472.45 |
| 1093295-90 | C.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 9/20/2021 | 29821 | $5,677.77 |
| 1093295-90 | C.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 9/20/2021 | 29823 | $1,472.45 |
| 1093295-90 | C.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Distal Clavi… | 9/20/2021 | 29824 | $1,472.45 |
| 1093295-90 | C.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 9/20/2021 | 29825 | $1,472.45 |
| 1093295-90 | C.P. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/20/2021 | 29826 | $1,472.45 |
| 1093295-90 | C.P. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 9/20/2021 | 64415 | $979.78 |
| 1093295-90 | C.P. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 9/20/2021 | 76942 | $341.96 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1093295-90 | C.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/20/2021 | A4649 | $50.00 |
| 1093295-90 | C.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/20/2021 | A4649 | $327.00 |
| 1093295-90 | C.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/20/2021 | E0650 | $531.06 |
| 1093295-90 | C.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/20/2021 | E0666 | $89.56 |
| 1093507-02 | M.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 4/30/2021 | 29827 | $5,677.77 |
| 1093507-02 | M.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Biceps Tenod… | 4/30/2021 | 29828 | $1,472.45 |
| 1093507-02 | M.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Biceps Tenod… | 4/30/2021 | 29828 | $2,798.20 |
| 1093507-02 | M.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Biceps Tenod… | 4/30/2021 | 29828 | $2,798.20 |
| 1093507-02 | M.K. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/30/2021 | 29999 | $1,472.45 |
| 1093507-02 | M.K. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/30/2021 | 64415 | $979.78 |
| 1093507-02 | M.K. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/30/2021 | 76942 | $341.96 |
| 1093507-02 | M.K. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/30/2021 | A4649 | $50.00 |
| 1093507-02 | M.K. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/30/2021 | L8699 | $3,472.35 |
| 1093507-02 | M.K. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/30/2021 | E0650 | $531.06 |
| 1093507-02 | M.K. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/30/2021 | E0666 | $89.56 |
| 1093507-02 | M.K. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 4/30/2021 | L3670 | $111.07 |
| 1092770-01 | R.R. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/13/2021 | 29876 | $1,472.45 |
| 1092770-01 | R.R. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/13/2021 | 29880 | $3,026.24 |
| 1092770-01 | R.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/13/2021 | A4649 | $50.00 |
| 1092770-01 | R.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 4/13/2021 | G0289 | $1,472.45 |
| 1092770-01 | R.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/13/2021 | L8699 | $195.00 |
| 1092770-01 | R.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/13/2021 | E0650 | $531.06 |
| 1092770-01 | R.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/13/2021 | E0666 | $89.56 |
| 1092743-01 | S.O. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/21/2021 | 87635 | $1,200.00 |
| 1092743-01 | S.O. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 12/14/2021 | 22526 | $2,605.78 |
| 1092743-01 | S.O. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 12/14/2021 | 63075 | $6,402.03 |
| 1092748-03 | S.T. | Goldstep ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/30/2021 | 62323 | $1,500.00 |
| 1092748-03 | S.T. | Goldstep ASC LLC | Epidurograpy Rs&I… | 4/30/2021 | 72275 | $1,500.00 |
| 1092748-03 | S.T. | Goldstep ASC LLC | Fluor Needle/Cath Spine/Paraspina… | 4/30/2021 | 77003 | $1,000.00 |
| 1092748-03 | S.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/3/2021 | 29821 | $5,677.77 |
| 1092748-03 | S.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/3/2021 | 29823 | $1,472.45 |
| 1092748-03 | S.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/3/2021 | 29826 | $1,472.45 |
| 1092748-03 | S.T. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/3/2021 | 64415 | $979.78 |
| 1092748-03 | S.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/3/2021 | 76942 | $341.96 |
| 1092748-03 | S.T. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/3/2021 | A4649 | $50.00 |
| 1092748-03 | S.T. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/3/2021 | E0650 | $531.06 |
| 1092748-03 | S.T. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/3/2021 | E0666 | $89.56 |
| 1092184-01 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/12/2021 | 62321 | $976.38 |
| 1092184-01 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurograpy Rs&I… | 2/12/2021 | 72275 | $572.53 |
| 1092184-01 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 2/12/2021 | A4649 | $50.00 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/6/2021 | 62323 | $976.38 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/6/2021 | A4649 | $50.00 |
| 1092184-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 6/24/2021 | 29875 | $1,472.45 |
| 1092184-01 | J.R. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 6/24/2021 | 29880 | $3,026.24 |
| 1092184-01 | J.R. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nuc… | 6/24/2021 | 87635 | $51.33 |
| 1092184-01 | J.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/24/2021 | A4649 | $72.00 |
| 1092184-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 6/24/2021 | G0289 | $1,472.45 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gu… | 7/17/2021 | 0274T | $5,292.93 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gu… | 7/17/2021 | 0274T | $5,292.93 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 7/17/2021 | 22526 | $2,605.78 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 7/17/2021 | 22526 | $2,605.78 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/17/2021 | A4649 | $50.00 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 7/17/2021 | L8699 | $1,495.00 |
| 1092184-01 | J.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/17/2021 | E0650 | $531.06 |
| 1092184-01 | J.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/17/2021 | E0666 | $89.56 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 8/14/2021 | 22526 | $2,605.78 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 8/14/2021 | 22527 | $2,605.78 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/>… | 8/14/2021 | 62287 | $5,292.93 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 8/14/2021 | 87635 | $51.33 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/14/2021 | A4649 | $50.00 |
| 1092184-01 | J.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/14/2021 | L8699 | $1,495.00 |
| 1092184-01 | J.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/14/2021 | E0650 | $531.06 |
| 1092184-01 | J.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/14/2021 | E0666 | $89.56 |
| 1092625-01 | H.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/23/2021 | 20610 | $473.39 |
| 1092625-01 | H.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/23/2021 | 29821 | $5,677.77 |
| 1092625-01 | H.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/23/2021 | 29823 | $1,472.45 |
| 1092625-01 | H.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/23/2021 | 29825 | $1,472.45 |
| 1092625-01 | H.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/23/2021 | 64415 | $979.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1092625-01 | H.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/23/2021 | 76942 | $341.96 |
| 1092625-01 | H.B. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous … | 3/23/2021 | A4649 | $50.00 |
| 1092625-01 | H.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/23/2021 | E0650 | $531.06 |
| 1092625-01 | H.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/23/2021 | e0650 | $531.06 |
| 1092625-01 | H.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/23/2021 | E0666 | $89.56 |
| 1092625-01 | H.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/23/2021 | e0666 | $89.56 |
| 1093314-02 | S.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/29/2021 | 62323 | $976.38 |
| 1093314-02 | S.S. | Rockaways ASC Development LLC | Epidurography Rs&I… | 4/29/2021 | 72275 | $572.53 |
| 1093314-02 | S.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous … | 4/29/2021 | A4649 | $50.00 |
| 1093314-02 | S.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/3/2021 | 62323 | $976.38 |
| 1093314-02 | S.S. | Rockaways ASC Development LLC | Epidurography Rs&I… | 6/3/2021 | 72275 | $572.53 |
| 1093314-02 | S.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous … | 6/3/2021 | A4649 | $50.00 |
| 1093314-02 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 12/10/2021 | 29875 | $1,472.45 |
| 1093314-02 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Kne Surg W/Meniscectomy Me… | 12/10/2021 | 29881 | $3,026.24 |
| 1093314-02 | S.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee W/Lysis Adhesion… | 12/10/2021 | 29884 | $1,472.45 |
| 1093314-02 | S.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/10/2022 | 62323 | $976.38 |
| 1092749-01 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/12/2021 | 29821 | $5,677.77 |
| 1092749-01 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/12/2021 | 29823 | $1,472.45 |
| 1092749-01 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 4/12/2021 | 29824 | $1,472.45 |
| 1092749-01 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 4/12/2021 | 29825 | $1,472.45 |
| 1092749-01 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/12/2021 | 29826 | $1,472.45 |
| 1092749-01 | J.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/12/2021 | 64415 | $979.78 |
| 1092749-01 | J.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/12/2021 | 76942 | $341.96 |
| 1092749-01 | J.B. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous … | 4/12/2021 | A4649 | $50.00 |
| 1092749-01 | J.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/12/2021 | E0650 | $531.06 |
| 1092749-01 | J.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/12/2021 | E0666 | $89.56 |
| 1095228-02 | V.V. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 5/16/2021 | 23405 | $1,839.77 |
| 1095228-02 | V.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 5/16/2021 | 29821 | $5,677.77 |
| 1095228-02 | V.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 5/16/2021 | 29823 | $1,472.45 |
| 1095228-02 | V.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 5/16/2021 | 29825 | $1,472.45 |
| 1095228-02 | V.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 5/16/2021 | 29826 | $1,472.45 |
| 1095228-02 | V.V. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 5/16/2021 | 64415 | $979.78 |
| 1095228-02 | V.V. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 5/16/2021 | 76942 | $341.96 |
| 1095228-02 | V.V. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous … | 5/16/2021 | A4649 | $72.00 |
| 1095228-02 | V.V. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/23/2021 | 62321 | $976.38 |
| 1095228-02 | V.V. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/13/2021 | 62323 | $976.38 |
| 1092209-02 | S.F. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 3/3/2021 | 20553 | $225.00 |
| 1092209-02 | S.F. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/3/2021 | 62323 | $1,550.00 |
| 1092209-02 | S.F. | Triborough ASC | Epidurography Rs&I… | 3/3/2021 | 72275 | $700.00 |
| 1092209-02 | S.F. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 3/3/2021 | 77003 | $225.00 |
| 1092209-02 | S.F. | Triborough ASC | Urine Pregnancy Test Visual Color… | 3/3/2021 | 81025 | $30.00 |
| 1092209-02 | S.F. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 3/3/2021 | 82947 | $20.00 |
| 1092209-02 | S.F. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 3/3/2021 | 99072 | $200.00 |
| 1092209-02 | S.F. | Triborough ASC | Injection, Dexamethasone Sodium P… | 3/3/2021 | J1100 | $52.64 |
| 1092209-02 | S.F. | Triborough ASC | Unclassified Drugs… | 3/3/2021 | J3490 | $40.64 |
| 1092209-02 | S.F. | Triborough ASC | Low Osmolar Contrast Material, 10… | 3/3/2021 | Q9965 | $13.90 |
| 1092209-02 | S.F. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 4/16/2021 | 20553 | $225.00 |
| 1092209-02 | S.F. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/16/2021 | 62323 | $1,550.00 |
| 1092209-02 | S.F. | Triborough ASC | Epidurography Rs&I… | 4/16/2021 | 72275 | $700.00 |
| 1092209-02 | S.F. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 4/16/2021 | 77003 | $225.00 |
| 1092209-02 | S.F. | Triborough ASC | Urine Pregnancy Test Visual Color… | 4/16/2021 | 81025 | $30.00 |
| 1092209-02 | S.F. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 4/16/2021 | 82947 | $20.00 |
| 1092209-02 | S.F. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 4/16/2021 | 99072 | $200.00 |
| 1092209-02 | S.F. | Triborough ASC | Injection, Dexamethasone Sodium P… | 4/16/2021 | J1100 | $52.64 |
| 1092209-02 | S.F. | Triborough ASC | Unclassified Drugs… | 4/16/2021 | J3490 | $40.64 |
| 1092209-02 | S.F. | Triborough ASC | Low Osmolar Contrast Material, 10… | 4/16/2021 | Q9965 | $13.90 |
| 1092209-02 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 5/11/2021 | 29880 | $3,026.24 |
| 1092209-02 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee W/Lysis Adhesion… | 5/11/2021 | 29884 | $1,472.45 |
| 1092209-02 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 5/11/2021 | A4649 | $50.00 |
| 1092209-02 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical, For … | 5/11/2021 | G0289 | $1,472.45 |
| 1092209-02 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 8/24/2021 | 29823 | $3,026.24 |
| 1092209-02 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 8/24/2021 | 29825 | $1,472.45 |
| 1092209-02 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 8/24/2021 | 29826 | $1,472.45 |
| 1092209-02 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 8/24/2021 | 64415 | $979.78 |
| 1092209-02 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 8/24/2021 | 76942 | $341.96 |
| 1092209-02 | S.F. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 8/24/2021 | A4649 | $50.00 |
| 1092520-02 | M.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rem… | 4/12/2021 | 29819 | $1,472.45 |
| 1092520-02 | M.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 4/12/2021 | 29823 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1092520-02 | M.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Distal Clavi… | 4/12/2021 | 29824 | $1,472.45 |
| 1092520-02 | M.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/12/2021 | 29826 | $1,472.45 |
| 1092520-02 | M.B. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 4/12/2021 | 64415 | $979.78 |
| 1092520-02 | M.B. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 4/12/2021 | 76942 | $341.96 |
| 1092520-02 | M.B. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 4/12/2021 | A4649 | $50.00 |
| 1092520-02 | M.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/12/2021 | E0650 | $531.06 |
| 1092520-02 | M.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/12/2021 | E0666 | $89.56 |
| 1092149-02 | A.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 8/19/2021 | 29819 | $1,472.45 |
| 1092149-02 | A.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 8/19/2021 | 29821 | $5,677.77 |
| 1092149-02 | A.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 8/19/2021 | 29823 | $1,472.45 |
| 1092149-02 | A.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 8/19/2021 | 29825 | $1,472.45 |
| 1092149-02 | A.B. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 8/19/2021 | 64415 | $979.78 |
| 1092149-02 | A.B. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 8/19/2021 | 76942 | $341.96 |
| 1092149-02 | A.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/19/2021 | A4649 | $50.00 |
| 1092149-02 | A.B. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/19/2021 | L8699 | $185.00 |
| 1092149-02 | A.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/19/2021 | E0650 | $531.06 |
| 1092149-02 | A.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/19/2021 | E0666 | $89.56 |
| 1093515-02 | C.C. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/23/2021 | 29876 | $1,472.45 |
| 1093515-02 | C.C. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 2/23/2021 | 29881 | $1,472.45 |
| 1093515-02 | C.C. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Meniscus Rpr M… | 2/23/2021 | 29882 | $3,026.24 |
| 1093515-02 | C.C. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Lysis Adhesion… | 2/23/2021 | 29884 | $1,472.45 |
| 1093515-02 | C.C. | Surgicore of Jersey City LLC | Injection Anesthetic Agent Sciati… | 2/23/2021 | 64445 | $829.30 |
| 1093515-02 | C.C. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 2/23/2021 | 76942 | $341.96 |
| 1093515-02 | C.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/23/2021 | A4649 | $50.00 |
| 1093515-02 | C.C. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 2/23/2021 | G0289 | $1,472.45 |
| 1093515-02 | C.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 2/23/2021 | L8699 | $821.60 |
| 1093515-02 | C.C. | Good Medica Inc | Crutches, Underarm, Other Than Wo… | 2/23/2021 | E0114 | $23.38 |
| 1093515-02 | C.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/23/2021 | E0650 | $531.06 |
| 1093515-02 | C.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/23/2021 | E0666 | $89.56 |
| 1093515-02 | C.C. | Good Medica Inc | Knee Orthosis, Adjustable Knee Jo… | 2/23/2021 | L1833 | $536.08 |
| 1091972-01 | J.T. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/4/2021 | 29821 | $5,677.77 |
| 1091972-01 | J.T. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/4/2021 | 29823 | $1,472.45 |
| 1091972-01 | J.T. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 3/4/2021 | 29825 | $1,472.45 |
| 1091972-01 | J.T. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/4/2021 | 64415 | $979.78 |
| 1091972-01 | J.T. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/4/2021 | 76942 | $341.96 |
| 1091972-01 | J.T. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/4/2021 | A4649 | $50.00 |
| 1091972-01 | J.T. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/4/2021 | L8699 | $185.00 |
| 1091972-01 | J.T. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/4/2021 | E0650 | $531.06 |
| 1092179-01 | I.O. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/29/2021 | 87635 | $1,200.00 |
| 1092179-01 | I.O. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/2/2021 | 64493 | $1,423.89 |
| 1092179-01 | I.O. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/2/2021 | 64494 | $1,342.52 |
| 1092179-01 | I.O. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/2/2021 | 64495 | $1,342.52 |
| 1092179-01 | I.O. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 5/3/2021 | 87635 | $1,200.00 |
| 1092179-01 | I.O. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/7/2021 | 64490 | $1,423.89 |
| 1092179-01 | I.O. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/7/2021 | 64491 | $1,342.52 |
| 1092179-01 | I.O. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/7/2021 | 64492 | $1,342.52 |
| 1092179-01 | I.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 8/2/2021 | 62287 | $5,292.93 |
| 1092179-01 | I.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 8/2/2021 | 87635 | $51.33 |
| 1092179-01 | I.O. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/2/2021 | A4649 | $50.00 |
| 1091733-03 | D.L. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct S… | 5/5/2021 | 64633 | $15,000.00 |
| 1091733-03 | D.L. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/5/2021 | 64634 | $10,000.00 |
| 1091733-03 | D.L. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/5/2021 | 64634 | $10,000.00 |
| 1091733-03 | D.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 10/18/2021 | 64999 | $829.30 |
| 1092345-02 | M.F. | Bronx SC LLC d/b/a Empire State ASC | Manipulation Spine Requiring Anes… | 9/21/2021 | 22505 | $748.08 |
| 1092345-02 | M.F. | Bronx SC LLC d/b/a Empire State ASC | Manipulation Spine Requiring Anes… | 9/21/2021 | 22505 | $748.08 |
| 1092345-02 | M.F. | Bronx SC LLC d/b/a Empire State ASC | Manipulation Spine Requiring Anes… | 9/21/2021 | 22505 | $1,577.52 |
| 1092345-02 | M.F. | Bronx SC LLC d/b/a Empire State ASC | Manj W/Anes Shoulder Joint W/Fixa… | 9/21/2021 | 23700 | $748.08 |
| 1092345-02 | M.F. | Bronx SC LLC d/b/a Empire State ASC | Manipulation Wrist Under Anesthes… | 9/21/2021 | 25259 | $748.08 |
| 1092345-02 | M.F. | Bronx SC LLC d/b/a Empire State ASC | Manipulation Wrist Under Anesthes… | 9/21/2021 | 25259 | $748.08 |
| 1092345-02 | M.F. | Bronx SC LLC d/b/a Empire State ASC | Manipulation Hip Joint General An… | 9/21/2021 | 27275 | $748.08 |
| 1092345-02 | M.F. | Bronx SC LLC d/b/a Empire State ASC | Manipulation Knee Joint Under Gen… | 9/21/2021 | 27570 | $748.08 |
| 1092345-02 | M.F. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 9/21/2021 | A4649 | $50.00 |
| 1092345-02 | M.F. | Accelerated Surgical Center | Manipulation Spine Requiring Anes… | 10/26/2021 | 22505 | $3,111.84 |
| 1092345-02 | M.F. | Accelerated Surgical Center | Manj W/Anes Shoulder Joint W/Fixa… | 10/26/2021 | 23700 | $3,111.84 |
| 1092345-02 | M.F. | Accelerated Surgical Center | Manipulation Hip Joint General An… | 10/26/2021 | 27275 | $3,111.84 |
| 1092345-02 | M.F. | Accelerated Surgical Center | Manipulation Knee Joint Under Gen… | 10/26/2021 | 27570 | $3,111.84 |
| 1092345-02 | M.F. | Accelerated Surgical Center | Manipulation Spine Requiring Anes… | 11/16/2021 | 22505 | $3,111.84 |
| 1092345-02 | M.F. | Accelerated Surgical Center | Manj W/Anes Shoulder Joint W/Fixa… | 11/16/2021 | 23700 | $3,111.84 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1092345-02 | M.F. | Accelerated Surgical Center | Manipulation Elbow Under Anesthes… | 11/16/2021 | 24300 | $3,111.84 |
| 1092345-02 | M.F. | Accelerated Surgical Center | Manipulation Hip Joint General An… | 11/16/2021 | 27275 | $3,111.84 |
| 1092345-02 | M.F. | Accelerated Surgical Center | Manipulation Knee Joint Under Gen… | 11/16/2021 | 27570 | $3,111.84 |
| 1092345-02 | M.F. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/11/2022 | 62323 | $1,012.32 |
| 1092345-02 | M.F. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 1/11/2022 | 72275 | $442.29 |
| 1091978-03 | T.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/18/2021 | 64483 | $447.52 |
| 1091978-03 | T.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/18/2021 | 64483 | $976.38 |
| 1091978-03 | T.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography Rs&I… | 3/18/2021 | 72275 | $572.53 |
| 1091978-03 | T.H. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 3/18/2021 | A4649 | $50.00 |
| 1091978-03 | T.H. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/22/2021 | 29876 | $1,472.45 |
| 1091978-03 | T.H. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/22/2021 | 29881 | $3,026.24 |
| 1091978-03 | T.H. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 3/22/2021 | 29999 | $1,472.45 |
| 1091978-03 | T.H. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/22/2021 | A4649 | $50.00 |
| 1091978-03 | T.H. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/22/2021 | L8699 | $195.00 |
| 1091978-03 | T.H. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 3/22/2021 | E0105 | $18.75 |
| 1091978-03 | T.H. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 3/22/2021 | E0650 | $531.06 |
| 1091978-03 | T.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/22/2021 | E0666 | $89.56 |
| 1091739-01 | D.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/12/2021 | 62323 | $976.38 |
| 1091739-01 | D.M. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 1/12/2021 | 72275 | $572.52 |
| 1091739-01 | D.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/29/2021 | 29821 | $2,798.20 |
| 1091739-01 | D.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/29/2021 | 29823 | $1,472.45 |
| 1091739-01 | D.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 1/29/2021 | 29825 | $1,472.45 |
| 1091739-01 | D.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 1/29/2021 | 29826 | $1,472.45 |
| 1091739-01 | D.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 1/29/2021 | 29827 | $5,677.77 |
| 1091739-01 | D.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/29/2021 | 64415 | $979.78 |
| 1091739-01 | D.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/29/2021 | 76942 | $341.96 |
| 1091739-01 | D.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 1/29/2021 | A4649 | $72.00 |
| 1091876-01 | S.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/5/2021 | 62321 | $976.38 |
| 1091876-01 | S.M. | Bronx SC LLC d/b/a Empire State ASC | Epidurography Rs&I… | 3/5/2021 | 72275 | $572.53 |
| 1091876-01 | S.M. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 3/5/2021 | A4649 | $50.00 |
| 1091876-01 | S.M. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder Surg Synovec… | 7/23/2021 | 29821 | $6,462.39 |
| 1091876-01 | S.M. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder Surg Debride… | 7/23/2021 | 29823 | $6,462.39 |
| 1091876-01 | S.M. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder Ahesiolysis … | 7/23/2021 | 29825 | $6,462.39 |
| 1091876-01 | S.M. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder W/Coracoacrm… | 7/23/2021 | 29826 | $6,462.39 |
| 1091876-01 | S.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/15/2021 | 62323 | $976.38 |
| 1091876-01 | S.M. | Bronx SC LLC d/b/a Empire State ASC | Epidurography Rs&I… | 12/15/2021 | 72275 | $572.53 |
| 1092055-04 | J.F. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/22/2021 | 87635 | $1,200.00 |
| 1092055-04 | J.F. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/28/2021 | 20552 | $236.69 |
| 1092055-04 | J.F. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/28/2021 | 62323 | $976.38 |
| 1092055-04 | J.F. | Rockaways ASC Development LLC | Epidurography Rs&I… | 3/28/2021 | 72275 | $572.53 |
| 1092055-04 | J.F. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 3/28/2021 | 76942 | $341.96 |
| 1092055-04 | J.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/28/2021 | A4649 | $50.00 |
| 1092055-04 | J.F. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 5/18/2021 | 20610 | $473.39 |
| 1092055-04 | J.F. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 5/18/2021 | 29876 | $3,026.24 |
| 1092055-04 | J.F. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/11/2021 | 64493 | $1,423.89 |
| 1092055-04 | J.F. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/11/2021 | 64494 | $1,342.52 |
| 1092055-04 | J.F. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/11/2021 | 64495 | $1,342.52 |
| 1092055-04 | J.F. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 9/25/2021 | 20553 | $473.39 |
| 1092055-04 | J.F. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/25/2021 | 62321 | $976.38 |
| 1092055-04 | J.F. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/1/2022 | 64493 | $1,423.89 |
| 1092055-04 | J.F. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/1/2022 | 64494 | $1,342.52 |
| 1092055-04 | J.F. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/1/2022 | 64495 | $1,342.52 |
| 1092055-04 | J.F. | Citimed Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 5/7/2022 | 22526 | $5,211.56 |
| 1092055-04 | J.F. | Citimed Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/7/2022 | 62287 | $5,292.93 |
| 1092055-04 | J.F. | Citimed Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 5/7/2022 | C2614 | $2,200.00 |
| 1092540-02 | E.L. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/7/2021 | 29876 | $1,472.45 |
| 1092540-02 | E.L. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/7/2021 | 29880 | $3,026.24 |
| 1092540-02 | E.L. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/7/2021 | 29999 | $1,472.45 |
| 1092540-02 | E.L. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/7/2021 | 29999 | $1,472.45 |
| 1092540-02 | E.L. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/7/2021 | A4649 | $50.00 |
| 1092540-02 | E.L. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/7/2021 | L8699 | $195.00 |
| 1092540-02 | E.L. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/7/2021 | E0650 | $531.06 |
| 1092540-02 | E.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/7/2021 | E0666 | $89.56 |
| 1093160-04 | M.B. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/27/2021 | 62323 | $976.38 |
| 1093160-04 | M.B. | Manalapan Surgery Center Inc | Surgical Supply; Miscellaneous… | 9/27/2021 | A4649 | $50.00 |
| 1093160-04 | M.B. | Island Ambulatory Surgery Center | Arthroscopy Shoulder Ahesiolysis … | 12/15/2021 | 29825 | $3,026.23 |
| 1093160-04 | M.B. | Island Ambulatory Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 12/15/2021 | 29826 | $1,513.11 |
| 1093160-04 | M.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/15/2021 | E0650 | $531.06 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1093160-04 | M.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/15/2021 | E0666 | $89.56 |
| 1092121-01 | F.F. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 4/30/2021 | 29875 | $1,472.45 |
| 1092121-01 | F.F. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 4/30/2021 | 29881 | $3,026.24 |
| 1092121-01 | F.F. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 4/30/2021 | 29884 | $1,472.45 |
| 1092121-01 | F.F. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 4/30/2021 | 29999 | $1,472.45 |
| 1092121-01 | F.F. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 4/30/2021 | A4649 | $72.00 |
| 1092121-01 | F.F. | East Tremont Medical Center | Anesthesia Perq Image Guided Spin… | 7/19/2021 | 1936 | $297.10 |
| 1092121-01 | F.F. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 7/19/2021 | 22526 | $5,477.16 |
| 1092121-01 | F.F. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 7/19/2021 | 62287 | $2,625.00 |
| 1092121-01 | F.F. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 7/19/2021 | 62287 | $5,724.06 |
| 1092121-01 | F.F. | East Tremont Medical Center | Injection Px Discography Each Lev… | 7/19/2021 | 62290 | $781.00 |
| 1092121-01 | F.F. | East Tremont Medical Center | Njx Arterial Occlusion Arven Malf… | 7/19/2021 | 62294 | $871.70 |
| 1092121-01 | F.F. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/19/2021 | 64483 | $371.31 |
| 1092121-01 | F.F. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/19/2021 | 64484 | $105.65 |
| 1092121-01 | F.F. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 7/19/2021 | 77003 | $158.85 |
| 1092121-01 | F.F. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 8/30/2021 | 1992 | $297.10 |
| 1092121-01 | F.F. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 8/30/2021 | 20553 | $1,020.00 |
| 1092121-01 | F.F. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J… | 8/30/2021 | 20611 | $324.22 |
| 1092121-01 | F.F. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/30/2021 | 62321 | $2,540.00 |
| 1092121-01 | F.F. | East Tremont Medical Center | Epidurograpy Rs&I… | 8/30/2021 | 72275 | $985.00 |
| 1092121-01 | F.F. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 8/30/2021 | 76942 | $860.00 |
| 1092121-01 | F.F. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 8/30/2021 | 77003 | $500.00 |
| 1092121-01 | F.F. | Global Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 3/8/2024 | 0232T | $1,400.00 |
| 1092121-01 | F.F. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/8/2024 | 29821 | $5,677.77 |
| 1092121-01 | F.F. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/8/2024 | 29823 | $3,026.24 |
| 1092121-01 | F.F. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/8/2024 | 29825 | $1,472.45 |
| 1092121-01 | F.F. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/8/2024 | 29826 | $1,472.45 |
| 1092121-01 | F.F. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 3/8/2024 | 29999 | $1,472.45 |
| 1091995-01 | H.C. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/22/2021 | 64490 | $447.52 |
| 1091995-01 | H.C. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/22/2021 | 64490 | $976.38 |
| 1091995-01 | H.C. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/22/2021 | 64491 | $447.52 |
| 1091995-01 | H.C. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/22/2021 | 64491 | $447.52 |
| 1091995-01 | H.C. | Rockland & Bergen Surgery Center LLC | Infectious Agent Detection By Nuc… | 5/22/2021 | 87635 | $51.33 |
| 1091995-01 | H.C. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 5/22/2021 | A4649 | $50.00 |
| 1091995-01 | H.C. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/11/2021 | 64490 | $976.38 |
| 1091995-01 | H.C. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/11/2021 | 64491 | $447.52 |
| 1091995-01 | H.C. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/11/2021 | 64491 | $447.52 |
| 1091995-01 | H.C. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/11/2021 | A4649 | $50.00 |
| 1091995-01 | H.C. | New York Surgery Center of Queens | Anes Nrv Musc Tndn Fscia Bursa Sh… | 2/2/2024 | 1610 | $297.10 |
| 1091995-01 | H.C. | New York Surgery Center of Queens | Arthroscopy Shoulder Surgical Cap… | 2/2/2024 | 29806 | $5,677.77 |
| 1091995-01 | H.C. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Synovec… | 2/2/2024 | 29821 | $2,798.20 |
| 1091995-01 | H.C. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Debride… | 2/2/2024 | 29823 | $1,472.45 |
| 1091995-01 | H.C. | New York Surgery Center of Queens | Arthroscopy Shoulder Ahesiolysis … | 2/2/2024 | 29825 | $1,472.45 |
| 1091995-01 | H.C. | New York Surgery Center of Queens | Arthroscopy Shoulder W/Coracoacrm… | 2/2/2024 | 29826 | $1,472.45 |
| 1091995-01 | H.C. | New York Surgery Center of Queens | Single Nerve Block Injection Arm … | 2/2/2024 | 64415 | $171.32 |
| 1091995-01 | H.C. | New York Surgery Center of Queens | Injection Anesthetic Agent Supras… | 2/2/2024 | 64418 | $161.24 |
| 1091995-01 | H.C. | New York Surgery Center of Queens | Us Guidance Needle Placement Img … | 2/2/2024 | 76942 | $219.50 |
| 1091433-01 | W.O. | Surgicore of Jersey City LLC | Tenotomy Shoulder Area 1 Tendon… | 3/27/2021 | 23405 | $1,839.77 |
| 1091433-01 | W.O. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/27/2021 | 29821 | $5,677.77 |
| 1091433-01 | W.O. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/27/2021 | 29823 | $1,472.45 |
| 1091433-01 | W.O. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 3/27/2021 | 29825 | $1,472.45 |
| 1091433-01 | W.O. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/27/2021 | 64415 | $979.78 |
| 1091433-01 | W.O. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/27/2021 | 76942 | $341.96 |
| 1091433-01 | W.O. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/27/2021 | A4649 | $50.00 |
| 1091433-01 | W.O. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/27/2021 | L8699 | $185.00 |
| 1091433-01 | W.O. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/27/2021 | E0650 | $531.06 |
| 1091433-01 | W.O. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/27/2021 | E0666 | $89.56 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/24/2021 | 29876 | $1,472.45 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/24/2021 | 29880 | $3,026.24 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 3/24/2021 | 29999 | $1,472.45 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 3/24/2021 | 29999 | $1,472.45 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/24/2021 | A4649 | $50.00 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 3/24/2021 | G0289 | $1,472.45 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/24/2021 | L8699 | $195.00 |
| 1091858-01 | J.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/24/2021 | E0650 | $531.06 |
| 1091858-01 | J.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/24/2021 | E0666 | $89.56 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/19/2021 | 29821 | $5,677.77 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/19/2021 | 29823 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 5/19/2021 | 29825 | $1,472.45 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/19/2021 | 29999 | $1,472.45 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/19/2021 | 29999 | $1,472.45 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/19/2021 | 64415 | $979.78 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/19/2021 | 76942 | $341.96 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/19/2021 | A4649 | $50.00 |
| 1091858-01 | J.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/19/2021 | L8699 | $185.00 |
| 1091858-01 | J.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/19/2021 | E0650 | $531.06 |
| 1091858-01 | J.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/19/2021 | E0666 | $89.56 |
| 1091942-02 | J.Q. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 10/26/2021 | 29875 | $3,026.24 |
| 1091942-02 | J.Q. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 10/26/2021 | G0289 | $1,472.45 |
| 1091942-02 | J.Q. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 10/26/2021 | L8699 | $195.00 |
| 1091942-02 | J.Q. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 10/26/2021 | E0105 | $18.75 |
| 1091942-02 | J.Q. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/26/2021 | E0650 | $531.06 |
| 1091942-02 | J.Q. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/26/2021 | E0666 | $89.56 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 2/10/2021 | 29821 | $5,677.77 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 2/10/2021 | 29823 | $1,472.45 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 2/10/2021 | 29825 | $1,472.45 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/10/2021 | 29999 | $1,472.45 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/10/2021 | 29999 | $1,472.45 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 2/10/2021 | 64415 | $979.78 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 2/10/2021 | 76942 | $341.96 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/10/2021 | A4649 | $50.00 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 2/10/2021 | L8699 | $185.00 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/24/2021 | 29876 | $1,472.45 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/24/2021 | 29879 | $1,472.45 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/24/2021 | 29880 | $3,026.24 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/24/2021 | 29999 | $1,472.45 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/24/2021 | A4649 | $50.00 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 2/24/2021 | G0289 | $1,472.45 |
| 1092035-01 | S.Q. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 2/24/2021 | L8699 | $195.00 |
| 1092035-01 | S.Q. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/24/2021 | E0650 | $531.06 |
| 1092035-01 | S.Q. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/24/2021 | E0666 | $89.56 |
| 1092013-04 | C.M. | Surgicore of Jersey City LLC | Tenotomy Shoulder Area 1 Tendon… | 3/27/2021 | 23405 | $1,839.77 |
| 1092013-04 | C.M. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 3/27/2021 | 23700 | $748.08 |
| 1092013-04 | C.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/27/2021 | 29821 | $5,677.77 |
| 1092013-04 | C.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/27/2021 | 29823 | $1,472.45 |
| 1092013-04 | C.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 3/27/2021 | 29825 | $1,472.45 |
| 1092013-04 | C.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/27/2021 | 64415 | $979.78 |
| 1092013-04 | C.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/27/2021 | 76942 | $341.96 |
| 1092013-04 | C.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/27/2021 | A4649 | $50.00 |
| 1092013-04 | C.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/27/2021 | L8699 | $635.00 |
| 1092013-04 | C.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/27/2021 | E0650 | $531.06 |
| 1092013-04 | C.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/27/2021 | E0666 | $89.56 |
| 1092272-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 2/21/2021 | 29875 | $1,472.45 |
| 1092272-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 2/21/2021 | 29880 | $3,026.24 |
| 1092272-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Arthroscopy… | 2/21/2021 | 29999 | $1,472.45 |
| 1092272-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 2/21/2021 | A4649 | $50.00 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 10/27/2022 | 22526 | $2,648.32 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 10/27/2022 | 22527 | $2,648.32 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/27/2022 | 62287 | $5,296.65 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Plmt Post Facet Implant Uni/Bi W/… | 5/4/2023 | 0219T | $3,202.87 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Place Posterior Intrafacet Implan… | 5/4/2023 | 0222T | $2,648.32 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Perq Intrdscl Electrothrm Annulop… | 5/4/2023 | 22526 | $2,648.32 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/4/2023 | 62287 | $5,296.65 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Transection/Avulsion Oth Spinal N… | 5/4/2023 | 64772 | $1,114.09 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Transection/Avulsion Oth Spinal N… | 5/4/2023 | 64772 | $1,114.09 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 11/8/2023 | 20553 | $279.23 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/8/2023 | 62321 | $980.10 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 11/22/2023 | 20553 | $279.23 |
| 1092272-01 | F.L. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/22/2023 | 62323 | $980.10 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 4/29/2021 | 29821 | $5,677.77 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 4/29/2021 | 29821 | $5,677.77 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 4/29/2021 | 29823 | $1,472.45 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 4/29/2021 | 29823 | $1,472.45 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/29/2021 | 29999 | $1,472.45 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/29/2021 | 29999 | $1,472.45 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/29/2021 | 64415 | $979.78 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/29/2021 | 64415 | $979.78 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/29/2021 | 76942 | $341.96 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/29/2021 | 76942 | $341.96 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/29/2021 | A4649 | $50.00 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/29/2021 | A4649 | $50.00 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/29/2021 | L8699 | $185.00 |
| 1091672-01 | Z.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/29/2021 | L8699 | $185.00 |
| 1091672-01 | Z.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/29/2021 | E0650 | $531.06 |
| 1091672-01 | Z.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/29/2021 | E0666 | $89.56 |
| 1092156-01 | J.C. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 6/7/2021 | 29876 | $1,472.45 |
| 1092156-01 | J.C. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/7/2021 | 29880 | $3,026.24 |
| 1092156-01 | J.C. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 6/7/2021 | 29999 | $1,472.45 |
| 1092156-01 | J.C. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 6/7/2021 | 29999 | $1,472.45 |
| 1092156-01 | J.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/7/2021 | A4649 | $50.00 |
| 1092156-01 | J.C. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 6/7/2021 | G0289 | $1,472.45 |
| 1092156-01 | J.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 6/7/2021 | L8699 | $195.00 |
| 1092156-01 | J.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/7/2021 | E0650 | $531.06 |
| 1092156-01 | J.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/7/2021 | E0666 | $89.56 |
| 1091173-01 | A.M. | All City Family Healthcare, Inc. | Perq Intrdscl Electrothrm Annulop… | 2/22/2021 | 22526 | $2,605.78 |
| 1091173-01 | A.M. | All City Family Healthcare, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 2/22/2021 | 62287 | $5,292.93 |
| 1091173-01 | A.M. | All City Family Healthcare, Inc. | Surgical Supply; Miscellaneous… | 2/22/2021 | A4649 | $72.00 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 5/6/2021 | 80053 | $150.00 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 5/6/2021 | 80307 | $359.15 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 5/6/2021 | 81001 | $134.00 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 5/6/2021 | 83036 | $66.70 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 5/6/2021 | 85025 | $147.00 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Prothrombin Time… | 5/6/2021 | 85610 | $143.00 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 5/6/2021 | 85730 | $147.00 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 5/6/2021 | 86850 | $105.80 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 5/6/2021 | 86900 | $498.84 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 5/6/2021 | 86901 | $56.95 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 5/6/2021 | 87635 | $1,200.00 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 5/6/2021 | 87641 | $241.40 |
| 1091173-01 | A.M. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 5/6/2021 | 93005 | $323.70 |
| 1091173-01 | A.M. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 5/10/2021 | 20610 | $473.39 |
| 1091173-01 | A.M. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 5/10/2021 | 29876 | $3,026.24 |
| 1091173-01 | A.M. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/10/2021 | 29880 | $2,944.87 |
| 1091975-01 | E.P. | East Tremont Medical Center | Anes Dx/Ther N/v Blk/Njx Oth/Thn … | 2/3/2021 | 1991 | $1,020.00 |
| 1091975-01 | E.P. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 2/3/2021 | 20553 | $1,363.00 |
| 1091975-01 | E.P. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/3/2021 | 62321 | $2,540.00 |
| 1091975-01 | E.P. | East Tremont Medical Center | Epidurogrpy Rs&I… | 2/3/2021 | 72275 | $985.00 |
| 1091975-01 | E.P. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 2/3/2021 | 76942 | $860.00 |
| 1091975-01 | E.P. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/4/2021 | 87635 | $1,200.00 |
| 1091975-01 | E.P. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/6/2021 | 64490 | $1,423.89 |
| 1091975-01 | E.P. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/6/2021 | 64491 | $1,342.52 |
| 1091975-01 | E.P. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/6/2021 | 64492 | $1,342.52 |
| 1091975-01 | E.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Grafting Of Autologous Soft Tissu… | 7/30/2021 | 15769 | $1,276.24 |
| 1091975-01 | E.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair Secondary Disrupted Ligame… | 7/30/2021 | 27698 | $3,311.97 |
| 1091975-01 | E.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Ankle Surgical Debrid… | 7/30/2021 | 29898 | $1,472.45 |
| 1091975-01 | E.P. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 7/30/2021 | A4649 | $50.00 |
| 1092087-01 | A.C. | Good Medica Inc | Crutches, Underarm, Other Than Wo… | 3/14/2021 | E0114 | $23.38 |
| 1092087-01 | A.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/14/2021 | E0650 | $531.06 |
| 1092087-01 | A.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/14/2021 | E0666 | $89.56 |
| 1092087-01 | A.C. | Good Medica Inc | Surgical Boot/Shoe, Each… | 3/14/2021 | L3260 | $22.50 |
| 1092087-01 | A.C. | New Horizon Surgical Center LLC | Arthroscopy Ankle Surgical Debrid… | 5/14/2021 | 29898 | $3,026.24 |
| 1092087-01 | A.C. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 5/14/2021 | 29999 | $1,472.45 |
| 1092087-01 | A.C. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Sciati… | 5/14/2021 | 64445 | $976.38 |
| 1092087-01 | A.C. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Femora… | 5/14/2021 | 64447 | $447.52 |
| 1092087-01 | A.C. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 5/14/2021 | 76942 | $341.96 |
| 1092087-01 | A.C. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 5/14/2021 | A4649 | $50.00 |
| 1091161-03 | J.P. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 4/24/2021 | 29875 | $1,472.45 |
| 1091161-03 | J.P. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/24/2021 | 29880 | $3,026.24 |
| 1091161-03 | J.P. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/24/2021 | 29999 | $1,472.45 |
| 1091161-03 | J.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/24/2021 | A4649 | $50.00 |
| 1091161-03 | J.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 4/24/2021 | G0289 | $1,472.45 |
| 1091161-03 | J.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/24/2021 | E0650 | $531.06 |
| 1091161-03 | J.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/24/2021 | E0666 | $89.56 |
| 1091513-02 | M.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 4/14/2021 | 29821 | $5,677.77 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1091513-02 | M.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 4/14/2021 | 29823 | $1,472.45 |
| 1091513-02 | M.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 4/14/2021 | 29825 | $1,472.45 |
| 1091513-02 | M.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/14/2021 | 29826 | $1,472.45 |
| 1091513-02 | M.C. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 4/14/2021 | 64415 | $979.78 |
| 1091513-02 | M.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 4/14/2021 | 76942 | $341.96 |
| 1091513-02 | M.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/14/2021 | A4649 | $50.00 |
| 1091513-02 | M.C. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/23/2021 | 20553 | $473.39 |
| 1091513-02 | M.C. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 6/23/2021 | 27096 | $1,288.58 |
| 1091513-02 | M.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/23/2021 | 64493 | $1,423.89 |
| 1091513-02 | M.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/23/2021 | 64494 | $1,342.52 |
| 1091513-02 | M.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/23/2021 | 64495 | $1,342.52 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 1/31/2021 | 20552 | $236.69 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/31/2021 | 62323 | $976.38 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 1/31/2021 | 76942 | $341.96 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/31/2021 | A4649 | $50.00 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/7/2021 | 22526 | $2,605.78 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/7/2021 | 22527 | $2,605.78 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/7/2021 | 62287 | $5,292.93 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/7/2021 | A4649 | $50.00 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 2/17/2021 | 20610 | $473.39 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surgical Cap… | 2/17/2021 | 29806 | $2,798.20 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surgical Rem… | 2/17/2021 | 29819 | $1,472.45 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 2/17/2021 | 29821 | $5,677.77 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 2/17/2021 | 29823 | $1,472.45 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 2/17/2021 | 29825 | $1,472.45 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 2/17/2021 | 29999 | $1,472.45 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 2/17/2021 | 64415 | $979.78 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 2/17/2021 | 76942 | $341.96 |
| 1091609-90 | M.T. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/17/2021 | A4649 | $50.00 |
| 1091609-90 | M.T. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/31/2021 | E0650 | $531.06 |
| 1091609-90 | M.T. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/31/2021 | E0666 | $89.56 |
| 1091609-90 | M.T. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/14/2021 | E0650 | $531.06 |
| 1091609-90 | M.T. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/14/2021 | E0666 | $89.56 |
| 1091838-02 | J.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 5/10/2021 | 22526 | $2,605.78 |
| 1091838-02 | J.M. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/10/2021 | 62287 | $5,292.93 |
| 1091838-02 | J.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/10/2021 | A4649 | $50.00 |
| 1091838-02 | J.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/10/2021 | L8699 | $1,495.00 |
| 1091838-02 | J.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/10/2021 | E0650 | $531.06 |
| 1091838-02 | J.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/10/2021 | E0666 | $89.56 |
| 1090947-01 | J.D. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/8/2021 | 29876 | $1,472.45 |
| 1090947-01 | J.D. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/8/2021 | 29880 | $3,026.24 |
| 1090947-01 | J.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/8/2021 | A4649 | $50.00 |
| 1090947-01 | J.D. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 4/8/2021 | G0289 | $1,472.45 |
| 1090947-01 | J.D. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/8/2021 | L8699 | $195.00 |
| 1090947-01 | J.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/8/2021 | E0650 | $531.06 |
| 1090947-01 | J.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/8/2021 | E0666 | $89.56 |
| 1091406-01 | A.Q. | Island Ambulatory Surgery Center | Extrcorpl Shock Wave Muscskele No… | 2/24/2021 | 0101T | $446.62 |
| 1091406-01 | A.Q. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/24/2021 | 62323 | $976.38 |
| 1091406-01 | A.Q. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 2/24/2021 | 72275 | $572.52 |
| 1091406-01 | A.Q. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 4/6/2021 | 29875 | $1,472.45 |
| 1091406-01 | A.Q. | Rockaways ASC Development LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/6/2021 | 29880 | $3,026.24 |
| 1091406-01 | A.Q. | Rockaways ASC Development LLC | Arthroscopy Knee W/Lysis Adhesion… | 4/6/2021 | 29884 | $1,472.45 |
| 1091406-01 | A.Q. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/6/2021 | A4649 | $50.00 |
| 1091406-01 | A.Q. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical, For … | 4/6/2021 | G0289 | $1,472.45 |
| 1091406-01 | A.Q. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 7/28/2021 | 20553 | $554.74 |
| 1091406-01 | A.Q. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/28/2021 | 62323 | $976.38 |
| 1091406-01 | A.Q. | Triborough ASC | Epidurography Rs&I… | 7/28/2021 | 72275 | $572.52 |
| 1091406-01 | A.Q. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 8/10/2021 | 20553 | $554.74 |
| 1091406-01 | A.Q. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/10/2021 | 64490 | $1,952.76 |
| 1091406-01 | A.Q. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/10/2021 | 64491 | $1,952.76 |
| 1091406-01 | A.Q. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/10/2021 | 64492 | $1,952.76 |
| 1091406-01 | A.Q. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 10/4/2021 | 22526 | $5,292.93 |
| 1091406-01 | A.Q. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 10/4/2021 | 22527 | $5,292.93 |
| 1091406-01 | A.Q. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/4/2021 | 62287 | $5,292.93 |
| 1091406-01 | A.Q. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 10/4/2021 | C2614 | $800.00 |
| 1091406-01 | A.Q. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 3/4/2022 | 20553 | $554.74 |
| 1091406-01 | A.Q. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/4/2022 | 64493 | $1,952.76 |
| 1091406-01 | A.Q. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/4/2022 | 64494 | $1,952.76 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1091406-01 | A.Q. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/4/2022 | 64495 | $1,952.76 |
| 1091640-01 | A.V. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/9/2021 | 62323 | $1,012.32 |
| 1091640-01 | A.V. | Health East Ambulatory Surgical Center | Epidurograpy Rs&I… | 4/9/2021 | 72275 | $442.29 |
| 1091640-01 | A.V. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/30/2021 | 62321 | $1,012.32 |
| 1091640-01 | A.V. | Health East Ambulatory Surgical Center | Epidurograpy Rs&I… | 4/30/2021 | 72275 | $442.29 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/24/2021 | 64493 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/24/2021 | 64493 | $976.38 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/24/2021 | 64494 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/24/2021 | 64494 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/24/2021 | 64495 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/24/2021 | 64495 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/24/2021 | A4649 | $50.00 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/22/2021 | 64493 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/22/2021 | 64493 | $976.38 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/22/2021 | 64494 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/22/2021 | 64494 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/22/2021 | 64495 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/22/2021 | 64495 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/22/2021 | A4649 | $50.00 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 11/12/2021 | 64635 | $976.38 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 11/12/2021 | 64636 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 11/12/2021 | 64636 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 11/19/2021 | 64635 | $976.38 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 11/19/2021 | 64636 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 11/19/2021 | 64636 | $447.52 |
| 1091640-01 | A.V. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/15/2022 | 62323 | $976.38 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Auto Bone Marrw Cell Rx Complt Bo… | 5/17/2022 | 0263T | $3,382.28 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Repair Secondary Disrupted Ligame… | 5/17/2022 | 27698 | $3,230.60 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Application Short Leg Splint Calf… | 5/17/2022 | 29515 | $342.46 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Arthroscopy Ankle Surgical Synove… | 5/17/2022 | 29895 | $1,472.45 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Arthroscopy Ankle Surgical Debrid… | 5/17/2022 | 29898 | $1,472.45 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Injection Anesthetic Agent Femora… | 5/17/2022 | 64447 | $829.30 |
| 1091640-01 | A.V. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 5/17/2022 | 76942 | $341.96 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 7/27/2021 | 80053 | $150.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 7/27/2021 | 80307 | $359.15 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 7/27/2021 | 80324 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 7/27/2021 | 80332 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 7/27/2021 | 80335 | $270.31 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Barbiturates… | 7/27/2021 | 80345 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 7/27/2021 | 80346 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 7/27/2021 | 80348 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Fentanyl… | 7/27/2021 | 80354 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 7/27/2021 | 80355 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 7/27/2021 | 80356 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Methadone… | 7/27/2021 | 80358 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 7/27/2021 | 80359 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 7/27/2021 | 80360 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 7/27/2021 | 80361 | $538.74 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 7/27/2021 | 80362 | $537.74 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Oxycodone… | 7/27/2021 | 80365 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Pregabalin… | 7/27/2021 | 80366 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 7/27/2021 | 80368 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 7/27/2021 | 80369 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Tapentadol… | 7/27/2021 | 80372 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Tramadol… | 7/27/2021 | 80373 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 7/27/2021 | 81001 | $134.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 7/27/2021 | 83036 | $66.70 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 7/27/2021 | 85025 | $147.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Prothrombin Time… | 7/27/2021 | 85610 | $143.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 7/27/2021 | 85730 | $147.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 7/27/2021 | 86850 | $105.80 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 7/27/2021 | 86900 | $498.84 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 7/27/2021 | 86901 | $56.95 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 7/27/2021 | 87635 | $1,200.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 7/27/2021 | 87641 | $241.40 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 7/27/2021 | 93005 | $323.70 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 7/27/2021 | 93306 | $5,074.90 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 10/27/2021 | 80053 | $150.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 10/27/2021 | 80307 | $359.15 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 10/27/2021 | 80324 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 10/27/2021 | 80332 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 10/27/2021 | 80335 | $270.31 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Barbiturates… | 10/27/2021 | 80345 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 10/27/2021 | 80346 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 10/27/2021 | 80348 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Fentanyl… | 10/27/2021 | 80354 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 10/27/2021 | 80355 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 10/27/2021 | 80356 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Methadone… | 10/27/2021 | 80358 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 10/27/2021 | 80359 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 10/27/2021 | 80360 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 10/27/2021 | 80361 | $538.74 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 10/27/2021 | 80362 | $537.74 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Oxycodone… | 10/27/2021 | 80365 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Pregabalin… | 10/27/2021 | 80366 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 10/27/2021 | 80368 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 10/27/2021 | 80369 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Tapentadol… | 10/27/2021 | 80372 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Drug Screening Tramadol… | 10/27/2021 | 80373 | $269.37 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 10/27/2021 | 81001 | $134.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Creatine Kinase Total… | 10/27/2021 | 82550 | $108.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Creatine Kinase Mb Fraction Only… | 10/27/2021 | 82553 | $100.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 10/27/2021 | 83036 | $66.70 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Natriuretic Peptide… | 10/27/2021 | 83880 | $233.30 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Assay Of Troponin Quantitative… | 10/27/2021 | 84484 | $100.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 10/27/2021 | 85025 | $147.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Prothrombin Time… | 10/27/2021 | 85610 | $143.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 10/27/2021 | 85730 | $147.00 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 10/27/2021 | 86850 | $105.80 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 10/27/2021 | 86900 | $498.84 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 10/27/2021 | 86901 | $56.95 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Iadna S Aureus Methicilin Resist… | 10/27/2021 | 87641 | $241.40 |
| 1091010-05 | C.M. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 10/27/2021 | 93005 | $323.70 |
| 1091010-05 | C.M. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 11/10/2021 | 20610 | $473.38 |
| 1091010-05 | C.M. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 11/10/2021 | 29875 | $1,472.45 |
| 1091010-05 | C.M. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 11/10/2021 | 29880 | $3,026.24 |
| 1091010-05 | C.M. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nuc… | 11/10/2021 | 87635 | $51.33 |
| 1091010-05 | C.M. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 11/10/2021 | G0289 | $1,472.45 |
| 1091037-03 | R.B. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 2/4/2021 | 29807 | $5,677.77 |
| 1091037-03 | R.B. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 2/4/2021 | 29821 | $5,596.40 |
| 1091037-03 | R.B. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 2/4/2021 | 29823 | $2,944.87 |
| 1091037-03 | R.B. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/4/2021 | 29826 | $2,944.87 |
| 1091037-03 | R.B. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 2/4/2021 | C1713 | $1,000.00 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/23/2021 | 20552 | $236.69 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/23/2021 | 62323 | $976.38 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 3/23/2021 | 72275 | $572.53 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 3/23/2021 | 76942 | $341.96 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/23/2021 | A4649 | $50.00 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 4/29/2021 | 22526 | $2,605.78 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/29/2021 | 62287 | $5,292.93 |
| 1091037-03 | R.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/29/2021 | A4649 | $50.00 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 5/8/2021 | 29876 | $1,472.45 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 5/8/2021 | 29881 | $3,026.24 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/8/2021 | 29999 | $1,472.45 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/8/2021 | A4649 | $50.00 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/8/2021 | G0289 | $1,472.45 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/8/2021 | G0289 | $1,472.45 |
| 1091037-03 | R.B. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/8/2021 | L8699 | $195.00 |
| 1091037-03 | R.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/8/2021 | E0650 | $531.06 |
| 1091037-03 | R.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/8/2021 | E0666 | $89.56 |
| 1091037-04 | J.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 1/26/2021 | 22526 | $2,605.78 |
| 1091037-04 | J.S. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/26/2021 | 62287 | $5,292.93 |
| 1091037-04 | J.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 1/26/2021 | 87635 | $51.33 |
| 1091037-04 | J.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/26/2021 | A4649 | $50.00 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 2/2/2021 | 80053 | $150.00 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 2/2/2021 | 80307 | $359.15 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent**
**Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 2/2/2021 | 80324 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 2/2/2021 | 80332 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 2/2/2021 | 80335 | $270.31 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Barbiturates… | 2/2/2021 | 80345 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 2/2/2021 | 80346 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 2/2/2021 | 80348 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Fentanyl… | 2/2/2021 | 80354 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 2/2/2021 | 80355 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 2/2/2021 | 80356 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Methadone… | 2/2/2021 | 80358 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 2/2/2021 | 80359 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 2/2/2021 | 80360 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 2/2/2021 | 80361 | $538.74 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 2/2/2021 | 80362 | $537.74 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Oxycodone… | 2/2/2021 | 80365 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Pregabalin… | 2/2/2021 | 80366 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 2/2/2021 | 80368 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 2/2/2021 | 80369 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Tapentadol… | 2/2/2021 | 80372 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Screening Tramadol… | 2/2/2021 | 80373 | $269.37 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 2/2/2021 | 81001 | $134.00 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 2/2/2021 | 83036 | $66.70 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 2/2/2021 | 85025 | $147.00 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Prothrombin Time… | 2/2/2021 | 85610 | $143.00 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 2/2/2021 | 85730 | $147.00 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 2/2/2021 | 86850 | $105.80 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 2/2/2021 | 86900 | $498.84 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 2/2/2021 | 86901 | $56.95 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 2/2/2021 | 87635 | $1,200.00 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 2/2/2021 | 87641 | $241.40 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 2/2/2021 | 93005 | $323.70 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 2/7/2021 | 87635 | $1,200.00 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Drug Test(S), Definitive, Utiliz… | 2/11/2021 | G0483 | $1,234.60 |
| 1091037-04 | J.S. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 2/11/2021 | 29807 | $5,677.77 |
| 1091037-04 | J.S. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 2/11/2021 | 29821 | $5,596.40 |
| 1091037-04 | J.S. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 2/11/2021 | 29823 | $2,944.87 |
| 1091037-04 | J.S. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/11/2021 | 29826 | $2,944.87 |
| 1091037-04 | J.S. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 2/11/2021 | C1713 | $1,000.00 |
| 1091037-04 | J.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 5/20/2021 | 87635 | $1,200.00 |
| 1091037-04 | J.S. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 5/22/2021 | 20552 | $473.39 |
| 1091037-04 | J.S. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/22/2021 | 62323 | $976.38 |
| 1091037-04 | J.S. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 6/6/2021 | 29875 | $1,472.45 |
| 1091037-04 | J.S. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 6/6/2021 | 29880 | $3,026.24 |
| 1091037-04 | J.S. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 6/6/2021 | 29999 | $1,472.45 |
| 1091037-04 | J.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/6/2021 | A4649 | $72.00 |
| 1091218-04 | R.V. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rem… | 4/19/2021 | 29819 | $1,472.45 |
| 1091218-04 | R.V. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 4/19/2021 | 29823 | $3,026.24 |
| 1091218-04 | R.V. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Distal Clavi… | 4/19/2021 | 29824 | $1,472.45 |
| 1091218-04 | R.V. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/19/2021 | 29826 | $1,472.45 |
| 1091218-04 | R.V. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 4/19/2021 | 64415 | $979.78 |
| 1091218-04 | R.V. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 4/19/2021 | 76942 | $341.96 |
| 1091218-04 | R.V. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 4/19/2021 | A4649 | $50.00 |
| 1091218-04 | R.V. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/19/2021 | E0650 | $531.06 |
| 1091218-04 | R.V. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/19/2021 | E0666 | $89.56 |
| 1092375-02 | A.P. | East Tremont Medical Center | Collection Venous Blood Venipunct… | 2/6/2021 | 36415 | $10.07 |
| 1092375-02 | A.P. | East Tremont Medical Center | Immunoassay For Infectious Agent … | 2/6/2021 | 86328 | $250.00 |
| 1092375-02 | A.P. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 2/6/2021 | 87635 | $550.00 |
| 1092375-02 | A.P. | East Tremont Medical Center | Ecg Routine Ecg W/Least 12 Lds I&… | 2/6/2021 | 93010 | $75.00 |
| 1092375-02 | A.P. | East Tremont Medical Center | New Cpt Code 99072 Was Establishe… | 2/6/2021 | 99072 | $15.00 |
| 1092375-02 | A.P. | East Tremont Medical Center | Office Outpatient Visit 10 Minute… | 2/6/2021 | 99212 | $75.00 |
| 1092375-02 | A.P. | East Tremont Medical Center | Anesth Diagnostic Arthroscopic Pr… | 2/10/2021 | 1382 | $675.00 |
| 1092375-02 | A.P. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 2/10/2021 | 29876 | $900.00 |
| 1092375-02 | A.P. | East Tremont Medical Center | Arthroscopy Knee Synovectomy 2/>C… | 2/10/2021 | 29876 | $4,250.00 |
| 1092375-02 | A.P. | East Tremont Medical Center | Arthrs Knee Debridement/Shaving A… | 2/10/2021 | 29877 | $2,580.00 |
| 1092375-02 | A.P. | East Tremont Medical Center | Arthrs Knee W/Meniscectomy Med&La… | 2/10/2021 | 29880 | $3,500.00 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/2/2021 | 62323 | $976.38 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 4/2/2021 | 72275 | $572.53 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/2/2021 | A4649 | $50.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 4/23/2021 | 22526 | $2,605.78 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 4/23/2021 | 22527 | $2,605.78 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/23/2021 | 62287 | $5,292.93 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/23/2021 | A4649 | $50.00 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Probe, Percutaneous Lumbar Discec… | 4/23/2021 | C2614 | $1,995.00 |
| 1092375-02 | A.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/23/2021 | E0650 | $531.06 |
| 1092375-02 | A.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/23/2021 | E0666 | $89.56 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2022 | 64493 | $447.52 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2022 | 64493 | $976.38 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2022 | 64494 | $447.52 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2022 | 64494 | $447.52 |
| 1092375-02 | A.P. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 7/15/2022 | 20553 | $473.38 |
| 1092375-02 | A.P. | East Tremont Medical Center | Dstr Nrolytc Agent Parverteb Fct S… | 7/15/2022 | 64635 | $976.75 |
| 1092375-02 | A.P. | East Tremont Medical Center | Dstr Nrolytc Agent Parverteb Fct A… | 7/15/2022 | 64636 | $447.52 |
| 1092375-02 | A.P. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 7/15/2022 | 76942 | $423.32 |
| 1092375-02 | A.P. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 7/15/2022 | 77003 | $573.53 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct S… | 7/29/2022 | 64635 | $976.38 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct A… | 7/29/2022 | 64636 | $447.52 |
| 1092375-02 | A.P. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct A… | 7/29/2022 | 64636 | $447.52 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/13/2020 | 62321 | $976.38 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/13/2020 | A4649 | $50.00 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 1/5/2021 | 20552 | $236.69 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/5/2021 | 62323 | $976.38 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 1/5/2021 | 76942 | $341.96 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 1/5/2021 | 87635 | $51.33 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/5/2021 | A4649 | $50.00 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/7/2021 | 22526 | $2,605.78 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/7/2021 | 22527 | $2,605.78 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/7/2021 | 62287 | $5,292.93 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/7/2021 | A4649 | $50.00 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Tenotomy Shoulder Area 1 Tendon… | 5/22/2021 | 23405 | $1,839.77 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/22/2021 | 29821 | $5,677.77 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/22/2021 | 29823 | $1,472.45 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 5/22/2021 | 29825 | $1,472.45 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/22/2021 | 29826 | $1,472.45 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/22/2021 | 64415 | $979.78 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/22/2021 | 76942 | $341.96 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/22/2021 | A4649 | $50.00 |
| 1090665-02 | K.D. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/22/2021 | L8699 | $560.00 |
| 1090665-02 | K.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/22/2021 | E0650 | $531.06 |
| 1090665-02 | K.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/22/2021 | E0666 | $89.56 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Osteotomy Tibia & Fibula… | 7/11/2021 | 27709 | $940.42 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/11/2021 | A4649 | $50.00 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/26/2021 | 22526 | $2,605.78 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/26/2021 | 22527 | $2,605.78 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Injection Px Discogrphy Ea Lvl Ce… | 9/26/2021 | 62291 | $748.73 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/26/2021 | 63075 | $6,402.03 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/26/2021 | 63076 | $2,605.78 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Diskography Cervical/Thoracic Rs&I… | 9/26/2021 | 72285 | $962.54 |
| 1090665-02 | K.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/26/2021 | A4649 | $50.00 |
| 1090582-01 | A.K. | Citimed Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/4/2023 | 62287 | $5,292.93 |
| 1090582-01 | A.K. | Citimed Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 8/4/2023 | C2614 | $1,237.50 |
| 1090582-01 | A.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 8/10/2023 | 29821 | $5,677.77 |
| 1090582-01 | A.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 8/10/2023 | 29823 | $1,472.45 |
| 1090582-01 | A.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 8/10/2023 | 29825 | $1,472.45 |
| 1090582-01 | A.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/10/2023 | 29826 | $1,472.45 |
| 1090582-01 | A.K. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 8/10/2023 | 29999 | $1,472.45 |
| 1090582-01 | A.K. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 8/10/2023 | 64415 | $979.78 |
| 1090582-01 | A.K. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 8/10/2023 | 76942 | $341.96 |
| 1090582-01 | A.K. | Citimed Surgery Center LLC | Discectomy Ant Dcmprn Cord Cervic… | 10/31/2023 | 63075 | $6,402.03 |
| 1090582-01 | A.K. | Citimed Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 10/31/2023 | C2614 | $1,237.50 |
| 1090582-01 | A.K. | Citimed Surgery Center LLC | Ndsc Dcmprn Spinal Cord 1 W/Lamot… | 2/6/2024 | 62380 | $6,402.03 |
| 1090582-01 | A.K. | Citimed Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 2/6/2024 | C2614 | $2,200.00 |
| 1091422-04 | K.G. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 7/13/2021 | 20610 | $473.39 |
| 1091422-04 | K.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/13/2021 | 29875 | $1,472.45 |
| 1091422-04 | K.G. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/13/2021 | 29880 | $3,026.24 |
| 1091422-04 | K.G. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 7/13/2021 | 64447 | $829.30 |
| 1091422-04 | K.G. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/13/2021 | 76942 | $341.96 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1091422-04 | K.G. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/13/2021 | A4649 | $50.00 |
| 1091422-04 | K.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 7/13/2021 | G0289 | $1,472.45 |
| 1091422-04 | K.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/13/2021 | E0650 | $531.06 |
| 1091422-04 | K.G. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/13/2021 | E0666 | $89.56 |
| 1090628-01 | S.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/8/2021 | 62321 | $976.38 |
| 1090628-01 | S.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurograpy Rs&I… | 1/8/2021 | 72275 | $572.53 |
| 1090628-01 | S.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/8/2021 | A4649 | $50.00 |
| 1090628-01 | S.H. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 6/11/2021 | 22526 | $5,292.93 |
| 1090628-01 | S.H. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 6/11/2021 | 22527 | $2,605.78 |
| 1090628-01 | S.H. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 6/11/2021 | 64999 | $373.98 |
| 1090628-01 | S.H. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/11/2021 | A4649 | $50.00 |
| 1090628-01 | S.H. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 6/11/2021 | L8699 | $1,495.00 |
| 1090628-01 | S.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/11/2021 | E0650 | $531.06 |
| 1090628-01 | S.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/11/2021 | E0666 | $89.56 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 1/4/2021 | 29821 | $5,677.77 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 1/4/2021 | 29823 | $1,472.45 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 1/4/2021 | 29825 | $1,472.45 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 1/4/2021 | 29826 | $1,472.45 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 1/4/2021 | 64415 | $979.78 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 1/4/2021 | 76942 | $341.96 |
| 1090751-02 | H.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/4/2021 | A4649 | $50.00 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/21/2021 | 62323 | $976.38 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 2/21/2021 | 72275 | $572.53 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/21/2021 | A4649 | $50.00 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 2/28/2021 | 23405 | $1,839.77 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/28/2021 | 29821 | $5,677.77 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/28/2021 | 29823 | $1,472.45 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 2/28/2021 | 29825 | $1,472.45 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/28/2021 | 64415 | $979.78 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/28/2021 | 76942 | $341.96 |
| 1090751-02 | H.A. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 2/28/2021 | A4649 | $72.00 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/14/2021 | 62287 | $5,292.93 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/14/2021 | A4649 | $50.00 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/18/2021 | 62321 | $976.38 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 4/18/2021 | 72275 | $572.53 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/18/2021 | A4649 | $50.00 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/2/2021 | 62321 | $976.38 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 5/2/2021 | 72275 | $572.53 |
| 1090751-02 | H.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/2/2021 | A4649 | $50.00 |
| 1090751-02 | H.A. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 7/23/2021 | 62287 | $5,292.93 |
| 1090751-02 | H.A. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 7/23/2021 | C2614 | $800.00 |
| 1090841-01 | F.O. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 3/29/2021 | 22526 | $450.00 |
| 1090841-01 | F.O. | Triborough ASC | Injection Px Discography Each Lev… | 3/29/2021 | 62290 | $450.00 |
| 1090841-01 | F.O. | Triborough ASC | Transpedicular Dcmprn Spinal Cord… | 3/29/2021 | 63056 | $6,300.00 |
| 1090841-01 | F.O. | Triborough ASC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/29/2021 | 64483 | $750.00 |
| 1090841-01 | F.O. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 3/29/2021 | 77003 | $225.00 |
| 1090841-01 | F.O. | Triborough ASC | Glucose Blood Reagent Strip… | 3/29/2021 | 82948 | $20.00 |
| 1090841-01 | F.O. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 3/29/2021 | 99072 | $200.00 |
| 1090841-01 | F.O. | Triborough ASC | Injection, Dexamethasone Sodium P… | 3/29/2021 | J1100 | $52.64 |
| 1090841-01 | F.O. | Triborough ASC | Unclassified Drugs… | 3/29/2021 | J3490 | $40.64 |
| 1090841-01 | F.O. | Triborough ASC | Low Osmolar Contrast Material, 10… | 3/29/2021 | Q9965 | $13.90 |
| 1090841-01 | F.O. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 5/14/2021 | 29821 | $5,677.77 |
| 1090841-01 | F.O. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 5/14/2021 | 29823 | $1,472.45 |
| 1090841-01 | F.O. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 5/14/2021 | 29825 | $1,472.45 |
| 1090841-01 | F.O. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 5/14/2021 | 29826 | $1,472.45 |
| 1090841-01 | F.O. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 5/14/2021 | 64415 | $979.78 |
| 1090841-01 | F.O. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 5/14/2021 | 76942 | $341.96 |
| 1090841-01 | F.O. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 5/14/2021 | A4649 | $50.00 |
| 1090841-01 | F.O. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 7/21/2021 | 20553 | $554.74 |
| 1090841-01 | F.O. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/21/2021 | 62323 | $976.38 |
| 1090841-01 | F.O. | Triborough ASC | Epidurograpy Rs&I… | 7/21/2021 | 72275 | $572.52 |
| 1090841-01 | F.O. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 8/10/2021 | 20553 | $554.74 |
| 1090841-01 | F.O. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/10/2021 | 62321 | $976.38 |
| 1090841-01 | F.O. | Triborough ASC | Epidurograpy Rs&I… | 8/10/2021 | 72275 | $572.52 |
| 1090841-01 | F.O. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 10/6/2021 | 20553 | $554.74 |
| 1090841-01 | F.O. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/6/2021 | 62323 | $976.38 |
| 1090841-01 | F.O. | Triborough ASC | Epidurograpy Rs&I… | 10/6/2021 | 72275 | $572.52 |
| 1090841-01 | F.O. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 12/3/2021 | 20553 | $554.74 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1090841-01 | F.O. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/3/2021 | 62323 | $976.38 |
| 1090841-01 | F.O. | Triborough ASC | Epidurography Rs&I… | 12/3/2021 | 72275 | $572.52 |
| 1090841-01 | F.O. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 2/4/2022 | 20553 | $554.74 |
| 1090841-01 | F.O. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/4/2022 | 62321 | $976.38 |
| 1090841-01 | F.O. | SCOB LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 2/16/2022 | 0232T | $875.92 |
| 1090841-01 | F.O. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/16/2022 | 29876 | $3,026.24 |
| 1090841-01 | F.O. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/16/2022 | 29880 | $2,944.87 |
| 1090937-01 | J.B. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 1/26/2021 | 22526 | $2,605.78 |
| 1090937-01 | J.B. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/26/2021 | 62287 | $5,292.93 |
| 1090937-01 | J.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/26/2021 | A4649 | $50.00 |
| 1090937-01 | J.B. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 4/5/2021 | 87635 | $1,200.00 |
| 1090937-01 | J.B. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 4/9/2021 | 29807 | $5,677.77 |
| 1090937-01 | J.B. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 4/9/2021 | 29821 | $5,596.40 |
| 1090937-01 | J.B. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/9/2021 | 29826 | $2,944.87 |
| 1090937-01 | J.B. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 4/9/2021 | C1713 | $1,113.00 |
| 1090347-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/23/2021 | 29821 | $5,677.77 |
| 1090347-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/23/2021 | 29823 | $1,472.45 |
| 1090347-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/23/2021 | 29825 | $1,472.45 |
| 1090347-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/23/2021 | 29826 | $1,472.45 |
| 1090347-02 | A.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/23/2021 | 64415 | $979.78 |
| 1090347-02 | A.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/23/2021 | 76942 | $341.96 |
| 1090347-02 | A.R. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 1/23/2021 | A4649 | $50.00 |
| 1090347-02 | A.R. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 4/28/2021 | 20553 | $277.37 |
| 1090347-02 | A.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/28/2021 | 62323 | $976.38 |
| 1090347-02 | A.R. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 4/28/2021 | 72275 | $572.52 |
| 1090347-04 | A.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/23/2021 | 29821 | $5,677.77 |
| 1090347-04 | A.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/23/2021 | 29823 | $1,472.45 |
| 1090347-04 | A.M. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/23/2021 | 64415 | $979.78 |
| 1090347-04 | A.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/23/2021 | 76942 | $341.96 |
| 1090347-04 | A.M. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 1/23/2021 | A4649 | $50.00 |
| 1090347-04 | A.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/31/2021 | 62323 | $976.38 |
| 1090347-04 | A.M. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 3/31/2021 | 72275 | $572.52 |
| 1090347-04 | A.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/24/2021 | 62323 | $976.38 |
| 1090347-04 | A.M. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 11/24/2021 | 72275 | $572.52 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/3/2021 | 29876 | $1,472.45 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/3/2021 | 29879 | $1,472.45 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/3/2021 | 29880 | $3,026.24 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/3/2021 | 29999 | $1,472.45 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/3/2021 | A4649 | $50.00 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 2/3/2021 | L8699 | $195.00 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/24/2021 | 29876 | $1,472.45 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/24/2021 | 29880 | $3,026.24 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/24/2021 | 29999 | $1,472.45 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/24/2021 | A4649 | $50.00 |
| 1091174-02 | K.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 2/24/2021 | L8699 | $195.00 |
| 1091174-02 | K.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/24/2021 | E0650 | $531.06 |
| 1091174-02 | K.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/24/2021 | E0666 | $89.56 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 4/13/2021 | 29821 | $2,798.20 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 4/13/2021 | 29823 | $1,472.45 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 4/13/2021 | 29826 | $1,472.45 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 4/13/2021 | 29827 | $5,677.77 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 4/13/2021 | 64415 | $979.78 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 4/13/2021 | 76942 | $341.96 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 4/13/2021 | A4649 | $72.00 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 5/18/2021 | 29821 | $2,798.20 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 5/18/2021 | 29823 | $1,472.45 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 5/18/2021 | 29826 | $1,472.45 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 5/18/2021 | 29827 | $5,677.77 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 5/18/2021 | 64415 | $979.78 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 5/18/2021 | 76942 | $341.96 |
| 1091174-02 | K.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 5/18/2021 | A4649 | $72.00 |
| 1090172-01 | S.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Synovec… | 2/8/2021 | 29821 | $5,677.77 |
| 1090172-01 | S.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Debride… | 2/8/2021 | 29823 | $1,472.45 |
| 1090172-01 | S.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Distal Clavi… | 2/8/2021 | 29824 | $1,472.45 |
| 1090172-01 | S.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 2/8/2021 | 29825 | $1,472.45 |
| 1090172-01 | S.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 2/8/2021 | 29826 | $1,472.45 |
| 1090172-01 | S.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Arthroscopy… | 2/8/2021 | 29999 | $1,472.45 |
| 1090172-01 | S.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Single Nerve Block Injection Arm … | 2/8/2021 | 64415 | $979.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1090172-01 | S.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 2/8/2021 | 76942 | $341.96 |
| 1090172-01 | S.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Infectious Agent Detection By Nuc… | 2/8/2021 | 87635 | $51.33 |
| 1090172-01 | S.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 2/8/2021 | A4649 | $50.00 |
| 1090172-01 | S.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/17/2021 | 62321 | $976.38 |
| 1090172-01 | S.M. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 3/17/2021 | 72275 | $572.52 |
| 1093326-02 | S.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 5/4/2021 | 20610 | $473.39 |
| 1093326-02 | S.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 5/4/2021 | 29875 | $1,472.45 |
| 1093326-02 | S.P. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/4/2021 | 29880 | $3,026.24 |
| 1093326-02 | S.P. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 5/4/2021 | 64447 | $829.30 |
| 1093326-02 | S.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/4/2021 | 76942 | $341.96 |
| 1093326-02 | S.P. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 5/4/2021 | A4649 | $50.00 |
| 1093326-02 | S.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 5/4/2021 | G0289 | $1,472.45 |
| 1093326-02 | S.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/4/2021 | E0650 | $531.06 |
| 1093326-02 | S.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/4/2021 | E0666 | $89.56 |
| 1090149-05 | A.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 3/17/2022 | 29821 | $5,677.77 |
| 1090149-05 | A.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 3/17/2022 | 29823 | $1,472.45 |
| 1090149-05 | A.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 3/17/2022 | 29825 | $1,472.45 |
| 1090149-05 | A.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 3/17/2022 | 29826 | $1,472.45 |
| 1090149-05 | A.A. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 3/17/2022 | 64415 | $979.78 |
| 1090149-05 | A.A. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 3/17/2022 | 76942 | $341.96 |
| 1090149-05 | A.A. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 7/18/2022 | 22526 | $2,648.32 |
| 1090149-05 | A.A. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 7/18/2022 | 62287 | $5,296.65 |
| 1090149-05 | A.A. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 7/18/2022 | C2614 | $800.00 |
| 1090066-01 | K.A. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Synovec… | 3/16/2021 | 29821 | $5,677.77 |
| 1090066-01 | K.A. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Debride… | 3/16/2021 | 29823 | $1,472.45 |
| 1090066-01 | K.A. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Ahesiolysis … | 3/16/2021 | 29825 | $1,472.45 |
| 1090066-01 | K.A. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 3/16/2021 | 29999 | $1,472.45 |
| 1090066-01 | K.A. | Manalapan Surgery Center Inc | Single Nerve Block Injection Arm … | 3/16/2021 | 64415 | $979.78 |
| 1090066-01 | K.A. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 3/16/2021 | 76942 | $341.96 |
| 1090066-01 | K.A. | Manalapan Surgery Center Inc | Surgical Supply; Miscellaneous… | 3/16/2021 | A4649 | $50.00 |
| 1090066-01 | K.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/16/2021 | E0650 | $531.06 |
| 1090066-01 | K.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/16/2021 | E0666 | $89.56 |
| 1090110-02 | S.J. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 1/15/2021 | 29821 | $2,798.20 |
| 1090110-02 | S.J. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 1/15/2021 | 29823 | $1,472.45 |
| 1090110-02 | S.J. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/15/2021 | 29826 | $1,472.45 |
| 1090110-02 | S.J. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 1/15/2021 | 29827 | $5,677.77 |
| 1090110-02 | S.J. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 1/15/2021 | 64415 | $979.78 |
| 1090110-02 | S.J. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 1/15/2021 | 76942 | $341.96 |
| 1090110-02 | S.J. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/15/2021 | A4649 | $50.00 |
| 1090110-02 | S.J. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 1/15/2021 | L8699 | $1,454.68 |
| 1090110-02 | S.J. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/26/2021 | 29876 | $3,026.24 |
| 1090110-02 | S.J. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/26/2021 | A4649 | $50.00 |
| 1090110-02 | S.J. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 2/26/2021 | G0289 | $1,472.45 |
| 1090110-02 | S.J. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 2/26/2021 | L8699 | $355.00 |
| 1090110-02 | S.J. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 2/26/2021 | E0105 | $18.75 |
| 1090110-02 | S.J. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/26/2021 | E0650 | $531.06 |
| 1090110-02 | S.J. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/26/2021 | E0666 | $89.56 |
| 1089882-03 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 5/3/2021 | 29876 | $1,472.45 |
| 1089882-03 | M.V. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 5/3/2021 | 29879 | $1,472.45 |
| 1089882-03 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Meniscus Rpr M… | 5/3/2021 | 29882 | $3,026.24 |
| 1089882-03 | M.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/3/2021 | A4649 | $50.00 |
| 1089882-03 | M.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/3/2021 | G0289 | $1,472.45 |
| 1089882-03 | M.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/3/2021 | G0289 | $1,472.45 |
| 1089882-03 | M.V. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/3/2021 | L8699 | $806.00 |
| 1089882-03 | M.V. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/3/2021 | E0650 | $531.06 |
| 1089882-03 | M.V. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/3/2021 | E0666 | $89.56 |
| 1091362-01 | J.B. | East Tremont Medical Center | Anesthesia Perq Image Guided Spin… | 4/12/2021 | 1936 | $297.10 |
| 1091362-01 | J.B. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 4/12/2021 | 22526 | $5,030.00 |
| 1091362-01 | J.B. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 4/12/2021 | 62287 | $2,625.00 |
| 1091362-01 | J.B. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 4/12/2021 | 62287 | $5,100.00 |
| 1091362-01 | J.B. | East Tremont Medical Center | Injection Px Discography Each Lev… | 4/12/2021 | 62290 | $4,870.00 |
| 1091362-01 | J.B. | East Tremont Medical Center | Njx Arterial Occlusion Arven Malf… | 4/12/2021 | 62294 | $4,760.00 |
| 1091362-01 | J.B. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/12/2021 | 64483 | $3,645.00 |
| 1091362-01 | J.B. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/12/2021 | 64484 | $1,500.00 |
| 1091362-01 | J.B. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 4/12/2021 | 77003 | $4,500.00 |
| 1091362-01 | J.B. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 4/12/2021 | 87635 | $550.00 |
| 1091362-01 | J.B. | East Tremont Medical Center | Office Consultation New/Estab Pat… | 4/12/2021 | 99241 | $135.00 |
| 1091362-01 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Cap… | 10/15/2021 | 29806 | $5,596.40 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1091362-01 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/15/2021 | 29821 | $2,798.20 |
| 1091362-01 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 10/15/2021 | 29825 | $1,472.45 |
| 1091362-01 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/15/2021 | 29826 | $1,472.45 |
| 1091362-01 | J.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 10/15/2021 | 29827 | $6,723.47 |
| 1091362-01 | J.B. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 10/15/2021 | 29999 | $1,553.82 |
| 1091362-01 | J.B. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/15/2021 | 64415 | $979.78 |
| 1091362-01 | J.B. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/15/2021 | 76942 | $341.96 |
| 1091362-01 | J.B. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nuc… | 10/15/2021 | 87635 | $51.33 |
| 1090026-01 | S.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Wrist Surgical Synove… | 9/17/2021 | 29845 | $3,026.24 |
| 1090026-01 | S.C. | Fifth Avenue Surgery Center LLC | Arthrs Wrst Exc&/Rpr Triang Fibro… | 9/17/2021 | 29846 | $1,472.45 |
| 1090026-01 | S.C. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 9/17/2021 | 64415 | $979.78 |
| 1090026-01 | S.C. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/17/2021 | 76942 | $341.96 |
| 1090026-01 | S.C. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/17/2021 | A4649 | $50.00 |
| 1090026-01 | S.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/17/2021 | e0650 | $531.06 |
| 1090026-01 | S.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/17/2021 | e0666 | $89.56 |
| 1090518-02 | G.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/23/2022 | 22526 | $5,292.93 |
| 1090518-02 | G.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/23/2022 | 22527 | $2,605.78 |
| 1090518-02 | G.M. | Rockaways ASC Development LLC | Unlisted Procedure Nervous System… | 2/23/2022 | 64999 | $747.93 |
| 1090518-02 | G.M. | Health East Ambulatory Surgical Center | Arthroscopy Ankle W/Removal Loose… | 3/7/2022 | 29894 | $1,998.86 |
| 1090518-02 | G.M. | Health East Ambulatory Surgical Center | Arthroscopy Ankle Surgical Debrid… | 3/7/2022 | 29895 | $1,998.86 |
| 1090518-02 | G.M. | Health East Ambulatory Surgical Center | Arthroscopy Ankle Surgical Debrid… | 3/7/2022 | 29898 | $3,997.71 |
| 1090518-02 | G.M. | Health East Ambulatory Surgical Center | Unlisted Procedure Arthroscopy… | 3/7/2022 | 29999 | $1,998.86 |
| 1090518-02 | G.M. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Sciati… | 3/7/2022 | 64445 | $1,000.00 |
| 1090518-02 | G.M. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Femora… | 3/7/2022 | 64447 | $1,000.00 |
| 1090592-02 | A.M. | Parkway Ambulatory Surgery Ce | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/16/2021 | 64483 | $1,518.48 |
| 1090592-02 | A.M. | Parkway Ambulatory Surgery Ce | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/16/2021 | 64484 | $1,518.48 |
| 1090592-02 | A.M. | Parkway Ambulatory Surgery Ce | Epidurography Rs&I… | 3/16/2021 | 72275 | $1,200.00 |
| 1090592-02 | A.M. | Parkway Ambulatory Surgery Ce | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/31/2021 | 64483 | $1,518.48 |
| 1090592-02 | A.M. | Parkway Ambulatory Surgery Ce | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/31/2021 | 64484 | $1,518.48 |
| 1090592-02 | A.M. | Parkway Ambulatory Surgery Ce | Epidurography Rs&I… | 3/31/2021 | 72275 | $1,200.00 |
| 1090592-02 | A.M. | Parkway Ambulatory Surgery Ce | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/13/2021 | 64483 | $1,518.48 |
| 1090592-02 | A.M. | Parkway Ambulatory Surgery Ce | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/13/2021 | 64484 | $1,518.48 |
| 1090592-02 | A.M. | Parkway Ambulatory Surgery Ce | Epidurography Rs&I… | 4/13/2021 | 72275 | $1,200.00 |
| 1090592-02 | A.M. | New Horizon Surgical Center LLC | Arthroscopy Wrist Surgical Synove… | 7/21/2021 | 29845 | $1,472.45 |
| 1090592-02 | A.M. | New Horizon Surgical Center LLC | Arthrs Wrst Exc&/Rpr Triang Fibro… | 7/21/2021 | 29846 | $3,026.24 |
| 1090592-02 | A.M. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 7/21/2021 | 29999 | $1,472.45 |
| 1090592-02 | A.M. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 7/21/2021 | 64415 | $979.78 |
| 1090592-02 | A.M. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 7/21/2021 | 76942 | $341.96 |
| 1090592-02 | A.M. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 7/21/2021 | A4649 | $50.00 |
| 1090592-02 | A.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/21/2021 | E0650 | $531.06 |
| 1090592-02 | A.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/21/2021 | E0666 | $89.56 |
| 1090430-01 | W.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/24/2021 | 62323 | $976.38 |
| 1090430-01 | W.A. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 2/24/2021 | 72275 | $572.52 |
| 1090430-01 | W.A. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/3/2021 | 29821 | $5,677.77 |
| 1090430-01 | W.A. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 3/3/2021 | 29823 | $1,472.45 |
| 1090430-01 | W.A. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Sciati… | 3/3/2021 | 64445 | $976.38 |
| 1090430-01 | W.A. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 3/3/2021 | 76942 | $341.96 |
| 1090430-01 | W.A. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 3/3/2021 | A4649 | $50.00 |
| 1090430-01 | W.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/6/2021 | 62321 | $976.38 |
| 1090430-01 | W.A. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 4/6/2021 | 72275 | $572.52 |
| 1090430-01 | W.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/13/2021 | 62323 | $976.38 |
| 1090430-01 | W.A. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 7/13/2021 | 72275 | $572.52 |
| 1089426-01 | M.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 4/14/2021 | 29823 | $1,472.45 |
| 1089426-01 | M.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 4/14/2021 | 29825 | $1,472.45 |
| 1089426-01 | M.K. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 4/14/2021 | 29827 | $5,677.77 |
| 1089426-01 | M.K. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/14/2021 | 29999 | $1,472.45 |
| 1089426-01 | M.K. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/14/2021 | 29999 | $1,472.45 |
| 1089426-01 | M.K. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/14/2021 | 64415 | $979.78 |
| 1089426-01 | M.K. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/14/2021 | 76942 | $341.96 |
| 1089426-01 | M.K. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/14/2021 | A4649 | $50.00 |
| 1089426-01 | M.K. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/14/2021 | L8699 | $1,130.92 |
| 1089426-01 | M.K. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/14/2021 | E0650 | $531.06 |
| 1089426-01 | M.K. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/14/2021 | E0666 | $89.56 |
| 1089433-01 | J.E. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 1/20/2022 | 20610 | $473.39 |
| 1089433-01 | J.E. | Fifth Avenue Surgery Center LLC | Tenotomy Shoulder Multiple Thru S… | 1/20/2022 | 23406 | $1,839.77 |
| 1089433-01 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/20/2022 | 29821 | $5,677.77 |
| 1089433-01 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/20/2022 | 29823 | $1,472.45 |
| 1089433-01 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/20/2022 | 29823 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1089433-01 | J.E. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/20/2022 | 29823 | $1,472.45 |
| 1089433-01 | J.E. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/20/2022 | 64415 | $979.78 |
| 1089433-01 | J.E. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/20/2022 | 76942 | $341.96 |
| 1089433-01 | J.E. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/20/2022 | E0650 | $531.06 |
| 1089433-01 | J.E. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/20/2022 | E0666 | $89.56 |
| 1089292-01 | A.C. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/18/2021 | 20553 | $473.39 |
| 1089292-01 | A.C. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/18/2021 | 64490 | $1,423.89 |
| 1089292-01 | A.C. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/18/2021 | 64491 | $1,342.52 |
| 1089292-01 | A.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 5/16/2022 | 29875 | $1,472.45 |
| 1089292-01 | A.C. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/16/2022 | 29880 | $3,026.24 |
| 1089851-01 | O.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/16/2021 | 20610 | $473.39 |
| 1089851-01 | O.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/16/2021 | 29875 | $1,472.45 |
| 1089851-01 | O.K. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/16/2021 | 29881 | $3,026.24 |
| 1089851-01 | O.K. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 3/16/2021 | 64447 | $829.30 |
| 1089851-01 | O.K. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/16/2021 | 76942 | $341.96 |
| 1089851-01 | O.K. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 3/16/2021 | A4649 | $50.00 |
| 1089851-01 | O.K. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/16/2021 | E0650 | $531.06 |
| 1089851-01 | O.K. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/16/2021 | E0666 | $89.56 |
| 1091591-01 | J.Q. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 1/5/2021 | 20553 | $236.69 |
| 1091591-01 | J.Q. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/5/2021 | 64483 | $447.52 |
| 1091591-01 | J.Q. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/5/2021 | 64483 | $976.38 |
| 1091591-01 | J.Q. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/5/2021 | 64484 | $447.52 |
| 1091591-01 | J.Q. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/5/2021 | 64484 | $447.52 |
| 1091591-01 | J.Q. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/5/2021 | A4649 | $50.00 |
| 1091591-01 | J.Q. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/12/2021 | 64493 | $1,423.89 |
| 1091591-01 | J.Q. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/12/2021 | 64494 | $1,342.52 |
| 1091591-01 | J.Q. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/12/2021 | 64495 | $1,342.52 |
| 1089744-03 | O.M. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 1/16/2021 | 20553 | $161.46 |
| 1089744-03 | O.M. | Barnert Surgical Center | Arthrocentesis Aspir&/Inj Major J… | 1/16/2021 | 20610 | $236.92 |
| 1089744-03 | O.M. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/16/2021 | 62321 | $1,518.48 |
| 1089744-03 | O.M. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 1/30/2021 | 20553 | $161.46 |
| 1089744-03 | O.M. | Barnert Surgical Center | Arthrocentesis Aspir&/Inj Major J… | 1/30/2021 | 20610 | $236.92 |
| 1089744-03 | O.M. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/30/2021 | 62321 | $1,518.48 |
| 1089744-03 | O.M. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 2/20/2021 | 20553 | $161.46 |
| 1089744-03 | O.M. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 2/20/2021 | 20553 | $161.46 |
| 1089744-03 | O.M. | Barnert Surgical Center | Arthrocentesis Aspir&/Inj Major J… | 2/20/2021 | 20610 | $236.92 |
| 1089744-03 | O.M. | Barnert Surgical Center | Arthrocentesis Aspir&/Inj Major J… | 2/20/2021 | 20610 | $236.92 |
| 1089744-03 | O.M. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/20/2021 | 62321 | $1,518.48 |
| 1089744-03 | O.M. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/20/2021 | 62321 | $1,518.48 |
| 1089744-03 | O.M. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 4/21/2021 | 29875 | $1,472.45 |
| 1089744-03 | O.M. | Rockaways ASC Development LLC | Arthrs Kne Surg W/Meniscectomy Me… | 4/21/2021 | 29881 | $3,026.24 |
| 1089744-03 | O.M. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 4/21/2021 | 29999 | $1,472.45 |
| 1089744-03 | O.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/21/2021 | A4649 | $50.00 |
| 1089744-03 | O.M. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/5/2021 | 87635 | $1,200.00 |
| 1089744-03 | O.M. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 6/9/2021 | 22526 | $5,211.56 |
| 1089744-03 | O.M. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/9/2021 | 62287 | $5,292.93 |
| 1089744-03 | O.M. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 6/9/2021 | C2614 | $2,200.00 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 2/20/2021 | 20553 | $236.69 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/20/2021 | 62323 | $976.38 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 2/20/2021 | 72275 | $572.53 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/20/2021 | A4649 | $50.00 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/6/2021 | 62323 | $976.38 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 3/6/2021 | 72275 | $572.53 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/6/2021 | A4649 | $50.00 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/19/2021 | 62323 | $976.38 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 3/19/2021 | 72275 | $572.53 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/19/2021 | A4649 | $50.00 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/3/2021 | 64490 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/3/2021 | 64490 | $976.38 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/3/2021 | 64491 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/3/2021 | 64491 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/3/2021 | 64492 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/3/2021 | 64492 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/3/2021 | A4649 | $50.00 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/17/2021 | 64490 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/17/2021 | 64490 | $976.38 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/17/2021 | 64491 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/17/2021 | 64491 | $447.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/17/2021 | 64492 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/17/2021 | 64492 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/17/2021 | A4649 | $50.00 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct S… | 5/1/2021 | 64633 | $976.38 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct A… | 5/1/2021 | 64634 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct A… | 5/1/2021 | 64634 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/1/2021 | A4649 | $50.00 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct S… | 5/15/2021 | 64633 | $976.38 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct A… | 5/15/2021 | 64634 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct A… | 5/15/2021 | 64634 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/15/2021 | A4649 | $50.00 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/12/2021 | 62287 | $5,292.93 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/12/2021 | A4649 | $50.00 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Probe, Percutaneous Lumbar Discec… | 6/12/2021 | C2614 | $1,250.00 |
| 1089181-01 | R.V. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/12/2021 | E0650 | $531.06 |
| 1089181-01 | R.V. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/12/2021 | E0666 | $89.56 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2021 | 64493 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2021 | 64493 | $976.38 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2021 | 64494 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2021 | 64494 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2021 | 64495 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2021 | 64495 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/31/2021 | A4649 | $50.00 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/14/2021 | 64493 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/14/2021 | 64493 | $976.38 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/14/2021 | 64494 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/14/2021 | 64494 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/14/2021 | 64495 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/14/2021 | 64495 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/14/2021 | A4649 | $50.00 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct S… | 9/4/2021 | 64635 | $976.38 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct A… | 9/4/2021 | 64636 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct A… | 9/4/2021 | 64636 | $447.52 |
| 1089181-01 | R.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/4/2021 | A4649 | $50.00 |
| 1088986-02 | R.R. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/21/2021 | 64493 | $1,000.00 |
| 1088986-02 | R.R. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/21/2021 | 64494 | $1,000.00 |
| 1088986-02 | R.R. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/21/2021 | 64495 | $1,000.00 |
| 1088986-02 | R.R. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 3/21/2021 | 77003 | $225.00 |
| 1088986-02 | R.R. | Triborough ASC | Glucose Blood Reagent Strip… | 3/21/2021 | 82948 | $20.00 |
| 1088986-02 | R.R. | Triborough ASC | Injection, Dexamethasone Sodium P… | 3/21/2021 | J1100 | $52.64 |
| 1088986-02 | R.R. | Triborough ASC | Injection, Lidocaine Hcl For Intr… | 3/21/2021 | J2001 | $10.00 |
| 1088986-02 | R.R. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 5/7/2021 | 20553 | $225.00 |
| 1088986-02 | R.R. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/7/2021 | 62323 | $1,550.00 |
| 1088986-02 | R.R. | Triborough ASC | Epidurography Rs&I… | 5/7/2021 | 72275 | $700.00 |
| 1088986-02 | R.R. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 5/7/2021 | 77003 | $225.00 |
| 1088986-02 | R.R. | Triborough ASC | Glucose Blood Reagent Strip… | 5/7/2021 | 82948 | $20.00 |
| 1088986-02 | R.R. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 5/7/2021 | 99072 | $200.00 |
| 1088986-02 | R.R. | Triborough ASC | Injection, Dexamethasone Sodium P… | 5/7/2021 | J1100 | $52.64 |
| 1088986-02 | R.R. | Triborough ASC | Unclassified Drugs… | 5/7/2021 | J3490 | $40.64 |
| 1088986-02 | R.R. | Triborough ASC | Low Osmolar Contrast Material, 10… | 5/7/2021 | Q9965 | $13.90 |
| 1088986-02 | R.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 7/1/2021 | 22526 | $2,605.78 |
| 1088986-02 | R.R. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 7/1/2021 | 62287 | $5,292.93 |
| 1088986-02 | R.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/1/2021 | A4649 | $72.00 |
| 1088986-02 | R.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/22/2021 | 62321 | $976.38 |
| 1088986-02 | R.R. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 8/22/2021 | 72275 | $572.53 |
| 1088986-02 | R.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/22/2021 | A4649 | $72.00 |
| 1088986-02 | R.R. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 9/19/2021 | 63075 | $6,402.03 |
| 1088986-02 | R.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/19/2021 | A4649 | $72.00 |
| 1089443-01 | C.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 3/12/2021 | 29805 | $3,026.24 |
| 1089443-01 | C.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/12/2021 | A4649 | $50.00 |
| 1089443-01 | C.S. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/12/2021 | L8699 | $600.00 |
| 1089443-01 | C.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/12/2021 | E0650 | $531.06 |
| 1089443-01 | C.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/12/2021 | E0666 | $89.56 |
| 1089443-01 | C.S. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 3/12/2021 | L3670 | $111.07 |
| 1089443-01 | C.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 4/2/2021 | 29821 | $5,677.77 |
| 1089443-01 | C.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 4/2/2021 | 29823 | $1,472.45 |
| 1089443-01 | C.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/2/2021 | 29826 | $1,472.45 |
| 1089443-01 | C.S. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/2/2021 | 64415 | $979.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1089443-01 | C.S. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/2/2021 | 76942 | $341.96 |
| 1089443-01 | C.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous … | 4/2/2021 | A4649 | $50.00 |
| 1089443-01 | C.S. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/2/2021 | L8699 | $285.00 |
| 1089443-01 | C.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/2/2021 | E0650 | $531.06 |
| 1089443-01 | C.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/2/2021 | E0666 | $89.56 |
| 1089443-01 | C.S. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 4/2/2021 | L3670 | $111.07 |
| 1090308-01 | F.G. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 2/11/2021 | 20552 | $236.69 |
| 1090308-01 | F.G. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/11/2021 | 62321 | $976.38 |
| 1090308-01 | F.G. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 2/11/2021 | 72275 | $572.53 |
| 1090308-01 | F.G. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/11/2021 | 76942 | $341.96 |
| 1090308-01 | F.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 2/11/2021 | A4649 | $72.00 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 2/25/2021 | 22526 | $2,605.78 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 2/25/2021 | 63075 | $5,292.93 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/25/2021 | A4649 | $50.00 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/4/2021 | 20552 | $236.69 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/4/2021 | 62323 | $976.38 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 3/4/2021 | 72275 | $572.53 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 3/4/2021 | 76942 | $341.96 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/4/2021 | A4649 | $50.00 |
| 1090308-01 | F.G. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/8/2021 | 87635 | $1,200.00 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 3/9/2021 | 22526 | $2,605.78 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/9/2021 | 62287 | $5,292.93 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/9/2021 | A4649 | $50.00 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/18/2021 | 20552 | $236.69 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/18/2021 | 62321 | $976.38 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 3/18/2021 | 72275 | $572.53 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 3/18/2021 | 76942 | $341.96 |
| 1090308-01 | F.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/18/2021 | A4649 | $50.00 |
| 1090308-01 | F.G. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/29/2021 | 87635 | $1,200.00 |
| 1090308-01 | F.G. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/2/2021 | 29876 | $3,026.24 |
| 1090308-01 | F.G. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 4/2/2021 | 29881 | $2,944.87 |
| 1089783-02 | N.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Single/Mlt Trigger Poin… | 7/17/2021 | 20553 | $236.70 |
| 1089783-02 | N.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/17/2021 | 64483 | $976.38 |
| 1089783-02 | N.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/17/2021 | 64484 | $447.52 |
| 1089783-02 | N.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurograpy Rs&I… | 7/17/2021 | 72275 | $572.53 |
| 1089783-02 | N.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 7/17/2021 | A4649 | $50.00 |
| 1089783-02 | N.V. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/31/2021 | 62321 | $1,518.48 |
| 1088892-02 | J.L. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/13/2020 | 62323 | $976.38 |
| 1088892-02 | J.L. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/13/2020 | 62323 | $976.38 |
| 1088892-02 | J.L. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 11/13/2020 | 72275 | $572.52 |
| 1088892-02 | J.L. | Island Ambulatory Surgery Center | Radiation Treatment Management, 5… | 11/13/2020 | 77227 | $572.52 |
| 1088892-02 | J.L. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 11/19/2020 | 23405 | $1,839.77 |
| 1088892-02 | J.L. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 11/19/2020 | 29821 | $5,677.77 |
| 1088892-02 | J.L. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 11/19/2020 | 29823 | $1,472.45 |
| 1088892-02 | J.L. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 11/19/2020 | 29825 | $1,472.45 |
| 1088892-02 | J.L. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 11/19/2020 | 64415 | $979.78 |
| 1088892-02 | J.L. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 11/19/2020 | 64415 | $979.78 |
| 1088892-02 | J.L. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/19/2020 | 76942 | $341.96 |
| 1088892-02 | J.L. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/19/2020 | 76942 | $341.96 |
| 1088892-02 | J.L. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 11/19/2020 | A4649 | $72.00 |
| 1088892-02 | J.L. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/14/2021 | 62323 | $976.38 |
| 1088892-02 | J.L. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/14/2021 | 62323 | $976.38 |
| 1088892-02 | J.L. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 4/14/2021 | 72275 | $572.52 |
| 1088892-02 | J.L. | Island Ambulatory Surgery Center | Under Medical Radiation Physics, … | 4/14/2021 | 77275 | $572.52 |
| 1088892-02 | J.L. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/6/2021 | 62321 | $976.38 |
| 1088892-02 | J.L. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/6/2021 | 62321 | $976.38 |
| 1088892-02 | J.L. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 5/6/2021 | 72275 | $572.52 |
| 1088892-02 | J.L. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 5/6/2021 | 72275 | $572.52 |
| 1089373-02 | E.S. | Stemmee Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/16/2021 | 62321 | $5,500.00 |
| 1089373-02 | E.S. | New Horizon Surgical Center LLC | Arthroscopy Ankle Surgical Debrid… | 4/2/2021 | 29898 | $3,026.24 |
| 1089373-02 | E.S. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 4/2/2021 | 29999 | $1,472.45 |
| 1089373-02 | E.S. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Sciati… | 4/2/2021 | 64445 | $976.38 |
| 1089373-02 | E.S. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Femora… | 4/2/2021 | 64447 | $447.52 |
| 1089373-02 | E.S. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 4/2/2021 | 76942 | $341.96 |
| 1089373-02 | E.S. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 4/2/2021 | A4649 | $50.00 |
| 1089373-02 | E.S. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/27/2021 | 29876 | $3,026.24 |
| 1089373-02 | E.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/27/2021 | A4649 | $50.00 |
| 1089373-02 | E.S. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 7/27/2021 | G0289 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1089373-02 | E.S. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 7/27/2021 | L8699 | $195.00 |
| 1089373-02 | E.S. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 7/27/2021 | E0105 | $18.75 |
| 1089373-02 | E.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/27/2021 | E0650 | $531.06 |
| 1089373-02 | E.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/27/2021 | E0666 | $89.56 |
| 1089373-02 | E.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 10/22/2021 | 22526 | $2,646.46 |
| 1089373-02 | E.S. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 10/22/2021 | 62287 | $5,292.93 |
| 1089373-02 | E.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/22/2021 | e0650 | $531.06 |
| 1089373-02 | E.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/22/2021 | o0666 | $89.56 |
| 1089373-02 | E.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/5/2021 | 62321 | $976.38 |
| 1089373-02 | E.S. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 11/5/2021 | 72275 | $572.52 |
| 1090595-02 | N.O. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 4/15/2021 | 20610 | $473.39 |
| 1090595-02 | N.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/15/2021 | 29821 | $2,798.20 |
| 1090595-02 | N.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/15/2021 | 29823 | $1,472.45 |
| 1090595-02 | N.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 4/15/2021 | 29827 | $5,677.77 |
| 1090595-02 | N.O. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 4/15/2021 | 29999 | $1,472.45 |
| 1090595-02 | N.O. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 4/15/2021 | A4649 | $50.00 |
| 1090595-02 | N.O. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/15/2021 | E0650 | $531.06 |
| 1090595-02 | N.O. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/15/2021 | E0666 | $89.56 |
| 1090595-02 | N.O. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/21/2021 | 64415 | $979.78 |
| 1090595-02 | N.O. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/21/2021 | 76942 | $341.96 |
| 1089414-01 | C.S. | All City Family Healthcare, Inc. | Injection Single/Mlt Trigger Poin… | 11/30/2020 | 20552 | $236.69 |
| 1089414-01 | C.S. | All City Family Healthcare, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/30/2020 | 62323 | $976.38 |
| 1089414-01 | C.S. | All City Family Healthcare, Inc. | Epidurography Rs&I… | 11/30/2020 | 72275 | $572.53 |
| 1089414-01 | C.S. | All City Family Healthcare, Inc. | Us Guidance Needle Placement Img … | 11/30/2020 | 76942 | $341.96 |
| 1089414-01 | C.S. | All City Family Healthcare, Inc. | Surgical Supply; Miscellaneous… | 11/30/2020 | A4649 | $72.00 |
| 1089414-01 | C.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 12/14/2020 | 22526 | $2,605.78 |
| 1089414-01 | C.S. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 12/14/2020 | 62287 | $5,292.93 |
| 1089414-01 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/14/2020 | A4649 | $50.00 |
| 1089414-01 | C.S. | All City Family Healthcare, Inc. | Injection Single/Mlt Trigger Poin… | 12/28/2020 | 20552 | $236.69 |
| 1089414-01 | C.S. | All City Family Healthcare, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/28/2020 | 62321 | $976.38 |
| 1089414-01 | C.S. | All City Family Healthcare, Inc. | Epidurography Rs&I… | 12/28/2020 | 72275 | $572.53 |
| 1089414-01 | C.S. | All City Family Healthcare, Inc. | Us Guidance Needle Placement Img … | 12/28/2020 | 76942 | $341.96 |
| 1089414-01 | C.S. | All City Family Healthcare, Inc. | Surgical Supply; Miscellaneous… | 12/28/2020 | A4649 | $72.00 |
| 1089414-01 | C.S. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/19/2022 | 64490 | $980.10 |
| 1089414-01 | C.S. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/19/2022 | 64491 | $490.05 |
| 1089414-01 | C.S. | Crotona Parkway ASC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/19/2022 | 64492 | $490.05 |
| 1089414-01 | C.S. | Crotona Parkway ASC LLC | Infectious Agent Antigen Detectio… | 10/19/2022 | 87426 | $200.00 |
| 1088459-01 | H.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/23/2020 | 20552 | $236.69 |
| 1088459-01 | H.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/23/2020 | 62323 | $976.38 |
| 1088459-01 | H.R. | Rockaways ASC Development LLC | Epidurography Rs&I… | 11/23/2020 | 72275 | $572.53 |
| 1088459-01 | H.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/23/2020 | 76942 | $341.96 |
| 1088459-01 | H.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/23/2020 | A4649 | $50.00 |
| 1088459-01 | H.R. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 2/15/2021 | 22526 | $450.00 |
| 1088459-01 | H.R. | Triborough ASC | Injection Px Discography Each Lev… | 2/15/2021 | 62290 | $450.00 |
| 1088459-01 | H.R. | Triborough ASC | Transpedicular Dcmprn Spinal Cord… | 2/15/2021 | 63056 | $6,000.00 |
| 1088459-01 | H.R. | Triborough ASC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/15/2021 | 64483 | $1,050.00 |
| 1088459-01 | H.R. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 2/15/2021 | 77003 | $225.00 |
| 1088459-01 | H.R. | Triborough ASC | Glucose Blood Reagent Strip… | 2/15/2021 | 82948 | $200.00 |
| 1088459-01 | H.R. | Triborough ASC | Injection, Dexamethasone Sodium P… | 2/15/2021 | J1100 | $52.64 |
| 1088459-01 | H.R. | Triborough ASC | Unclassified Drugs… | 2/15/2021 | J3490 | $40.64 |
| 1088459-01 | H.R. | Triborough ASC | Low Osmolar Contrast Material, 10… | 2/15/2021 | Q9965 | $11.72 |
| 1088459-01 | H.R. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 6/7/2021 | 20553 | $277.37 |
| 1088459-01 | H.R. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 6/7/2021 | 22526 | $5,292.93 |
| 1088459-01 | H.R. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 6/7/2021 | 22527 | $2,646.47 |
| 1088459-01 | H.R. | Triborough ASC | Unlisted Procedure Spine… | 6/7/2021 | 22899 | $2,646.47 |
| 1088967-02 | T.D. | East Tremont Medical Center | Anesthesia Perq Image Guided Spin… | 2/12/2021 | 1936 | $891.30 |
| 1088967-02 | T.D. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 2/12/2021 | 22526 | $7,030.00 |
| 1088967-02 | T.D. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 2/12/2021 | 62287 | $2,625.00 |
| 1088967-02 | T.D. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 2/12/2021 | 62287 | $7,100.00 |
| 1088967-02 | T.D. | East Tremont Medical Center | Injection Px Discography Each Lev… | 2/12/2021 | 62290 | $6,870.00 |
| 1088967-02 | T.D. | East Tremont Medical Center | Njx Arterial Occlusion Arven Malf… | 2/12/2021 | 62294 | $6,760.00 |
| 1088967-02 | T.D. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/12/2021 | 64483 | $6,645.00 |
| 1088967-02 | T.D. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/12/2021 | 64484 | $6,530.00 |
| 1088967-02 | T.D. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 2/12/2021 | 77003 | $6,700.00 |
| 1088967-02 | T.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/5/2021 | 29875 | $1,472.45 |
| 1088967-02 | T.D. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/5/2021 | 29880 | $3,026.24 |
| 1088967-02 | T.D. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 4/5/2021 | 29999 | $1,472.45 |
| 1088967-02 | T.D. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 4/5/2021 | A4649 | $50.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1088490-01 | L.R. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 11/17/2020 | 20553 | $236.69 |
| 1088490-01 | L.R. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/17/2020 | 62321 | $976.38 |
| 1088490-01 | L.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/17/2020 | A4649 | $50.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Anesthesia Perq Image Guided Spin… | 12/7/2020 | 1936 | $1,087.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 12/7/2020 | 22526 | $7,065.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/7/2020 | 62287 | $7,280.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Injection Px Discography Each Lev… | 12/7/2020 | 62290 | $6,850.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Njx Arterial Occlusion Arven Malf… | 12/7/2020 | 62294 | $6,450.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 12/7/2020 | 64483 | $5,840.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 12/7/2020 | 64484 | $5,270.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 1/18/2021 | 22526 | $6,840.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Anesthesia Cervical Spine & Cord … | 1/18/2021 | 600 | $1,087.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Injection Px Discography Each Lev… | 1/18/2021 | 62290 | $5,840.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Njx Arterial Occlusion Arven Malf… | 1/18/2021 | 62294 | $5,640.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Discectomy Ant Dcmprn Cord Cervic… | 1/18/2021 | 63075 | $2,625.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Discectomy Ant Dcmprn Cord Cervic… | 1/18/2021 | 63075 | $7,280.00 |
| 1088490-01 | L.R. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 1/18/2021 | 77003 | $2,840.00 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/21/2020 | 20553 | $236.69 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/21/2020 | 62323 | $976.38 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Epidurography Rs&I… | 10/21/2020 | 72275 | $572.53 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/21/2020 | 76942 | $341.96 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/21/2020 | A4649 | $50.00 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/8/2020 | 20553 | $236.69 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/8/2020 | 62321 | $976.38 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Epidurography Rs&I… | 11/8/2020 | 72275 | $572.53 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/8/2020 | 76942 | $341.96 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/8/2020 | A4649 | $50.00 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 11/22/2020 | 22526 | $2,605.78 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/22/2020 | 62287 | $5,292.93 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/22/2020 | A4649 | $50.00 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/20/2020 | 64493 | $976.38 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/20/2020 | 64494 | $447.52 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/20/2020 | 64495 | $447.52 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/20/2020 | A4649 | $50.00 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/24/2021 | 62321 | $976.38 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Epidurography Rs&I… | 1/24/2021 | 72275 | $572.53 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/24/2021 | A4649 | $50.00 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/21/2021 | 62321 | $976.38 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Epidurography Rs&I… | 2/21/2021 | 72275 | $572.53 |
| 1088621-03 | C.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/21/2021 | a4649 | $50.00 |
| 1088621-03 | C.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/17/2021 | 87635 | $1,200.00 |
| 1088621-03 | C.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/30/2021 | 87635 | $1,200.00 |
| 1088621-03 | C.S. | Citimed Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/31/2021 | 20610 | $473.39 |
| 1088621-03 | C.S. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/31/2021 | 62321 | $976.38 |
| 1088621-03 | C.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 5/5/2021 | 87635 | $1,200.00 |
| 1088621-03 | C.S. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/8/2021 | 62321 | $976.38 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Claviculectomy Partial… | 10/13/2021 | 23120 | $1,839.77 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rep… | 10/13/2021 | 29807 | $5,677.77 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/13/2021 | 29821 | $2,798.20 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 10/13/2021 | 29823 | $1,472.45 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 10/13/2021 | 29825 | $1,472.45 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/13/2021 | 29826 | $1,472.45 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 10/13/2021 | 64415 | $979.78 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 10/13/2021 | 76942 | $341.96 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 10/13/2021 | A4649 | $50.00 |
| 1088621-03 | C.S. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 10/13/2021 | L8699 | $1,227.00 |
| 1088621-03 | C.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/13/2021 | E0650 | $531.06 |
| 1088621-03 | C.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/13/2021 | E0666 | $89.56 |
| 1088621-03 | C.S. | Good Medica Inc | Sewho, Abduction Positioning, Air… | 10/13/2021 | L3960 | $372.50 |
| 1088621-03 | C.S. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/5/2022 | 64493 | $1,423.89 |
| 1088621-03 | C.S. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/5/2022 | 64494 | $1,342.52 |
| 1087740-01 | A.C. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 12/9/2020 | 29876 | $1,472.45 |
| 1087740-01 | A.C. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/9/2020 | 29880 | $3,026.24 |
| 1087740-01 | A.C. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 12/9/2020 | 29999 | $1,472.45 |
| 1087740-01 | A.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 12/9/2020 | A4649 | $50.00 |
| 1087740-01 | A.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 12/9/2020 | L8699 | $195.00 |
| 1087740-01 | A.C. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 10/27/2021 | 29876 | $1,472.45 |
| 1087740-01 | A.C. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/27/2021 | 29880 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1087740-01 | A.C. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 10/27/2021 | 29999 | $1,472.45 |
| 1087740-01 | A.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/27/2021 | A4649 | $180.00 |
| 1087740-01 | A.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/27/2021 | E0650 | $531.06 |
| 1087740-01 | A.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/27/2021 | E0666 | $89.56 |
| 1088121-01 | K.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 4/22/2021 | 20552 | $236.69 |
| 1088121-01 | K.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/22/2021 | 62323 | $976.38 |
| 1088121-01 | K.C. | Rockaways ASC Development LLC | Epidurography Rs&I… | 4/22/2021 | 72275 | $572.53 |
| 1088121-01 | K.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 4/22/2021 | 76942 | $341.96 |
| 1088121-01 | K.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 4/22/2021 | A4649 | $50.00 |
| 1088121-01 | K.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 5/6/2021 | 22526 | $2,605.78 |
| 1088121-01 | K.C. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/6/2021 | 62287 | $5,292.93 |
| 1088121-01 | K.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/6/2021 | A4649 | $50.00 |
| 1088121-01 | K.C. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/27/2022 | 29820 | $1,472.44 |
| 1088121-01 | K.C. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/27/2022 | 29823 | $5,677.77 |
| 1088121-01 | K.C. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 4/27/2022 | 29825 | $1,472.44 |
| 1088121-01 | K.C. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/27/2022 | 29826 | $1,472.44 |
| 1087984-03 | S.P. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/20/2020 | 20552 | $236.69 |
| 1087984-03 | S.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/20/2020 | 62323 | $976.38 |
| 1087984-03 | S.P. | Rockaways ASC Development LLC | Epidurography Rs&I… | 11/20/2020 | 72275 | $572.53 |
| 1087984-03 | S.P. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/20/2020 | 76942 | $341.96 |
| 1087984-03 | S.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/20/2020 | A4649 | $50.00 |
| 1087984-03 | S.P. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 12/11/2020 | 20552 | $236.69 |
| 1087984-03 | S.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/11/2020 | 62321 | $976.38 |
| 1087984-03 | S.P. | Rockaways ASC Development LLC | Epidurography Rs&I… | 12/11/2020 | 72275 | $572.53 |
| 1087984-03 | S.P. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 12/11/2020 | 76942 | $341.96 |
| 1087984-03 | S.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/11/2020 | A4649 | $50.00 |
| 1087984-03 | S.P. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 1/29/2021 | 20553 | $225.00 |
| 1087984-03 | S.P. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 1/29/2021 | 20553 | $554.74 |
| 1087984-03 | S.P. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/29/2021 | 62323 | $976.38 |
| 1087984-03 | S.P. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/29/2021 | 62323 | $1,550.00 |
| 1087984-03 | S.P. | Triborough ASC | Epidurography Rs&I… | 1/29/2021 | 72275 | $700.00 |
| 1087984-03 | S.P. | Triborough ASC | Epidurography Rs&I… | 1/29/2021 | 72275 | $572.52 |
| 1087984-03 | S.P. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 1/29/2021 | 77003 | $225.00 |
| 1087984-03 | S.P. | Triborough ASC | Urine Pregnancy Test Visual Color… | 1/29/2021 | 81025 | $30.00 |
| 1087984-03 | S.P. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 1/29/2021 | 82947 | $20.00 |
| 1087984-03 | S.P. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 1/29/2021 | 99072 | $200.00 |
| 1087984-03 | S.P. | Triborough ASC | Injection, Dexamethasone Sodium P… | 1/29/2021 | J1100 | $52.64 |
| 1087984-03 | S.P. | Triborough ASC | Unclassified Drugs… | 1/29/2021 | J3490 | $40.64 |
| 1087984-03 | S.P. | Triborough ASC | Low Osmolar Contrast Material, 10… | 1/29/2021 | Q9965 | $13.90 |
| 1087984-03 | S.P. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 2/15/2021 | 22526 | $450.00 |
| 1087984-03 | S.P. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 2/15/2021 | 22526 | $5,292.93 |
| 1087984-03 | S.P. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/15/2021 | 62287 | $5,292.93 |
| 1087984-03 | S.P. | Triborough ASC | Injection Px Discography Each Lev… | 2/15/2021 | 62290 | $450.00 |
| 1087984-03 | S.P. | Triborough ASC | Transpedicular Dcmprn Spinal Cord… | 2/15/2021 | 63056 | $6,300.00 |
| 1087984-03 | S.P. | Triborough ASC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/15/2021 | 64483 | $750.00 |
| 1087984-03 | S.P. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 2/15/2021 | 77003 | $225.00 |
| 1087984-03 | S.P. | Triborough ASC | Urine Pregnancy Test Visual Color… | 2/15/2021 | 81025 | $30.00 |
| 1087984-03 | S.P. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 2/15/2021 | 82947 | $20.00 |
| 1087984-03 | S.P. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 2/15/2021 | 99072 | $200.00 |
| 1087984-03 | S.P. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 2/15/2021 | C2614 | $800.00 |
| 1087984-03 | S.P. | Triborough ASC | Injection, Dexamethasone Sodium P… | 2/15/2021 | J1100 | $52.64 |
| 1087984-03 | S.P. | Triborough ASC | Unclassified Drugs… | 2/15/2021 | J3490 | $40.64 |
| 1087984-03 | S.P. | Triborough ASC | Low Osmolar Contrast Material, 10… | 2/15/2021 | Q9965 | $13.90 |
| 1087849-02 | M.K. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/9/2021 | 62321 | $1,518.48 |
| 1087849-02 | M.K. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/27/2021 | 64483 | $1,518.48 |
| 1087849-02 | M.K. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/27/2021 | 64484 | $776.84 |
| 1087849-02 | M.K. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/26/2021 | 62321 | $1,518.48 |
| 1087849-02 | M.K. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 8/28/2021 | 20553 | $161.46 |
| 1087849-02 | M.K. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/28/2021 | 64483 | $1,518.48 |
| 1087849-02 | M.K. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/28/2021 | 64484 | $776.84 |
| 1087849-02 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/16/2021 | 62321 | $976.38 |
| 1087849-02 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/16/2021 | 62321 | $1,012.32 |
| 1087849-02 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography Rs&I… | 10/16/2021 | 72275 | $350.00 |
| 1087849-02 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography Rs&I… | 10/16/2021 | 72275 | $572.53 |
| 1087849-02 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 10/16/2021 | A4649 | $50.00 |
| 1087849-02 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 10/16/2021 | A4649 | $50.00 |
| 1087849-02 | M.K. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 10/23/2021 | 20553 | $161.46 |
| 1087849-02 | M.K. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/23/2021 | 64483 | $3,036.96 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1087849-02 | M.K. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/23/2021 | 64484 | $1,553.68 |
| 1087849-02 | M.K. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 1/19/2024 | 22526 | $2,605.78 |
| 1087849-02 | M.K. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 1/19/2024 | 22527 | $2,605.78 |
| 1087849-02 | M.K. | Surgicore of Jersey City LLC | Discectomy Ant Dcmprn Cord Cervic… | 1/19/2024 | 63075 | $6,402.03 |
| 1087849-02 | M.K. | Surgicore of Jersey City LLC | Discectomy Ant Dcmprn Cord Cervic… | 1/19/2024 | 63076 | $3,160.34 |
| 1088058-01 | D.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 4/30/2021 | 22526 | $2,605.78 |
| 1088058-01 | D.F. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/>… | 4/30/2021 | 62287 | $5,292.93 |
| 1088058-01 | D.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/30/2021 | A4649 | $50.00 |
| 1088058-01 | D.F. | Surgicore of Jersey City LLC | Probe, Percutaneous Lumbar Discec… | 4/30/2021 | C2614 | $1,520.00 |
| 1088058-01 | D.F. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/30/2021 | E0650 | $531.06 |
| 1088058-01 | D.F. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/30/2021 | E0666 | $89.56 |
| 1087721-01 | L.E. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 1/18/2021 | 87635 | $1,200.00 |
| 1087721-01 | L.E. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 8/16/2021 | 87635 | $1,200.00 |
| 1087721-01 | L.E. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/19/2021 | 62323 | $976.38 |
| 1087721-01 | L.E. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 9/12/2021 | 87635 | $1,200.00 |
| 1087721-01 | L.E. | Hudson Regional Hospital | Specimen Collection For Severe Ac… | 9/12/2021 | G2023 | $97.84 |
| 1087721-01 | L.E. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/26/2021 | 29823 | $3,026.24 |
| 1087721-01 | L.E. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 10/26/2021 | 29825 | $1,472.45 |
| 1087721-01 | L.E. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/26/2021 | 29826 | $1,472.45 |
| 1087721-01 | L.E. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/26/2021 | 64415 | $979.78 |
| 1087721-01 | L.E. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/26/2021 | 76942 | $341.96 |
| 1087721-01 | L.E. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/26/2021 | A4649 | $72.00 |
| 1087721-01 | L.E. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/1/2022 | 62321 | $976.38 |
| 1087933-01 | L.M. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder Surg Synovec… | 3/26/2021 | 29821 | $6,462.39 |
| 1087933-01 | L.M. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder Surg Debride… | 3/26/2021 | 29823 | $6,462.39 |
| 1087933-01 | L.M. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder W/Coracoacrm… | 3/26/2021 | 29826 | $6,462.39 |
| 1087933-01 | L.M. | Parkway Ambulatory Surgery Ce | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/24/2021 | 62321 | $1,518.48 |
| 1087933-01 | L.M. | Parkway Ambulatory Surgery Ce | Epidurograpy Rs&I… | 4/24/2021 | 72275 | $1,200.00 |
| 1087933-01 | L.M. | Parkway Ambulatory Surgery Ce | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/15/2021 | 62323 | $1,518.48 |
| 1087933-01 | L.M. | Parkway Ambulatory Surgery Ce | Epidurograpy Rs&I… | 5/15/2021 | 72275 | $1,200.00 |
| 1087933-01 | L.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/4/2021 | 29821 | $2,798.20 |
| 1087933-01 | L.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 8/4/2021 | 29823 | $1,472.45 |
| 1087933-01 | L.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/4/2021 | 29825 | $1,472.45 |
| 1087933-01 | L.M. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Rotator Cuff… | 8/4/2021 | 29827 | $6,723.47 |
| 1087933-01 | L.M. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 8/4/2021 | 64415 | $979.78 |
| 1087933-01 | L.M. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 8/4/2021 | 76942 | $341.96 |
| 1087933-01 | L.M. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 8/4/2021 | A4649 | $50.00 |
| 1087933-01 | L.M. | New Horizon Surgical Center LLC | Anchor/Screw For Opposing Bone-To… | 8/4/2021 | C1713 | $1,000.00 |
| 1087933-01 | L.M. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 8/4/2021 | L8699 | $331.00 |
| 1087933-01 | L.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/4/2021 | E0650 | $531.06 |
| 1087933-01 | L.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/4/2021 | E0666 | $89.56 |
| 1088186-03 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 3/24/2021 | 29875 | $1,472.45 |
| 1088186-03 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 3/24/2021 | 29879 | $1,472.45 |
| 1088186-03 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 3/24/2021 | 29880 | $3,026.24 |
| 1088186-03 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 3/24/2021 | 87635 | $51.33 |
| 1088186-03 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 3/24/2021 | A4649 | $50.00 |
| 1088186-03 | E.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/24/2021 | E0650 | $531.06 |
| 1088186-03 | E.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/24/2021 | E0666 | $89.56 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Extrcorpl Shock Wave Muscskele No… | 4/21/2021 | 0101T | $446.62 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 4/21/2021 | 20553 | $277.37 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/21/2021 | 62321 | $976.38 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 4/21/2021 | 72275 | $572.52 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/28/2021 | 62323 | $976.38 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 4/28/2021 | 72275 | $572.52 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/12/2021 | 62321 | $976.38 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 5/12/2021 | 72275 | $572.52 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/26/2021 | 62323 | $976.38 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 8/11/2021 | 22526 | $2,646.46 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/>… | 8/11/2021 | 62287 | $5,292.93 |
| 1088186-03 | E.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/11/2021 | E0650 | $531.06 |
| 1088186-03 | E.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/11/2021 | E0666 | $89.56 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/8/2021 | 22526 | $2,646.46 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/8/2021 | 22527 | $2,646.46 |
| 1088186-03 | E.A. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/>… | 12/8/2021 | 62287 | $5,292.93 |
| 1087675-02 | N.T. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/18/2021 | 29821 | $5,677.77 |
| 1087675-02 | N.T. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 6/18/2021 | 29823 | $1,472.45 |
| 1087675-02 | N.T. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 6/18/2021 | 64415 | $979.78 |
| 1087675-02 | N.T. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 6/18/2021 | 76942 | $341.96 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1087675-02 | N.T. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 6/18/2021 | A4649 | $50.00 |
| 1087675-02 | N.T. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/18/2021 | E0650 | $531.06 |
| 1087675-02 | N.T. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/18/2021 | E0666 | $89.56 |
| 1088438-01 | K.O. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/9/2020 | 62323 | $976.38 |
| 1088438-01 | K.O. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 10/9/2020 | 72275 | $572.52 |
| 1088438-01 | K.O. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/18/2020 | 20552 | $236.69 |
| 1088438-01 | K.O. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/18/2020 | 62323 | $976.38 |
| 1088438-01 | K.O. | Rockaways ASC Development LLC | Epidurography Rs&I… | 11/18/2020 | 72275 | $572.53 |
| 1088438-01 | K.O. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/18/2020 | 76942 | $341.96 |
| 1088438-01 | K.O. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/18/2020 | A4649 | $50.00 |
| 1088438-01 | K.O. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 12/11/2020 | 20553 | $277.37 |
| 1088438-01 | K.O. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/11/2020 | 62321 | $967.38 |
| 1088438-01 | K.O. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 12/11/2020 | 72275 | $572.52 |
| 1088438-01 | K.O. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 1/5/2021 | 20553 | $277.37 |
| 1088438-01 | K.O. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/5/2021 | 62323 | $967.38 |
| 1087924-02 | L.S. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 10/6/2020 | 20553 | $277.37 |
| 1087924-02 | L.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/6/2020 | 62321 | $976.38 |
| 1087924-02 | L.S. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 10/6/2020 | 72275 | $572.52 |
| 1087924-02 | L.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 12/18/2020 | 29821 | $5,677.77 |
| 1087924-02 | L.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 12/18/2020 | 29823 | $1,472.45 |
| 1087924-02 | L.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 12/18/2020 | 29825 | $1,472.45 |
| 1087924-02 | L.S. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 12/18/2020 | 64415 | $979.78 |
| 1087924-02 | L.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 12/18/2020 | 76942 | $341.96 |
| 1087924-02 | L.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 12/18/2020 | A4649 | $72.00 |
| 1088485-02 | C.D. | Surgicore of Jersey City LLC | Arthroscopy Knee Lateral Release… | 7/29/2021 | 29873 | $1,472.45 |
| 1088485-02 | C.D. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/29/2021 | 29876 | $1,472.45 |
| 1088485-02 | C.D. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 7/29/2021 | 29881 | $3,026.24 |
| 1088485-02 | C.D. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Lysis Adhesion… | 7/29/2021 | 29884 | $1,472.45 |
| 1088485-02 | C.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/29/2021 | A4649 | $50.00 |
| 1088485-02 | C.D. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 7/29/2021 | G0289 | $1,472.45 |
| 1088485-02 | C.D. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 7/29/2021 | E0105 | $18.75 |
| 1088485-02 | C.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/29/2021 | E0650 | $531.06 |
| 1088485-02 | C.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/29/2021 | E0666 | $89.56 |
| 1087348-01 | J.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 1/29/2021 | 29805 | $3,026.24 |
| 1087348-01 | J.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/29/2021 | A4649 | $50.00 |
| 1087348-01 | J.W. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 1/29/2021 | L8699 | $600.00 |
| 1087348-01 | J.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/5/2021 | 29821 | $5,677.77 |
| 1087348-01 | J.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/5/2021 | 29823 | $1,472.45 |
| 1087348-01 | J.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/5/2021 | 29826 | $1,472.45 |
| 1087348-01 | J.W. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/5/2021 | 64415 | $979.78 |
| 1087348-01 | J.W. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/5/2021 | 76942 | $341.96 |
| 1087348-01 | J.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/5/2021 | A4649 | $50.00 |
| 1087348-01 | J.W. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/5/2021 | L8699 | $285.00 |
| 1087348-01 | J.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/5/2021 | E0650 | $531.06 |
| 1087348-01 | J.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/5/2021 | E0666 | $89.56 |
| 1087348-01 | J.W. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 3/5/2021 | L3670 | $111.07 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 11/6/2020 | 29821 | $2,798.20 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/6/2020 | 29826 | $1,472.45 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 11/6/2020 | 29827 | $5,677.77 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Biceps Tenod… | 11/6/2020 | 29828 | $2,798.20 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 11/6/2020 | 64415 | $979.78 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 11/6/2020 | 76942 | $341.96 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/6/2020 | A4649 | $50.00 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 11/6/2020 | L8699 | $1,492.00 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 4/30/2021 | 29821 | $2,798.20 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/30/2021 | 29826 | $1,472.45 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 4/30/2021 | 29827 | $5,677.77 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/30/2021 | 64415 | $979.78 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/30/2021 | 76942 | $341.96 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/30/2021 | A4649 | $50.00 |
| 1087348-02 | R.W. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/30/2021 | L8699 | $1,402.35 |
| 1087348-02 | R.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/30/2021 | E0650 | $531.06 |
| 1087348-02 | R.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/30/2021 | E0666 | $89.56 |
| 1087348-02 | R.W. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 4/30/2021 | L3670 | $111.07 |
| 1087948-01 | S.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 12/28/2020 | 29823 | $3,026.24 |
| 1087948-01 | S.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 12/28/2020 | 29826 | $1,472.45 |
| 1087948-01 | S.T. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 12/28/2020 | 64415 | $979.78 |
| 1087948-01 | S.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/28/2020 | 76942 | $341.96 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1087948-01 | S.T. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 12/28/2020 | A4649 | $50.00 |
| 1087948-01 | S.T. | Hudson Regional Hospital | Drug Test(S), Definitive, Utilizi… | 3/10/2021 | G0483 | $1,234.60 |
| 1087948-01 | S.T. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 3/10/2021 | 20553 | $473.39 |
| 1087948-01 | S.T. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/10/2021 | 62323 | $976.38 |
| 1087948-01 | S.T. | Citimed Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 4/14/2021 | 22526 | $5,211.56 |
| 1087948-01 | S.T. | Citimed Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/14/2021 | 62287 | $5,292.93 |
| 1087948-01 | S.T. | Citimed Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 4/14/2021 | C2614 | $1,342.50 |
| 1088016-02 | J.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/9/2020 | 20552 | $236.69 |
| 1088016-02 | J.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/9/2020 | 62323 | $976.38 |
| 1088016-02 | J.G. | Rockaways ASC Development LLC | Epidurography Rs&I… | 11/9/2020 | 72275 | $572.53 |
| 1088016-02 | J.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/9/2020 | 76942 | $341.96 |
| 1088016-02 | J.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/9/2020 | A4649 | $50.00 |
| 1088016-02 | J.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 1/24/2021 | 22526 | $2,605.78 |
| 1088016-02 | J.G. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/24/2021 | 62287 | $5,292.93 |
| 1088016-02 | J.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/24/2021 | A4649 | $50.00 |
| 1088016-02 | J.G. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 9/20/2021 | 87635 | $1,200.00 |
| 1088016-02 | J.G. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 9/21/2021 | 20552 | $473.39 |
| 1088016-02 | J.G. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/21/2021 | 62323 | $976.38 |
| 1088016-02 | J.G. | Hudson Regional Hospital | Creation Of Shunt; Ventriculo-Per… | 10/3/2021 | 62023 | $97.84 |
| 1088016-02 | J.G. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 10/3/2021 | 87635 | $1,200.00 |
| 1088016-02 | J.G. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/5/2021 | 20553 | $473.39 |
| 1088016-02 | J.G. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/5/2021 | 62321 | $976.38 |
| 1088016-02 | J.G. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 10/19/2021 | 87635 | $1,200.00 |
| 1088016-02 | J.G. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 12/18/2021 | 20553 | $473.39 |
| 1088016-02 | J.G. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/18/2021 | 62321 | $976.38 |
| 1088016-02 | J.G. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/15/2022 | 62321 | $976.38 |
| 1088016-02 | J.G. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 4/9/2022 | 22526 | $5,211.56 |
| 1088016-02 | J.G. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 4/9/2022 | 22527 | $5,211.56 |
| 1088016-02 | J.G. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/9/2022 | 62287 | $5,292.93 |
| 1088016-02 | J.G. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 4/9/2022 | C2614 | $2,200.00 |
| 1088016-02 | J.G. | Hudson Regional Hospital | Level Iii Surg Pathology Gross&Mi… | 4/9/2022 | 88304 | $192.00 |
| 1088016-02 | J.G. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/11/2022 | 64493 | $1,423.89 |
| 1088016-02 | J.G. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/11/2022 | 64494 | $1,342.52 |
| 1087050-01 | N.V. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 1/5/2021 | 29875 | $1,472.45 |
| 1087050-01 | N.V. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 1/5/2021 | 29879 | $1,472.45 |
| 1087050-01 | N.V. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 1/5/2021 | 29880 | $3,026.24 |
| 1087050-01 | N.V. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 1/5/2021 | A4649 | $72.00 |
| 1087050-01 | N.V. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 1/5/2021 | G0289 | $1,472.45 |
| 1087050-01 | N.V. | New York Surgery Center of Queens | Arthroscopy Knee Synovectomy 2/>C… | 3/18/2021 | 29876 | $1,472.45 |
| 1087050-01 | N.V. | New York Surgery Center of Queens | Arthrs Knee Abrasion Arthrp/Mlt D… | 3/18/2021 | 29879 | $1,472.45 |
| 1087050-01 | N.V. | New York Surgery Center of Queens | Arthrs Knee W/Meniscectomy Med&La… | 3/18/2021 | 29880 | $3,026.24 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 10/10/2020 | 20553 | $236.69 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/10/2020 | 62321 | $976.38 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 10/10/2020 | 72275 | $572.53 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/10/2020 | A4649 | $50.00 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 10/24/2020 | 20553 | $473.39 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/24/2020 | 22526 | $5,292.93 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/24/2020 | 22527 | $2,605.79 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 10/24/2020 | 64999 | $373.98 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/24/2020 | A4649 | $50.00 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 1/23/2021 | 20553 | $236.69 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/23/2021 | 62323 | $976.38 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 1/23/2021 | 72275 | $572.53 |
| 1087173-02 | A.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 1/23/2021 | A4649 | $50.00 |
| 1087173-02 | A.C. | Hudson Regional Hospital | Perq Intrdscl Electrothrm Annulop… | 2/9/2021 | 22526 | $30,000.00 |
| 1087173-02 | A.C. | Hudson Regional Hospital | Transpedicular Dcmprn Spinal Cord… | 2/9/2021 | 63056 | $29,387.89 |
| 1087173-02 | A.C. | Hudson Regional Hospital | Radex Spine 1 View Specify Level… | 2/9/2021 | 72020 | $681.20 |
| 1087173-02 | A.C. | Hudson Regional Hospital | Fluoroscopy Up To 1 Hour Physicia… | 2/9/2021 | 76000 | $1,346.30 |
| 1087173-02 | A.C. | Hudson Regional Hospital | Injection, Cefazolin Sodium, 500 … | 2/9/2021 | J0690 | $6.00 |
| 1087173-02 | A.C. | Hudson Regional Hospital | Injection, Lidocaine Hcl For Intr… | 2/9/2021 | J2001 | $11.00 |
| 1087173-02 | A.C. | Hudson Regional Hospital | Injection, Midazolam Hcl, Per 1 M… | 2/9/2021 | J2250 | $3.00 |
| 1087173-02 | A.C. | Hudson Regional Hospital | Injection, Propofol, 10 Mg… | 2/9/2021 | J2704 | $44.00 |
| 1087173-02 | A.C. | Hudson Regional Hospital | Injection, Fentanyl Citrate, 0.1 … | 2/9/2021 | J3010 | $6.00 |
| 1087173-02 | A.C. | Hudson Regional Hospital | Unclassified Drugs… | 2/9/2021 | J3490 | $40.00 |
| 1087173-02 | A.C. | Hudson Regional Hospital | Addition To Lower Extremity, Mold… | 2/9/2021 | L2280 | $23.10 |
| 1087490-01 | L.H. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 7/6/2021 | 20610 | $473.39 |
| 1087490-01 | L.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/6/2021 | 29875 | $1,472.45 |
| 1087490-01 | L.H. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 7/6/2021 | 29881 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1087490-01 | L.H. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 7/6/2021 | 64447 | $829.30 |
| 1087490-01 | L.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/6/2021 | 76942 | $341.96 |
| 1087490-01 | L.H. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/6/2021 | A4649 | $50.00 |
| 1087490-01 | L.H. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 7/6/2021 | G0289 | $1,472.45 |
| 1087490-01 | L.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/6/2021 | E0650 | $531.06 |
| 1087490-01 | L.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/6/2021 | E0666 | $89.56 |
| 1086951-01 | J.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/6/2021 | 29821 | $5,677.77 |
| 1086951-01 | J.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/6/2021 | 29823 | $1,472.45 |
| 1086951-01 | J.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 5/6/2021 | 29825 | $1,472.45 |
| 1086951-01 | J.V. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/6/2021 | 64415 | $979.78 |
| 1086951-01 | J.V. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/6/2021 | 76942 | $341.96 |
| 1086951-01 | J.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/6/2021 | A4649 | $50.00 |
| 1086951-01 | J.V. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/6/2021 | L8699 | $185.00 |
| 1086951-01 | J.V. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/6/2021 | E0650 | $531.06 |
| 1086951-01 | J.V. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/6/2021 | E0666 | $89.56 |
| 1086962-01 | P.J. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 5/24/2021 | 29875 | $1,472.45 |
| 1086962-01 | P.J. | New Horizon Surgical Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 5/24/2021 | 29879 | $1,472.45 |
| 1086962-01 | P.J. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/24/2021 | 29880 | $3,026.24 |
| 1086962-01 | P.J. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 5/24/2021 | A4649 | $50.00 |
| 1086962-01 | P.J. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/24/2021 | E0650 | $531.06 |
| 1086962-01 | P.J. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/24/2021 | E0666 | $89.56 |
| 1086962-01 | P.J. | Parkway Ambulatory Surgery Ce | Perq Intrdscl Electrothrm Annulop… | 7/27/2021 | 22526 | $11,680.00 |
| 1086962-01 | P.J. | Parkway Ambulatory Surgery Ce | Discectomy Ant Dcmprn Cord Thorac… | 7/27/2021 | 63077 | $67,386.00 |
| 1086962-01 | P.J. | Parkway Ambulatory Surgery Ce | Transpedicular Dcmprn Spinal Cord… | 11/6/2021 | 63055 | $7,000.00 |
| 1087516-05 | D.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 11/2/2020 | 87635 | $1,200.00 |
| 1087516-05 | D.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 11/9/2020 | 22526 | $2,605.78 |
| 1087516-05 | D.S. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/9/2020 | 62287 | $5,292.93 |
| 1087516-05 | D.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/9/2020 | A4649 | $50.00 |
| 1087516-05 | D.S. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 12/5/2020 | 29881 | $2,944.87 |
| 1087516-05 | D.S. | SCOB LLC | Arthroscopy Knee W/Lysis Adhesion… | 12/5/2020 | 29884 | $2,944.87 |
| 1087516-05 | D.S. | SCOB LLC | Arthroscopy Knee W/Lysis Adhesion… | 12/5/2020 | 29884 | $3,026.24 |
| 1086803-01 | E.J. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 11/16/2020 | 20553 | $473.39 |
| 1086803-01 | E.J. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/16/2020 | 62321 | $976.38 |
| 1086803-01 | E.J. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 1/15/2021 | 29875 | $1,472.45 |
| 1086803-01 | E.J. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 1/15/2021 | 29881 | $3,026.24 |
| 1086803-01 | E.J. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 1/15/2021 | 29999 | $1,472.45 |
| 1086803-01 | E.J. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 1/15/2021 | A4649 | $72.00 |
| 1087780-01 | S.T. | Dynamic Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 5/26/2021 | 27096 | $1,288.58 |
| 1087780-01 | S.T. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/26/2021 | 64493 | $1,423.89 |
| 1087780-01 | S.T. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/26/2021 | 64494 | $1,342.52 |
| 1087780-01 | S.T. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/26/2021 | 64495 | $1,342.52 |
| 1087780-01 | S.T. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/19/2023 | 62323 | $976.38 |
| 1086870-01 | N.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/15/2021 | 62323 | $976.38 |
| 1086870-01 | N.T. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 1/15/2021 | 72275 | $572.52 |
| 1086870-01 | N.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/5/2021 | 62321 | $976.38 |
| 1086870-01 | N.T. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 2/5/2021 | 72275 | $572.52 |
| 1086870-01 | N.T. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 2/5/2021 | 87811 | $750.00 |
| 1086870-01 | N.T. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 4/12/2021 | 29875 | $3,026.24 |
| 1086870-01 | N.T. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 4/12/2021 | A4649 | $72.00 |
| 1086870-01 | N.T. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 4/12/2021 | G0289 | $1,472.45 |
| 1086807-03 | D.G. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/26/2020 | 20553 | $473.39 |
| 1086807-03 | D.G. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/26/2020 | 62321 | $976.38 |
| 1086807-03 | D.G. | SCOB LLC | Epidurography Rs&I… | 10/26/2020 | 72275 | $572.53 |
| 1086807-03 | D.G. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 2/10/2021 | 20610 | $473.38 |
| 1086807-03 | D.G. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 2/10/2021 | 29875 | $1,472.45 |
| 1086807-03 | D.G. | Rockaways ASC Development LLC | Arthrs Kne Surg W/Meniscectomy Me… | 2/10/2021 | 29881 | $3,026.24 |
| 1086807-03 | D.G. | Rockaways ASC Development LLC | Arthroscopy Knee W/Lysis Adhesion… | 2/10/2021 | 29884 | $1,472.45 |
| 1086807-03 | D.G. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 2/10/2021 | 29999 | $1,472.45 |
| 1086807-03 | D.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/10/2021 | A4649 | $50.00 |
| 1086807-03 | D.G. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical, For … | 2/10/2021 | G0289 | $1,472.45 |
| 1086669-02 | S.H. | Rockaways ASC Development LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/17/2020 | 29880 | $3,026.24 |
| 1086669-02 | S.H. | Rockaways ASC Development LLC | Arthroscopy Knee W/Lysis Adhesion… | 11/17/2020 | 29884 | $1,472.45 |
| 1086669-02 | S.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/17/2020 | A4649 | $50.00 |
| 1086669-02 | S.H. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/9/2021 | 62323 | $976.38 |
| 1086746-01 | N.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 11/22/2020 | 29875 | $1,472.45 |
| 1086746-01 | N.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 11/22/2020 | 29880 | $3,026.24 |
| 1086746-01 | N.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 11/22/2020 | 87635 | $51.33 |
| 1086746-01 | N.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 11/22/2020 | A4649 | $50.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1086746-01 | N.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical, For … | 11/22/2020 | G0289 | $1,472.45 |
| 1086746-01 | N.A. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/14/2020 | 62323 | $1,012.32 |
| 1086746-01 | N.A. | Health East Ambulatory Surgical Center | Epidurograpy Rs&I… | 12/14/2020 | 72275 | $442.29 |
| 1086746-01 | N.A. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/28/2020 | 62321 | $1,012.32 |
| 1086746-01 | N.A. | Health East Ambulatory Surgical Center | Epidurograpy Rs&I… | 12/28/2020 | 72275 | $422.68 |
| 1086746-01 | N.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 3/7/2021 | 29823 | $3,026.24 |
| 1086746-01 | N.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 3/7/2021 | 64415 | $979.78 |
| 1086746-01 | N.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 3/7/2021 | 76942 | $341.96 |
| 1086746-01 | N.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 3/7/2021 | A4649 | $50.00 |
| 1086746-01 | N.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulo… | 4/20/2021 | 22526 | $2,646.47 |
| 1086746-01 | N.A. | Island Ambulatory Surgery Center | Discectomy Ant Dcmprn Cord Cervic… | 4/20/2021 | 63075 | $5,292.93 |
| 1086746-01 | N.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/20/2021 | E0650 | $531.06 |
| 1086746-01 | N.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/20/2021 | E0666 | $89.56 |
| 1086746-01 | N.A. | Island Ambulatory Surgery Center | Plmt Post Facet Implt Uni/Bi W/Im… | 6/30/2021 | 0221T | $2,646.47 |
| 1086746-01 | N.A. | Island Ambulatory Surgery Center | Place Posterior Intrafacet Implan… | 6/30/2021 | 0222T | $2,646.47 |
| 1086746-01 | N.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulo… | 6/30/2021 | 22526 | $2,646.47 |
| 1086746-01 | N.A. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 6/30/2021 | 62287 | $5,292.93 |
| 1086746-01 | N.A. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 6/30/2021 | 64772 | $1,112.23 |
| 1086746-01 | N.A. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 6/30/2021 | 64772 | $1,112.23 |
| 1086746-01 | N.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/30/2021 | E0650 | $531.06 |
| 1086746-01 | N.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/30/2021 | E0666 | $89.56 |
| 1086746-01 | N.A. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/11/2022 | 62323 | $976.38 |
| 1086746-02 | A.D. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 10/14/2020 | 20553 | $473.39 |
| 1086746-02 | A.D. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 10/14/2020 | 27096 | $1,288.58 |
| 1086746-02 | A.D. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/14/2020 | 64493 | $1,423.89 |
| 1086746-02 | A.D. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/14/2020 | 64494 | $1,342.52 |
| 1086746-02 | A.D. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/14/2020 | 64495 | $1,342.52 |
| 1086746-02 | A.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 12/6/2020 | 29821 | $5,677.77 |
| 1086746-02 | A.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 12/6/2020 | 29823 | $1,472.45 |
| 1086746-02 | A.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 12/6/2020 | 29825 | $1,472.45 |
| 1086746-02 | A.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 12/6/2020 | 29826 | $1,472.45 |
| 1086746-02 | A.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 12/6/2020 | 64415 | $979.78 |
| 1086746-02 | A.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 12/6/2020 | 76942 | $341.96 |
| 1086746-02 | A.D. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 12/6/2020 | A4649 | $50.00 |
| 1086746-02 | A.D. | Island Ambulatory Surgery Center | Plmt Post Facet Implt Uni/Bi W/Im… | 2/8/2021 | 0221T | $2,646.47 |
| 1086746-02 | A.D. | Island Ambulatory Surgery Center | Place Posterior Intrafacet Implan… | 2/8/2021 | 0222T | $2,646.47 |
| 1086746-02 | A.D. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 2/8/2021 | 22526 | $2,646.47 |
| 1086746-02 | A.D. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 2/8/2021 | 22527 | $2,646.47 |
| 1086746-02 | A.D. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 2/8/2021 | 62287 | $5,292.93 |
| 1086746-02 | A.D. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 2/8/2021 | 64772 | $2,224.46 |
| 1086746-02 | A.D. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 2/8/2021 | 64772 | $2,224.46 |
| 1086746-02 | A.D. | Island Ambulatory Surgery Center | Infectious Agent Detection By Nuc… | 2/8/2021 | 87635 | $750.00 |
| 1086746-02 | A.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/15/2021 | 62321 | $976.38 |
| 1086746-02 | A.D. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 3/15/2021 | 72275 | $572.52 |
| 1086746-02 | A.D. | Island Ambulatory Surgery Center | Discectomy Ant Dcmprn Cord Cervic… | 4/26/2021 | 63075 | $5,292.93 |
| 1086746-02 | A.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/26/2021 | E0650 | $531.06 |
| 1086746-02 | A.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/26/2021 | E0666 | $89.56 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 12/23/2020 | 20553 | $473.39 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 12/23/2020 | 27096 | $1,288.58 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/23/2020 | 64493 | $1,423.89 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/23/2020 | 64494 | $1,342.52 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/23/2020 | 64495 | $1,342.52 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Epidurograpy Rs&I… | 12/23/2020 | 72275 | $460.86 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 1/6/2021 | 20553 | $473.39 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 1/6/2021 | 27096 | $1,288.58 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/6/2021 | 64493 | $1,423.89 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/6/2021 | 64494 | $1,342.52 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/6/2021 | 64495 | $1,342.52 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 2/17/2021 | 20553 | $473.39 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 2/17/2021 | 27096 | $1,288.58 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/17/2021 | 64493 | $1,423.89 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/17/2021 | 64494 | $1,342.52 |
| 1086540-01 | I.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/17/2021 | 64495 | $1,342.52 |
| 1086540-01 | I.P. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 10/27/2021 | 20610 | $473.38 |
| 1086540-01 | I.P. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 10/27/2021 | 29875 | $1,472.45 |
| 1086540-01 | I.P. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 10/27/2021 | 29880 | $3,026.24 |
| 1086540-01 | I.P. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 10/27/2021 | 29884 | $1,472.45 |
| 1086540-01 | I.P. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 10/27/2021 | 29999 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1086540-01 | I.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 10/27/2021 | G0289 | $1,472.45 |
| 1086776-01 | Y.M. | East Tremont Medical Center | Anesthesia Perq Image Guided Spin… | 12/18/2020 | 1936 | $1,087.00 |
| 1086776-01 | Y.M. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 12/18/2020 | 22526 | $6,840.00 |
| 1086776-01 | Y.M. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/18/2020 | 62287 | $7,085.00 |
| 1086776-01 | Y.M. | East Tremont Medical Center | Injection Px Discography Each Lev… | 12/18/2020 | 62290 | $6,420.00 |
| 1086776-01 | Y.M. | East Tremont Medical Center | Njx Arterial Occlusion Arven Malf… | 12/18/2020 | 62294 | $6,280.00 |
| 1086776-01 | Y.M. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 12/18/2020 | 64483 | $5,840.00 |
| 1086776-01 | Y.M. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 12/18/2020 | 64484 | $5,675.00 |
| 1086776-01 | Y.M. | Rockaways ASC Development LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/11/2021 | 64483 | $976.38 |
| 1086776-01 | Y.M. | Rockaways ASC Development LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/11/2021 | 64484 | $447.52 |
| 1086776-01 | Y.M. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 3/11/2021 | 87635 | $51.33 |
| 1086776-01 | Y.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/11/2021 | A4649 | $50.00 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 5/25/2021 | 20553 | $236.69 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/25/2021 | 62321 | $976.38 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurograpy Rs&I… | 5/25/2021 | 72275 | $572.53 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 5/25/2021 | 87635 | $51.33 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 5/25/2021 | A4649 | $50.00 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 6/5/2021 | 20553 | $473.39 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 6/5/2021 | 22526 | $5,292.93 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 6/5/2021 | 64999 | $373.98 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 6/5/2021 | A4649 | $50.00 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 6/15/2021 | 20553 | $236.69 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/15/2021 | 62323 | $976.38 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurograpy Rs&I… | 6/15/2021 | 72275 | $572.53 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 6/15/2021 | A4649 | $50.00 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 7/6/2021 | 22526 | $2,605.78 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 7/6/2021 | 22527 | $2,605.79 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 7/6/2021 | 62287 | $5,292.93 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 7/6/2021 | A4649 | $50.00 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 7/27/2021 | 20553 | $236.69 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/27/2021 | 62323 | $976.38 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurograpy Rs&I… | 7/27/2021 | 72275 | $572.53 |
| 1086776-01 | Y.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 7/27/2021 | A4649 | $50.00 |
| 1086810-01 | F.L. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/9/2021 | 20610 | $473.39 |
| 1086810-01 | F.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/9/2021 | 29821 | $5,677.77 |
| 1086810-01 | F.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/9/2021 | 29823 | $1,472.45 |
| 1086810-01 | F.L. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/9/2021 | 64415 | $979.78 |
| 1086810-01 | F.L. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/9/2021 | 76942 | $341.96 |
| 1086810-01 | F.L. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 3/9/2021 | A4649 | $50.00 |
| 1086810-01 | F.L. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/9/2021 | E0650 | $531.06 |
| 1086810-01 | F.L. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/9/2021 | E0666 | $89.56 |
| 1086973-01 | B.D. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/7/2020 | 20553 | $473.39 |
| 1086973-01 | B.D. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/7/2020 | 62323 | $976.38 |
| 1086973-01 | B.D. | SCOB LLC | Epidurograpy Rs&I… | 10/7/2020 | 72275 | $572.53 |
| 1086973-01 | B.D. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/6/2020 | 20552 | $236.69 |
| 1086973-01 | B.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/6/2020 | 62323 | $976.38 |
| 1086973-01 | B.D. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 11/6/2020 | 72275 | $572.53 |
| 1086973-01 | B.D. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/6/2020 | 76942 | $341.96 |
| 1086973-01 | B.D. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 12/14/2020 | 62287 | $5,292.93 |
| 1086973-01 | B.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/14/2020 | A4649 | $50.00 |
| 1086973-01 | B.D. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/10/2021 | 64493 | $1,000.00 |
| 1086973-01 | B.D. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/10/2021 | 64494 | $1,000.00 |
| 1086973-01 | B.D. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/10/2021 | 64495 | $1,000.00 |
| 1086973-01 | B.D. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 3/10/2021 | 77003 | $225.00 |
| 1086973-01 | B.D. | Triborough ASC | Glucose Blood Reagent Strip… | 3/10/2021 | 82948 | $20.00 |
| 1086973-01 | B.D. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 3/10/2021 | 99072 | $200.00 |
| 1086973-01 | B.D. | Triborough ASC | Injection, Dexamethasone Sodium P… | 3/10/2021 | J1100 | $52.64 |
| 1086973-01 | B.D. | Triborough ASC | Injection, Lidocaine Hcl For Intr… | 3/10/2021 | J2001 | $48.00 |
| 1087008-02 | M.Z. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 11/20/2020 | 29821 | $5,677.77 |
| 1087008-02 | M.Z. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 11/20/2020 | 29823 | $1,472.45 |
| 1087008-02 | M.Z. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 11/20/2020 | 29825 | $1,472.45 |
| 1087008-02 | M.Z. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 11/20/2020 | 29999 | $1,472.45 |
| 1087008-02 | M.Z. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 11/20/2020 | 64415 | $979.78 |
| 1087008-02 | M.Z. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/20/2020 | 76942 | $341.96 |
| 1087008-02 | M.Z. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/20/2020 | A4649 | $50.00 |
| 1087008-02 | M.Z. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 2/6/2021 | 20610 | $473.39 |
| 1087008-02 | M.Z. | SCOB LLC | Arthroscopy Knee Removal Loose/Fo… | 2/6/2021 | 29874 | $2,944.87 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1087008-02 | M.Z. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/6/2021 | 29876 | $2,944.87 |
| 1087008-02 | M.Z. | SCOB LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/6/2021 | 29879 | $3,026.24 |
| 1087008-02 | M.Z. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/6/2021 | 29880 | $2,944.87 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 9/9/2020 | 22505 | $1,577.52 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 9/9/2020 | 22505 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 9/9/2020 | 22505 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 9/9/2020 | 23700 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 9/9/2020 | 27275 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 9/9/2020 | 27275 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/9/2020 | A4649 | $72.00 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 9/10/2020 | 22505 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 9/10/2020 | 22505 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 9/10/2020 | 22505 | $1,577.52 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 9/10/2020 | 23700 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 9/10/2020 | 27275 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 9/10/2020 | 27275 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/10/2020 | A4649 | $72.00 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 9/22/2020 | 22505 | $1,577.52 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 9/22/2020 | 22505 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 9/22/2020 | 22505 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 9/22/2020 | 23700 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 9/22/2020 | 27275 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 9/22/2020 | 27275 | $748.08 |
| 1087056-02 | D.C. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/22/2020 | A4649 | $72.00 |
| 1087056-02 | D.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/17/2021 | 62323 | $976.38 |
| 1087056-02 | D.C. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 2/17/2021 | 72275 | $572.52 |
| 1087056-02 | D.C. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 3/3/2021 | 20553 | $277.37 |
| 1087056-02 | D.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/3/2021 | 62321 | $976.38 |
| 1087056-02 | D.C. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 3/3/2021 | 72275 | $572.52 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Injection Single/Mlt Trigger Poin… | 11/17/2020 | 20553 | $107.64 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/17/2020 | 62321 | $1,012.32 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 11/17/2020 | 72275 | $422.68 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Us Guidance Needle Placement Img … | 11/17/2020 | 76942 | $403.00 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Synovec… | 2/18/2021 | 29820 | $3,231.20 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Debride… | 2/18/2021 | 29823 | $3,231.20 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 2/18/2021 | 29825 | $3,231.20 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 2/18/2021 | 29826 | $6,462.39 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Single Nerve Block Injection Arm … | 2/18/2021 | 64415 | $1,000.00 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Injection Anes Brachial Plexus Co… | 2/18/2021 | 64416 | $1,012.32 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/27/2021 | 64490 | $1,518.48 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/27/2021 | 64491 | $533.92 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/30/2021 | 62323 | $1,012.32 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 9/30/2021 | 72275 | $442.29 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 12/9/2021 | 29876 | $1,998.86 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 12/9/2021 | 29880 | $3,997.71 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Sciati… | 12/9/2021 | 64445 | $1,000.00 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Femora… | 12/9/2021 | 64447 | $1,000.00 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/12/2022 | 64490 | $1,518.48 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/12/2022 | 64490 | $1,518.48 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/12/2022 | 64491 | $533.92 |
| 1086266-01 | V.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/12/2022 | 64491 | $533.92 |
| 1086266-01 | V.B. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/17/2023 | 22526 | $2,605.78 |
| 1086266-01 | V.B. | Fifth Avenue Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/17/2023 | 22527 | $2,605.79 |
| 1086266-01 | V.B. | Fifth Avenue Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/17/2023 | 62287 | $5,292.93 |
| 1086266-01 | V.B. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/14/2023 | 62321 | $976.38 |
| 1086329-05 | R.R. | Good Medica Inc | Crutches, Underarm, Other Than Wo… | 3/14/2021 | E0114 | $23.38 |
| 1086329-05 | R.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/14/2021 | E0650 | $531.06 |
| 1086329-05 | R.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/14/2021 | E0666 | $89.56 |
| 1086329-05 | R.R. | Good Medica Inc | Surgical Boot/Shoe, Each… | 3/14/2021 | L3260 | $22.50 |
| 1086329-05 | R.R. | New Horizon Surgical Center LLC | Arthroscopy Ankle Surgical Debrid… | 5/14/2021 | 29898 | $3,026.24 |
| 1086329-05 | R.R. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 5/14/2021 | 29999 | $1,472.45 |
| 1086329-05 | R.R. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Sciati… | 5/14/2021 | 64445 | $976.38 |
| 1086329-05 | R.R. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Femora… | 5/14/2021 | 64447 | $447.52 |
| 1086329-05 | R.R. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 5/14/2021 | 76942 | $341.96 |
| 1086329-05 | R.R. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 5/14/2021 | A4649 | $50.00 |
| 1086329-05 | R.R. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 8/10/2021 | 86850 | $105.80 |
| 1086329-05 | R.R. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 8/10/2021 | 86900 | $498.84 |
| 1086329-05 | R.R. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 8/10/2021 | 86901 | $56.95 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1086329-05 | R.R. | Hudson Regional Hospital | Injection, Succinylcholine Chlori… | 8/10/2021 | J0330 | $139.00 |
| 1086329-05 | R.R. | Hudson Regional Hospital | Injection, Cefazolin Sodium, 500 … | 8/10/2021 | J0690 | $18.00 |
| 1086329-05 | R.R. | SCOB LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 10/12/2022 | 64635 | $979.78 |
| 1086329-05 | R.R. | SCOB LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 10/12/2022 | 64636 | $898.41 |
| 1086329-05 | R.R. | SCOB LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 10/12/2022 | 64636 | $898.41 |
| 1086329-05 | R.R. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 2/27/2023 | 64635 | $979.78 |
| 1086329-05 | R.R. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 2/27/2023 | 64636 | $898.41 |
| 1086329-05 | R.R. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 2/27/2023 | 64636 | $898.41 |
| 1086329-05 | R.R. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 5/1/2023 | 64635 | $979.78 |
| 1086329-05 | R.R. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 12/19/2023 | 64635 | $979.78 |
| 1086329-05 | R.R. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 12/19/2023 | 64636 | $898.41 |
| 1086329-05 | R.R. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 12/19/2023 | 64636 | $898.41 |
| 1086448-02 | P.R. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 9/18/2020 | 29821 | $5,677.77 |
| 1086448-02 | P.R. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 9/18/2020 | 29823 | $1,472.45 |
| 1086448-02 | P.R. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 9/18/2020 | 29825 | $1,472.45 |
| 1086448-02 | P.R. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 9/18/2020 | 29999 | $1,472.45 |
| 1086448-02 | P.R. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 9/18/2020 | 64415 | $979.78 |
| 1086448-02 | P.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 9/18/2020 | 76942 | $341.96 |
| 1086448-02 | P.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/18/2020 | A4649 | $50.00 |
| 1086448-02 | P.R. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 2/5/2021 | 20553 | $225.00 |
| 1086448-02 | P.R. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/5/2021 | 62323 | $1,550.00 |
| 1086448-02 | P.R. | Triborough ASC | Epidurograpy Rs&I… | 2/5/2021 | 72275 | $700.00 |
| 1086448-02 | P.R. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 2/5/2021 | 77003 | $225.00 |
| 1086448-02 | P.R. | Triborough ASC | Urine Pregnancy Test Visual Color… | 2/5/2021 | 81025 | $30.00 |
| 1086448-02 | P.R. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 2/5/2021 | 82947 | $20.00 |
| 1086448-02 | P.R. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 2/5/2021 | 99072 | $200.00 |
| 1086448-02 | P.R. | Triborough ASC | Injection, Dexamethasone Sodium P… | 2/5/2021 | J1100 | $52.64 |
| 1086448-02 | P.R. | Triborough ASC | Unclassified Drugs… | 2/5/2021 | J3490 | $40.64 |
| 1086448-02 | P.R. | Triborough ASC | Low Osmolar Contrast Material, 10… | 2/5/2021 | Q9965 | $13.90 |
| 1086643-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/26/2020 | 62323 | $976.38 |
| 1086643-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Epidurograpy Rs&I… | 9/26/2020 | 72275 | $572.53 |
| 1086643-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 9/26/2020 | A4649 | $50.00 |
| 1086643-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/7/2020 | 62321 | $976.38 |
| 1086643-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Epidurograpy Rs&I… | 10/7/2020 | 72275 | $572.53 |
| 1086643-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 10/7/2020 | A4649 | $50.00 |
| 1086643-02 | J.R. | Avicenna Surgery Center | Injection Anes Agent Sphenopalati… | 11/6/2020 | 64505 | $1,658.60 |
| 1085968-04 | A.V. | All City Family Healthcare, Inc. | Tenotomy Shoulder Area 1 Tendon… | 11/5/2020 | 23405 | $1,839.77 |
| 1085968-04 | A.V. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Surgical Rem… | 11/5/2020 | 29819 | $1,472.45 |
| 1085968-04 | A.V. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Surg Synovec… | 11/5/2020 | 29821 | $5,677.77 |
| 1085968-04 | A.V. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Surg Debride… | 11/5/2020 | 29823 | $1,472.45 |
| 1085968-04 | A.V. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Ahesiolysis … | 11/5/2020 | 29825 | $1,472.45 |
| 1085968-04 | A.V. | All City Family Healthcare, Inc. | Single Nerve Block Injection Arm … | 11/5/2020 | 64415 | $979.78 |
| 1085968-04 | A.V. | All City Family Healthcare, Inc. | Us Guidance Needle Placement Img … | 11/5/2020 | 76942 | $341.96 |
| 1085968-04 | A.V. | All City Family Healthcare, Inc. | Surgical Supply; Miscellaneous… | 11/5/2020 | A4649 | $72.00 |
| 1085968-04 | A.V. | Surgicare of Manhattan | Arthrs Knee Abrasion Arthrp/Mlt D… | 3/24/2021 | 29879 | $3,026.23 |
| 1085968-04 | A.V. | Surgicare of Manhattan | Arthrs Knee W/Meniscectomy Med&La… | 3/24/2021 | 29880 | $1,513.12 |
| 1085968-04 | A.V. | Surgicare of Manhattan | Injection Anesthetic Agent Femora… | 3/24/2021 | 64447 | $414.65 |
| 1085968-04 | A.V. | Surgicare of Manhattan | Us Guidance Needle Placement Img … | 3/24/2021 | 76942 | $211.66 |
| 1086111-01 | D.G. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 9/23/2020 | 20553 | $473.39 |
| 1086111-01 | D.G. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/23/2020 | 62323 | $829.30 |
| 1086111-01 | D.G. | SCOB LLC | Epidurograpy Rs&I… | 9/23/2020 | 72275 | $572.53 |
| 1086111-01 | D.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 9/30/2020 | 22526 | $2,605.78 |
| 1086111-01 | D.G. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 9/30/2020 | 22527 | $2,605.79 |
| 1086111-01 | D.G. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 9/30/2020 | 62287 | $5,292.93 |
| 1086111-01 | D.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/30/2020 | A4649 | $72.00 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/12/2020 | 20552 | $236.69 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/12/2020 | 20552 | $236.69 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/12/2020 | 62323 | $976.38 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/12/2020 | 62323 | $976.38 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 10/12/2020 | 72275 | $572.53 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 10/12/2020 | 72275 | $572.53 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/12/2020 | 76942 | $341.96 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/12/2020 | 76942 | $341.96 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/12/2020 | A4649 | $50.00 |
| 1086111-01 | D.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/12/2020 | A4649 | $50.00 |
| 1085738-03 | R.B. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/2/2020 | 20553 | $473.39 |
| 1085738-03 | R.B. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/2/2020 | 62323 | $976.38 |
| 1085738-03 | R.B. | SCOB LLC | Epidurography Rs&I… | 10/2/2020 | 72275 | $572.53 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1085738-03 | R.B. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/19/2020 | 20553 | $473.39 |
| 1085738-03 | R.B. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/19/2020 | 62321 | $976.38 |
| 1085738-03 | R.B. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/26/2020 | 20553 | $473.39 |
| 1085738-03 | R.B. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/26/2020 | 62323 | $976.38 |
| 1085738-03 | R.B. | SCOB LLC | Epidurograpy Rs&I… | 10/26/2020 | 72275 | $572.53 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/23/2020 | 20552 | $236.69 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/23/2020 | 62321 | $976.38 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 11/23/2020 | 72275 | $572.53 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/23/2020 | 76942 | $341.96 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/23/2020 | A4649 | $50.00 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/7/2020 | 64490 | $976.38 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/7/2020 | 64490 | $447.52 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/7/2020 | 64491 | $447.52 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/7/2020 | 64491 | $447.52 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/7/2020 | 64492 | $447.52 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/7/2020 | 64492 | $447.52 |
| 1085738-03 | R.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/7/2020 | A4649 | $50.00 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/21/2021 | 29821 | $190.42 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/21/2021 | 29821 | $5,677.77 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/21/2021 | 29823 | $200.95 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 1/21/2021 | 29825 | $202.51 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 1/21/2021 | 29825 | $1,472.45 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 1/21/2021 | 29825 | $1,472.45 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/21/2021 | 64415 | $979.78 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/21/2021 | 76942 | $341.96 |
| 1085738-03 | R.B. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 1/21/2021 | A4649 | $72.00 |
| 1085999-04 | S.A. | Global Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/21/2020 | 62323 | $1,518.48 |
| 1085999-04 | S.A. | Global Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/23/2021 | 62323 | $1,518.48 |
| 1085999-04 | S.A. | Global Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/17/2021 | 62323 | $1,518.48 |
| 1085999-04 | S.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 1/12/2022 | 22526 | $2,605.78 |
| 1085999-04 | S.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 1/12/2022 | 22527 | $2,605.78 |
| 1085999-04 | S.A. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/12/2022 | 62287 | $5,292.93 |
| 1085999-04 | S.A. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 1/12/2022 | 87635 | $51.33 |
| 1085901-02 | A.M. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 9/18/2020 | 20553 | $473.39 |
| 1085901-02 | A.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/18/2020 | 62321 | $829.30 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Rep… | 10/7/2020 | 29807 | $5,677.77 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/7/2020 | 29821 | $2,798.20 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/7/2020 | 29823 | $1,472.45 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/7/2020 | 29826 | $1,472.45 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/7/2020 | 64415 | $979.78 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/7/2020 | 76942 | $341.96 |
| 1085901-02 | A.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/7/2020 | A4649 | $72.00 |
| 1085901-02 | A.M. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/23/2020 | 63075 | $5,292.93 |
| 1085901-02 | A.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/23/2020 | A4649 | $50.00 |
| 1085901-02 | A.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/12/2021 | 64490 | $1,455.00 |
| 1085901-02 | A.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/12/2021 | 64491 | $1,000.00 |
| 1085901-02 | A.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/12/2021 | 64491 | $1,000.00 |
| 1085901-02 | A.M. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 5/12/2021 | 77003 | $225.00 |
| 1085901-02 | A.M. | Triborough ASC | Urine Pregnancy Test Visual Color… | 5/12/2021 | 81025 | $30.00 |
| 1085901-02 | A.M. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 5/12/2021 | 82947 | $20.00 |
| 1085901-02 | A.M. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 5/12/2021 | 99072 | $200.00 |
| 1085901-02 | A.M. | Triborough ASC | Injection, Dexamethasone Sodium P… | 5/12/2021 | J1100 | $52.64 |
| 1085901-02 | A.M. | Triborough ASC | Injection, Lidocaine Hcl For Intr… | 5/12/2021 | J2001 | $48.00 |
| 1085901-02 | A.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 6/30/2021 | 20553 | $554.74 |
| 1085901-02 | A.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/30/2021 | 64490 | $976.38 |
| 1085901-02 | A.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/30/2021 | 64491 | $976.38 |
| 1085901-02 | A.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/30/2021 | 64492 | $976.38 |
| 1085901-02 | A.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 7/28/2021 | 20553 | $554.74 |
| 1085901-02 | A.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/28/2021 | 64490 | $976.38 |
| 1085901-02 | A.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/28/2021 | 64491 | $976.38 |
| 1085901-02 | A.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/28/2021 | 64492 | $976.38 |
| 1085901-02 | A.M. | Triborough ASC | Dstr Nrolytc Agent Parverteb Fct S… | 7/28/2021 | 64633 | $976.38 |
| 1085901-02 | A.M. | Triborough ASC | Dstr Nrolytc Agent Parverteb Fct A… | 7/28/2021 | 64634 | $976.38 |
| 1085901-02 | A.M. | Triborough ASC | Dstr Nrolytc Agent Parverteb Fct A… | 7/28/2021 | 64634 | $976.38 |
| 1085859-03 | G.M. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 9/16/2020 | 20553 | $473.39 |
| 1085859-03 | G.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/16/2020 | 62321 | $829.30 |
| 1085859-03 | G.M. | SCOB LLC | Epidurograpy Rs&I… | 9/16/2020 | 72275 | $572.53 |
| 1085859-03 | G.M. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/26/2020 | 20553 | $473.39 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1085859-03 | G.M. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/26/2020 | 64493 | $1,423.89 |
| 1085859-03 | G.M. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/26/2020 | 64494 | $1,342.52 |
| 1085859-03 | G.M. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/26/2020 | 64495 | $1,342.52 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 12/11/2020 | 20552 | $236.69 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/11/2020 | 62321 | $976.38 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Epidurography Rs&I… | 12/11/2020 | 72275 | $572.53 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 12/11/2020 | 76942 | $341.96 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/11/2020 | A4649 | $50.00 |
| 1085859-03 | G.M. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 12/28/2020 | 20553 | $473.39 |
| 1085859-03 | G.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/28/2020 | 62321 | $976.38 |
| 1085859-03 | G.M. | SCOB LLC | Epidurography Rs&I… | 12/28/2020 | 72275 | $460.86 |
| 1085859-03 | G.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 5/7/2021 | 20553 | $225.00 |
| 1085859-03 | G.M. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/7/2021 | 62323 | $1,550.00 |
| 1085859-03 | G.M. | Triborough ASC | Epidurography Rs&I… | 5/7/2021 | 72275 | $700.00 |
| 1085859-03 | G.M. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 5/7/2021 | 77003 | $225.00 |
| 1085859-03 | G.M. | Triborough ASC | Glucose Blood Reagent Strip… | 5/7/2021 | 82948 | $20.00 |
| 1085859-03 | G.M. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 5/7/2021 | 99072 | $200.00 |
| 1085859-03 | G.M. | Triborough ASC | Injection, Dexamethasone Sodium P… | 5/7/2021 | J1100 | $52.64 |
| 1085859-03 | G.M. | Triborough ASC | Unclassified Drugs… | 5/7/2021 | J3490 | $40.64 |
| 1085859-03 | G.M. | Triborough ASC | Low Osmolar Contrast Material, 10… | 5/7/2021 | Q9965 | $13.90 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Tenotomy Shoulder Area 1 Tendon… | 5/28/2021 | 23405 | $1,839.77 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 5/28/2021 | 29821 | $5,677.77 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 5/28/2021 | 29823 | $1,472.45 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 5/28/2021 | 29825 | $1,472.45 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/28/2021 | 29826 | $1,472.45 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 5/28/2021 | 64415 | $979.78 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 5/28/2021 | 76942 | $341.96 |
| 1085859-03 | G.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 5/28/2021 | A4649 | $50.00 |
| 1085859-03 | G.M. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/4/2021 | 87635 | $1,200.00 |
| 1085859-03 | G.M. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/8/2021 | 20553 | $473.39 |
| 1085859-03 | G.M. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/8/2021 | 62323 | $976.38 |
| 1085859-03 | G.M. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/14/2021 | 87635 | $1,200.00 |
| 1085859-03 | G.M. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/19/2021 | 20553 | $473.39 |
| 1085859-03 | G.M. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/19/2021 | 62321 | $976.38 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 8/1/2021 | 29821 | $5,677.77 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 8/1/2021 | 29823 | $1,472.45 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 8/1/2021 | 29825 | $1,472.45 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 8/1/2021 | 29826 | $1,472.45 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 8/1/2021 | 64415 | $979.78 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/1/2021 | 76942 | $341.96 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Infectious Agent Detection By Nuc… | 8/1/2021 | 87635 | $51.33 |
| 1085859-03 | G.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/1/2021 | A4649 | $72.00 |
| 1085859-03 | G.M. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 8/30/2021 | 22526 | $5,292.93 |
| 1085859-03 | G.M. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 8/30/2021 | 22527 | $5,292.93 |
| 1085859-03 | G.M. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/>… | 8/30/2021 | 62287 | $5,292.93 |
| 1085859-03 | G.M. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 8/30/2021 | C2614 | $800.00 |
| 1085859-03 | G.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 10/22/2021 | 20553 | $554.74 |
| 1085859-03 | G.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/22/2021 | 64490 | $1,952.76 |
| 1085859-03 | G.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/22/2021 | 64491 | $1,952.76 |
| 1086015-02 | M.D. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 6/17/2021 | 23405 | $1,839.77 |
| 1086015-02 | M.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 6/17/2021 | 29821 | $5,677.77 |
| 1086015-02 | M.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 6/17/2021 | 29823 | $1,472.45 |
| 1086015-02 | M.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 6/17/2021 | 29825 | $1,472.45 |
| 1086015-02 | M.D. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 6/17/2021 | 64415 | $979.78 |
| 1086015-02 | M.D. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 6/17/2021 | 76942 | $341.96 |
| 1086015-02 | M.D. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/17/2021 | A4649 | $72.00 |
| 1086015-02 | M.D. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 6/6/2022 | 22526 | $2,646.46 |
| 1086015-02 | M.D. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/>… | 6/6/2022 | 62287 | $5,292.93 |
| 1086015-02 | M.D. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 6/6/2022 | 87426 | $200.00 |
| 1086015-02 | M.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/6/2022 | E0650 | $531.06 |
| 1086015-02 | M.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/6/2022 | E0666 | $89.56 |
| 1086015-02 | M.D. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 4/25/2023 | 20553 | $279.23 |
| 1086015-02 | M.D. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/25/2023 | 62321 | $980.10 |
| 1086015-02 | M.D. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 8/22/2023 | 20553 | $279.23 |
| 1086015-02 | M.D. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/22/2023 | 62321 | $980.10 |
| 1085154-02 | P.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/10/2020 | 62323 | $976.38 |
| 1085154-02 | P.C. | Rockaways ASC Development LLC | Epidurography Rs&I… | 8/10/2020 | 72275 | $572.53 |
| 1085154-02 | P.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/10/2020 | A4649 | $50.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1085154-02 | P.C. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 9/25/2020 | 20553 | $473.39 |
| 1085154-02 | P.C. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/25/2020 | 62323 | $829.30 |
| 1085154-02 | P.C. | SCOB LLC | Epidurograpy Rs&I… | 9/25/2020 | 72275 | $572.53 |
| 1085154-02 | P.C. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 11/11/2020 | 20553 | $473.39 |
| 1085154-02 | P.C. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/11/2020 | 62323 | $976.38 |
| 1085154-02 | P.C. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 1/9/2021 | 29821 | $2,944.87 |
| 1085154-02 | P.C. | SCOB LLC | Arthroscopy Shoulder Debride… | 1/9/2021 | 29823 | $3,026.24 |
| 1085154-02 | P.C. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/9/2021 | 29826 | $2,944.87 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 8/31/2020 | 20552 | $236.69 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/31/2020 | 62321 | $976.38 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 8/31/2020 | 72275 | $572.53 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 8/31/2020 | 76942 | $341.96 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/31/2020 | A4649 | $50.00 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 9/3/2020 | 20552 | $236.69 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/3/2020 | 62323 | $976.38 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 9/3/2020 | 72275 | $572.53 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 9/3/2020 | 76942 | $341.96 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/3/2020 | A4649 | $50.00 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/8/2020 | 22526 | $2,605.78 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/8/2020 | 63075 | $5,292.93 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/8/2020 | A4649 | $50.00 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/10/2020 | 22526 | $2,605.78 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/10/2020 | 63075 | $5,292.93 |
| 1085172-02 | E.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/10/2020 | A4649 | $50.00 |
| 1085172-02 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 10/5/2020 | 29821 | $2,798.20 |
| 1085172-02 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Debride… | 10/5/2020 | 29823 | $1,472.45 |
| 1085172-02 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Rotator Cuff… | 10/5/2020 | 29827 | $5,677.77 |
| 1085172-02 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 10/5/2020 | 64415 | $979.78 |
| 1085172-02 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 10/5/2020 | 76942 | $341.96 |
| 1085172-02 | E.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/5/2020 | A4649 | $50.00 |
| 1085172-02 | E.A. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 3/22/2021 | 22526 | $450.00 |
| 1085172-02 | E.A. | Triborough ASC | Injection Px Discography Each Lev… | 3/22/2021 | 62290 | $450.00 |
| 1085172-02 | E.A. | Triborough ASC | Transpedicular Dcmprn Spinal Cord… | 3/22/2021 | 63056 | $6,300.00 |
| 1085172-02 | E.A. | Triborough ASC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/22/2021 | 64483 | $750.00 |
| 1085172-02 | E.A. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 3/22/2021 | 77003 | $225.00 |
| 1085172-02 | E.A. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 3/22/2021 | 82947 | $20.00 |
| 1085172-02 | E.A. | Triborough ASC | Injection, Dexamethasone Sodium P… | 3/22/2021 | J1100 | $52.64 |
| 1085172-02 | E.A. | Triborough ASC | Unclassified Drugs… | 3/22/2021 | J3490 | $40.64 |
| 1085172-02 | E.A. | Triborough ASC | Low Osmolar Contrast Material, 10… | 3/22/2021 | q9965 | $13.90 |
| 1085769-01 | H.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/27/2021 | 29821 | $2,798.20 |
| 1085769-01 | H.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Debride… | 3/27/2021 | 29823 | $1,472.45 |
| 1085769-01 | H.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 3/27/2021 | 29825 | $1,472.45 |
| 1085769-01 | H.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 3/27/2021 | 29827 | $5,677.77 |
| 1085769-01 | H.G. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/27/2021 | 64415 | $979.78 |
| 1085769-01 | H.G. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/27/2021 | 76942 | $341.96 |
| 1085769-01 | H.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/27/2021 | A4649 | $50.00 |
| 1085769-01 | H.G. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/27/2021 | L6999 | $1,412.00 |
| 1085769-01 | H.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/27/2021 | E0650 | $531.06 |
| 1085769-01 | H.G. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/27/2021 | E0666 | $89.56 |
| 1085868-01 | T.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 9/18/2020 | 29821 | $5,677.77 |
| 1085868-01 | T.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder Debride… | 9/18/2020 | 29823 | $1,472.45 |
| 1085868-01 | T.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 9/18/2020 | 29825 | $1,472.45 |
| 1085868-01 | T.S. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 9/18/2020 | 29999 | $1,472.45 |
| 1085868-01 | T.S. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 9/18/2020 | 64415 | $979.78 |
| 1085868-01 | T.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 9/18/2020 | 76942 | $341.96 |
| 1085868-01 | T.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/18/2020 | A4649 | $50.00 |
| 1085868-01 | T.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/12/2020 | 62321 | $976.38 |
| 1085868-01 | T.S. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 11/12/2020 | 72275 | $572.52 |
| 1085569-02 | T.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 11/25/2020 | 29821 | $5,677.77 |
| 1085569-02 | T.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Debride… | 11/25/2020 | 29823 | $1,472.45 |
| 1085569-02 | T.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 11/25/2020 | 29825 | $1,472.45 |
| 1085569-02 | T.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 11/25/2020 | 29999 | $1,472.45 |
| 1085569-02 | T.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 11/25/2020 | 64415 | $979.78 |
| 1085569-02 | T.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 11/25/2020 | 76942 | $341.96 |
| 1085569-02 | T.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/25/2020 | A4649 | $50.00 |
| 1085569-02 | T.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 11/25/2020 | L6999 | $185.00 |
| 1085569-02 | T.M. | Avicenna Surgery Center | Manipulation Spine Requiring Anes… | 12/16/2020 | 22505 | $1,577.52 |
| 1085569-02 | T.M. | Avicenna Surgery Center | Manj W/Anes Shoulder Joint W/Fixa… | 12/16/2020 | 23700 | $1,577.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1085569-02 | T.M. | Avicenna Surgery Center | Manipulation Hip Joint General An… | 12/16/2020 | 27275 | $1,577.52 |
| 1085569-02 | T.M. | Avicenna Surgery Center | Manipulation Spine Requiring Anes… | 12/18/2020 | 22505 | $1,577.52 |
| 1085569-02 | T.M. | Avicenna Surgery Center | Manj W/Anes Shoulder Joint W/Fixa… | 12/18/2020 | 23700 | $1,577.52 |
| 1085569-02 | T.M. | Avicenna Surgery Center | Manipulation Hip Joint General An… | 12/18/2020 | 27275 | $1,577.52 |
| 1085569-02 | T.M. | Avicenna Surgery Center | Manipulation Spine Requiring Anes… | 1/20/2021 | 22505 | $1,577.52 |
| 1085569-02 | T.M. | Avicenna Surgery Center | Manj W/Anes Shoulder Joint W/Fixa… | 1/20/2021 | 23700 | $3,155.04 |
| 1085569-02 | T.M. | Avicenna Surgery Center | Manipulation Hip Joint General An… | 1/20/2021 | 27275 | $1,577.52 |
| 1086010-01 | M.F. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/17/2021 | 62321 | $976.38 |
| 1086010-01 | M.F. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 1/17/2021 | 72275 | $572.53 |
| 1086010-01 | M.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/17/2021 | A4649 | $50.00 |
| 1086010-01 | M.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 8/13/2021 | 22526 | $2,605.78 |
| 1086010-01 | M.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 8/13/2021 | 22527 | $2,605.78 |
| 1086010-01 | M.F. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/13/2021 | 62287 | $5,292.93 |
| 1086010-01 | M.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/13/2021 | A4649 | $50.00 |
| 1086010-01 | M.F. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/13/2021 | L8699 | $1,495.00 |
| 1086010-01 | M.F. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/13/2021 | E0650 | $531.06 |
| 1086010-01 | M.F. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/13/2021 | E0666 | $89.56 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2020 | 64490 | $976.38 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2020 | 64490 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2020 | 64491 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2020 | 64491 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2020 | 64492 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2020 | 64492 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 10/3/2020 | A4649 | $50.00 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 11/11/2020 | 29875 | $1,472.45 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 11/11/2020 | 29880 | $3,026.24 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Injection Anesthetic Agent Femora… | 11/11/2020 | 64447 | $829.30 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 11/11/2020 | 76942 | $341.96 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 11/11/2020 | A4649 | $50.00 |
| 1085562-02 | L.G. | Avicenna Surgery Center | Arthroscopy Knee Synovectomy 2/>C… | 3/31/2021 | 29876 | $3,026.23 |
| 1085562-02 | L.G. | Avicenna Surgery Center | Arthrs Knee W/Meniscectomy Med&La… | 3/31/2021 | 29880 | $3,026.23 |
| 1085562-02 | L.G. | Avicenna Surgery Center | Arthroscopy Knee W/Lysis Adhesion… | 3/31/2021 | 29884 | $3,026.23 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/19/2021 | 64490 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/19/2021 | 64490 | $976.38 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/19/2021 | 64491 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/19/2021 | 64491 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/19/2021 | 64492 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/19/2021 | 64492 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 5/19/2021 | A4649 | $50.00 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/1/2021 | 64493 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/1/2021 | 64493 | $976.38 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/1/2021 | 64494 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/1/2021 | 64494 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/1/2021 | 64495 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/1/2021 | 64495 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 9/1/2021 | A4649 | $50.00 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/20/2021 | 64493 | $976.38 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/20/2021 | 64493 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/20/2021 | 64494 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/20/2021 | 64494 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/20/2021 | 64495 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/20/2021 | 64495 | $447.52 |
| 1085562-02 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 9/20/2021 | A4649 | $50.00 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 4/15/2021 | 20610 | $473.39 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/15/2021 | 29875 | $1,472.45 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/15/2021 | 29880 | $3,026.24 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 4/15/2021 | 29884 | $1,472.45 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 4/15/2021 | 29999 | $1,472.45 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 4/15/2021 | A4649 | $50.00 |
| 1085052-01 | I.K. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/15/2021 | E0650 | $531.06 |
| 1085052-01 | I.K. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/15/2021 | E0666 | $89.56 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 5/6/2021 | 20610 | $473.39 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Tenotomy Shoulder Multiple Thru S… | 5/6/2021 | 23406 | $1,839.77 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Cap… | 5/6/2021 | 29806 | $5,677.77 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/6/2021 | 29821 | $2,798.20 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/6/2021 | 29823 | $1,472.45 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 5/6/2021 | 29999 | $1,472.45 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 5/6/2021 | 64415 | $979.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/6/2021 | 76942 | $341.96 |
| 1085052-01 | I.K. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 5/6/2021 | A4649 | $50.00 |
| 1085052-01 | I.K. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/6/2021 | E0650 | $531.06 |
| 1085052-01 | I.K. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/6/2021 | E0666 | $89.56 |
| 1084884-02 | M.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surgical Rep… | 9/22/2020 | 29807 | $2,798.20 |
| 1084884-02 | M.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 9/22/2020 | 29823 | $1,472.45 |
| 1084884-02 | M.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 9/22/2020 | 29826 | $1,472.45 |
| 1084884-02 | M.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Rotator Cuff… | 9/22/2020 | 29827 | $5,677.77 |
| 1084884-02 | M.E. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 9/22/2020 | 64415 | $979.78 |
| 1084884-02 | M.E. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 9/22/2020 | 76942 | $341.96 |
| 1084884-02 | M.E. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 9/22/2020 | A4649 | $50.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 11/13/2020 | 20553 | $885.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 11/13/2020 | 20553 | $1,985.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Collection Venous Blood Venipunct… | 11/13/2020 | 36415 | $10.07 |
| 1084884-02 | M.E. | East Tremont Medical Center | Injection, Single (Not Via Indwel… | 11/13/2020 | 62310 | $987.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Injection, Single (Not Via Indwel… | 11/13/2020 | 62310 | $2,900.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Epidurography Rs&I… | 11/13/2020 | 72275 | $750.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Epidurography Rs&I… | 11/13/2020 | 72275 | $980.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 11/13/2020 | 76942 | $640.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 11/13/2020 | 76942 | $875.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Immunoassay For Infectious Agent … | 11/13/2020 | 86328 | $350.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 11/13/2020 | 87635 | $415.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Office Outpatient New 45 Minutes… | 11/13/2020 | 99204 | $203.76 |
| 1084884-02 | M.E. | East Tremont Medical Center | Office Outpatient Visit 5 Minutes… | 11/13/2020 | 99211 | $48.34 |
| 1084884-02 | M.E. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 11/18/2020 | 1991 | $1,097.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 11/18/2020 | 20553 | $870.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 11/18/2020 | 20553 | $1,387.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Injection, Single (Not Via Indwel… | 11/18/2020 | 62310 | $987.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Injection, Single (Not Via Indwel… | 11/18/2020 | 62310 | $2,900.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Epidurography Rs&I… | 11/18/2020 | 72275 | $780.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Epidurography Rs&I… | 11/18/2020 | 72275 | $1,275.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 11/18/2020 | 76942 | $690.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 11/18/2020 | 76942 | $1,122.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Office Outpatient New 45 Minutes… | 11/18/2020 | 99204 | $203.76 |
| 1084884-02 | M.E. | East Tremont Medical Center | Collection Venous Blood Venipunct… | 11/24/2020 | 36415 | $10.07 |
| 1084884-02 | M.E. | East Tremont Medical Center | Immunoassay For Infectious Agent … | 11/24/2020 | 86328 | $475.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Infectious Agent Detection By Nuc… | 11/24/2020 | 87635 | $550.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Office Outpatient Visit 5 Minutes… | 11/24/2020 | 99211 | $48.34 |
| 1084884-02 | M.E. | East Tremont Medical Center | Office Outpatient Visit 25 Minute… | 11/27/2020 | 99214 | $127.40 |
| 1084884-02 | M.E. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 12/2/2020 | 1991 | $1,087.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 12/2/2020 | 20553 | $1,570.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Injection Single/Mlt Trigger Poin… | 12/2/2020 | 20553 | $876.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Injection, Single (Not Via Indwel… | 12/2/2020 | 62310 | $2,900.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Injection, Single (Not Via Indwel… | 12/2/2020 | 62310 | $987.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Epidurography Rs&I… | 12/2/2020 | 72275 | $985.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Epidurography Rs&I… | 12/2/2020 | 72275 | $760.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 12/2/2020 | 76942 | $860.00 |
| 1084884-02 | M.E. | East Tremont Medical Center | Us Guidance Needle Placement Img … | 12/2/2020 | 76942 | $640.00 |
| 1085102-01 | K.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 7/3/2021 | 22526 | $5,292.93 |
| 1085102-01 | K.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 7/3/2021 | 22527 | $2,605.78 |
| 1085102-01 | K.M. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 7/3/2021 | 64999 | $373.98 |
| 1085102-01 | K.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/3/2021 | A4649 | $50.00 |
| 1085102-01 | K.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 9/18/2021 | 22526 | $2,605.78 |
| 1085102-01 | K.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 9/18/2021 | 22527 | $2,605.78 |
| 1085102-01 | K.M. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/18/2021 | 62287 | $5,292.93 |
| 1085102-01 | K.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/18/2021 | A4649 | $50.00 |
| 1085102-01 | K.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 9/18/2021 | L8699 | $1,495.00 |
| 1085102-01 | K.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/18/2021 | e0650 | $531.06 |
| 1085102-01 | K.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/18/2021 | e0666 | $89.56 |
| 1085337-02 | L.D. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 12/23/2020 | 20553 | $473.39 |
| 1085337-02 | L.D. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/23/2020 | 62323 | $976.38 |
| 1085337-02 | L.D. | SCOB LLC | Epidurography Rs&I… | 12/23/2020 | 72275 | $460.86 |
| 1085337-02 | L.D. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/2/2021 | 64493 | $1,000.00 |
| 1085337-02 | L.D. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/2/2021 | 64494 | $1,000.00 |
| 1085337-02 | L.D. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/2/2021 | 64495 | $1,000.00 |
| 1085337-02 | L.D. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 4/2/2021 | 77003 | $225.00 |
| 1085337-02 | L.D. | Triborough ASC | Urine Pregnancy Test Visual Color… | 4/2/2021 | 81025 | $30.00 |
| 1085337-02 | L.D. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 4/2/2021 | 82947 | $20.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1085337-02 | L.D. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 4/2/2021 | 99072 | $200.00 |
| 1085337-02 | L.D. | Triborough ASC | Injection, Dexamethasone Sodium P… | 4/2/2021 | J1100 | $52.64 |
| 1085337-02 | L.D. | Triborough ASC | Injection, Lidocaine Hcl For Intr… | 4/2/2021 | J2001 | $48.00 |
| 1085337-02 | L.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 4/13/2021 | 29875 | $1,472.45 |
| 1085337-02 | L.D. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 4/13/2021 | 29880 | $3,026.24 |
| 1085337-02 | L.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee W/Lysis Adhesion… | 4/13/2021 | 29884 | $1,472.45 |
| 1085337-02 | L.D. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 4/13/2021 | A4649 | $50.00 |
| 1085337-02 | L.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical, For … | 4/13/2021 | G0289 | $1,472.45 |
| 1085337-02 | L.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/13/2021 | E0650 | $531.06 |
| 1085337-02 | L.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/13/2021 | E0666 | $89.56 |
| 1085337-04 | T.T. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 12/23/2020 | 20553 | $473.39 |
| 1085337-04 | T.T. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/23/2020 | 62321 | $976.38 |
| 1085337-04 | T.T. | SCOB LLC | Epidurography Rs&I… | 12/23/2020 | 72275 | $460.86 |
| 1085337-04 | T.T. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 2/9/2021 | 29823 | $3,026.24 |
| 1085337-04 | T.T. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 2/9/2021 | 29825 | $1,472.45 |
| 1085337-04 | T.T. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 2/9/2021 | 29826 | $1,472.45 |
| 1085337-04 | T.T. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 2/9/2021 | 64415 | $979.78 |
| 1085337-04 | T.T. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 2/9/2021 | 76942 | $341.96 |
| 1085337-04 | T.T. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 2/9/2021 | A4649 | $50.00 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 7/30/2021 | 80053 | $150.00 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 7/30/2021 | 80307 | $359.15 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 7/30/2021 | 81001 | $134.00 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 7/30/2021 | 83036 | $66.70 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 7/30/2021 | 84703 | $51.65 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 7/30/2021 | 85025 | $147.00 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Prothrombin Time… | 7/30/2021 | 85610 | $143.00 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 7/30/2021 | 85730 | $147.00 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 7/30/2021 | 86850 | $105.80 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 7/30/2021 | 86900 | $498.84 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 7/30/2021 | 86901 | $56.95 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 7/30/2021 | 87635 | $1,200.00 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 7/30/2021 | 87641 | $241.40 |
| 1085337-04 | T.T. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 7/30/2021 | 93005 | $323.70 |
| 1085337-04 | T.T. | SCOB LLC | Arthroscopy Knee Synovectomy Limi… | 8/3/2021 | 29875 | $2,947.27 |
| 1085337-04 | T.T. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/3/2021 | 29880 | $3,026.24 |
| 1085152-02 | J.G. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 12/17/2020 | 20610 | $473.38 |
| 1085152-02 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 12/17/2020 | 29875 | $1,472.45 |
| 1085152-02 | J.G. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 12/17/2020 | 29880 | $3,026.24 |
| 1085152-02 | J.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 12/17/2020 | A4649 | $72.00 |
| 1085152-02 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 12/17/2020 | G0289 | $1,472.45 |
| 1085152-02 | J.G. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/11/2021 | 62323 | $976.38 |
| 1085152-02 | J.G. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 1/11/2021 | 72275 | $572.52 |
| 1085152-02 | J.G. | Hudson Regional Hospital | Drug Test(S), Definitive, Utilizi… | 3/6/2021 | G0483 | $1,234.60 |
| 1085022-02 | W.R. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 10/1/2020 | 87635 | $1,200.00 |
| 1085022-02 | W.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/2/2020 | 22526 | $2,605.78 |
| 1085022-02 | W.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/2/2020 | 22527 | $2,605.79 |
| 1085022-02 | W.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 10/2/2020 | 62287 | $5,292.93 |
| 1085022-02 | W.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/2/2020 | A4649 | $50.00 |
| 1084539-01 | E.L. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rep… | 9/15/2020 | 29807 | $5,677.77 |
| 1084539-01 | E.L. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/15/2020 | 29821 | $2,798.20 |
| 1084539-01 | E.L. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 9/15/2020 | 29823 | $1,472.45 |
| 1084539-01 | E.L. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/15/2020 | 29825 | $1,472.45 |
| 1084539-01 | E.L. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/15/2020 | 29826 | $1,472.45 |
| 1084539-01 | E.L. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 9/15/2020 | 64415 | $979.78 |
| 1084539-01 | E.L. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 9/15/2020 | 76942 | $341.96 |
| 1084539-01 | E.L. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 9/15/2020 | A4649 | $50.00 |
| 1084539-01 | E.L. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/2/2020 | 62323 | $976.38 |
| 1084539-02 | M.M. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/5/2020 | 62323 | $976.38 |
| 1084539-02 | M.M. | Avicenna Surgery Center | Epidurography Rs&I… | 8/5/2020 | 72275 | $572.52 |
| 1084539-02 | M.M. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 8/10/2020 | 22505 | $1,577.52 |
| 1084539-02 | M.M. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/10/2020 | 27198 | $405.94 |
| 1084539-02 | M.M. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 8/11/2020 | 22505 | $1,577.52 |
| 1084539-02 | M.M. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/11/2020 | 27198 | $405.94 |
| 1084539-02 | M.M. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 8/12/2020 | 22505 | $1,577.52 |
| 1084539-02 | M.M. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/12/2020 | 27198 | $405.94 |
| 1084539-02 | M.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 11/10/2020 | 29821 | $2,798.20 |
| 1084539-02 | M.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 11/10/2020 | 29823 | $1,472.45 |
| 1084539-02 | M.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 11/10/2020 | 29825 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1084539-02 | M.M. | Rockaways ASC Development LLC | Arthroscopy Shoulder Rotator Cuff… | 11/10/2020 | 29827 | $5,677.77 |
| 1084539-02 | M.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/10/2020 | A4649 | $50.00 |
| 1084987-02 | I.M. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 9/8/2020 | 87635 | $1,200.00 |
| 1084987-02 | I.M. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 9/11/2020 | 29807 | $5,677.77 |
| 1084987-02 | I.M. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 9/11/2020 | 29820 | $2,944.87 |
| 1084987-02 | I.M. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 9/11/2020 | 29823 | $2,944.87 |
| 1084987-02 | I.M. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/11/2020 | 29826 | $2,944.87 |
| 1084987-02 | I.M. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 9/11/2020 | C1713 | $556.50 |
| 1084987-02 | I.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 12/18/2020 | 20552 | $236.69 |
| 1084987-02 | I.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/18/2020 | 62323 | $976.38 |
| 1084987-02 | I.M. | Rockaways ASC Development LLC | Epidurogrpy Rs&I… | 12/18/2020 | 72275 | $572.53 |
| 1084987-02 | I.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 12/18/2020 | 76942 | $341.96 |
| 1084987-02 | I.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/18/2020 | A4649 | $50.00 |
| 1084987-02 | I.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/15/2021 | 64493 | $1,000.00 |
| 1084987-02 | I.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/15/2021 | 64494 | $1,000.00 |
| 1084987-02 | I.M. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/15/2021 | 64495 | $1,000.00 |
| 1084987-02 | I.M. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 1/15/2021 | 77003 | $225.00 |
| 1084987-02 | I.M. | Triborough ASC | Glucose Blood Reagent Strip… | 1/15/2021 | 82948 | $20.00 |
| 1084987-02 | I.M. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 1/15/2021 | 99072 | $200.00 |
| 1084987-02 | I.M. | Triborough ASC | Injection, Dexamethasone Sodium P… | 1/15/2021 | J1100 | $52.64 |
| 1084987-02 | I.M. | Triborough ASC | Injection, Lidocaine Hcl For Intr… | 1/15/2021 | J2001 | $48.00 |
| 1084372-01 | H.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/13/2020 | 20552 | $236.69 |
| 1084372-01 | H.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/13/2020 | 62321 | $976.38 |
| 1084372-01 | H.G. | Rockaways ASC Development LLC | Epidurogrpy Rs&I… | 11/13/2020 | 72275 | $572.53 |
| 1084372-01 | H.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/13/2020 | 76942 | $341.96 |
| 1084372-01 | H.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/13/2020 | A4649 | $50.00 |
| 1084372-01 | H.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 12/4/2020 | 20552 | $236.69 |
| 1084372-01 | H.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/4/2020 | 62323 | $976.38 |
| 1084372-01 | H.G. | Rockaways ASC Development LLC | Epidurogrpy Rs&I… | 12/4/2020 | 72275 | $572.53 |
| 1084372-01 | H.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 12/4/2020 | 76942 | $341.96 |
| 1084372-01 | H.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/4/2020 | A4649 | $50.00 |
| 1084372-01 | H.G. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 2/15/2021 | 22526 | $450.00 |
| 1084372-01 | H.G. | Triborough ASC | Injection Px Discography Each Lev… | 2/15/2021 | 62290 | $450.00 |
| 1084372-01 | H.G. | Triborough ASC | Transpedicular Dcmprn Spinal Cord… | 2/15/2021 | 63056 | $6,000.00 |
| 1084372-01 | H.G. | Triborough ASC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/15/2021 | 64483 | $1,050.00 |
| 1084372-01 | H.G. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 2/15/2021 | 77003 | $225.00 |
| 1084372-01 | H.G. | Triborough ASC | Glucose Blood Reagent Strip… | 2/15/2021 | 82948 | $20.00 |
| 1084372-01 | H.G. | Triborough ASC | Injection, Dexamethasone Sodium P… | 2/15/2021 | J1100 | $52.64 |
| 1084372-01 | H.G. | Triborough ASC | Unclassified Drug… | 2/15/2021 | J3490 | $40.64 |
| 1084372-01 | H.G. | Triborough ASC | Low Osmolar Contrast Material, 10… | 2/15/2021 | Q9965 | $11.72 |
| 1084554-01 | W.D. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/29/2021 | 29876 | $1,472.45 |
| 1084554-01 | W.D. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/29/2021 | 29880 | $3,026.24 |
| 1084554-01 | W.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/29/2021 | A4649 | $50.00 |
| 1084554-01 | W.D. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 4/29/2021 | G0289 | $1,472.45 |
| 1084554-01 | W.D. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 4/29/2021 | G0289 | $1,472.45 |
| 1084554-01 | W.D. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/29/2021 | L8699 | $195.00 |
| 1084554-01 | W.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/29/2021 | E0650 | $531.06 |
| 1084554-01 | W.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/29/2021 | E0666 | $89.56 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/2/2020 | 64490 | $447.52 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/2/2020 | 64490 | $976.38 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/2/2020 | 64491 | $447.52 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/2/2020 | 64491 | $447.52 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/2/2020 | 64492 | $447.52 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/2/2020 | 64492 | $447.52 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 9/2/2020 | A4649 | $50.00 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2020 | 64490 | $447.52 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2020 | 64490 | $976.38 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2020 | 64491 | $447.52 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2020 | 64491 | $447.52 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2020 | 64492 | $447.52 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2020 | 64492 | $447.52 |
| 1085119-02 | E.A. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 10/3/2020 | A4649 | $50.00 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 11/2/2020 | 80053 | $150.00 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 11/2/2020 | 80307 | $359.15 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 11/2/2020 | 80332 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 11/2/2020 | 80335 | $270.31 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Barbiturates… | 11/2/2020 | 80345 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Barbiturates… | 11/2/2020 | 80345 | $269.37 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 11/2/2020 | 80346 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 11/2/2020 | 80348 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Fentanyl… | 11/2/2020 | 80354 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 11/2/2020 | 80355 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 11/2/2020 | 80356 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Methadone… | 11/2/2020 | 80358 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 11/2/2020 | 80359 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 11/2/2020 | 80360 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 11/2/2020 | 80361 | $538.74 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 11/2/2020 | 80362 | $537.74 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Oxycodone… | 11/2/2020 | 80365 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Pregabalin… | 11/2/2020 | 80366 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 11/2/2020 | 80368 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 11/2/2020 | 80369 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Tapentadol… | 11/2/2020 | 80372 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Drug Screening Tramadol… | 11/2/2020 | 80373 | $269.37 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 11/2/2020 | 81001 | $134.00 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 11/2/2020 | 83036 | $66.70 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 11/2/2020 | 84703 | $51.65 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 11/2/2020 | 85025 | $147.00 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Prothrombin Time… | 11/2/2020 | 85610 | $143.00 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 11/2/2020 | 85730 | $147.00 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 11/2/2020 | 86850 | $105.80 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 11/2/2020 | 86900 | $498.84 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 11/2/2020 | 86901 | $56.95 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 11/2/2020 | 87635 | $1,200.00 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 11/2/2020 | 87641 | $241.40 |
| 1085119-02 | E.A. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 11/2/2020 | 93005 | $323.70 |
| 1085119-02 | E.A. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 11/5/2020 | 20610 | $473.39 |
| 1085119-02 | E.A. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 11/5/2020 | 29821 | $2,944.87 |
| 1085119-02 | E.A. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 11/5/2020 | 29823 | $3,026.24 |
| 1085119-02 | E.A. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 11/5/2020 | 29825 | $2,944.87 |
| 1085119-02 | E.A. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/5/2020 | 29826 | $2,944.87 |
| 1084462-01 | J.E. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 1/3/2021 | 20553 | $554.76 |
| 1084462-01 | J.E. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 1/3/2021 | 76942 | $341.95 |
| 1084462-01 | J.E. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/3/2021 | A4649 | $50.00 |
| 1084462-01 | J.E. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 2/15/2021 | 20552 | $236.69 |
| 1084462-01 | J.E. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/15/2021 | 62321 | $976.38 |
| 1084462-01 | J.E. | Rockaways ASC Development LLC | Epidurography Rs&I… | 2/15/2021 | 72275 | $572.53 |
| 1084462-01 | J.E. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 2/15/2021 | 76942 | $341.96 |
| 1084462-01 | J.E. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/15/2021 | A4649 | $50.00 |
| 1084462-01 | J.E. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 5/21/2021 | 87635 | $1,200.00 |
| 1084623-01 | J.E. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/23/2021 | 87635 | $1,200.00 |
| 1084496-02 | M.R. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 8/14/2020 | 20553 | $473.39 |
| 1084496-02 | M.R. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/14/2020 | 62323 | $829.30 |
| 1084496-02 | M.R. | SCOB LLC | Epidurography Rs&I… | 8/14/2020 | 72275 | $572.53 |
| 1084496-02 | M.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/22/2020 | 29821 | $5,677.77 |
| 1084496-02 | M.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/22/2020 | 29823 | $1,472.45 |
| 1084496-02 | M.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 10/22/2020 | 29825 | $1,472.45 |
| 1084496-02 | M.R. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 10/22/2020 | 29999 | $1,472.45 |
| 1084496-02 | M.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/22/2020 | 64415 | $979.78 |
| 1084496-02 | M.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/22/2020 | 76942 | $341.96 |
| 1084496-02 | M.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/22/2020 | A4649 | $72.00 |
| 1084079-03 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 9/29/2020 | 29821 | $5,677.77 |
| 1084079-03 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 9/29/2020 | 29823 | $1,472.45 |
| 1084079-03 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 9/29/2020 | 29826 | $1,472.45 |
| 1084079-03 | J.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 9/29/2020 | 64415 | $979.78 |
| 1084079-03 | J.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 9/29/2020 | 76942 | $341.96 |
| 1084079-03 | J.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/29/2020 | A4649 | $72.00 |
| 1084079-03 | J.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Dx W/Wo Synov… | 9/17/2021 | 29805 | $3,026.24 |
| 1084079-03 | J.M. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 9/17/2021 | 87635 | $51.33 |
| 1084079-03 | J.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/17/2021 | A4649 | $50.00 |
| 1084079-03 | J.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 9/17/2021 | L8699 | $600.00 |
| 1084079-03 | J.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/17/2021 | E0650 | $531.06 |
| 1084079-03 | J.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/17/2021 | E0666 | $89.56 |
| 1084079-03 | J.M. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 9/17/2021 | L3670 | $111.07 |
| 1083667-01 | D.N. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 3/4/2021 | 1936 | $148.55 |
| 1083667-01 | D.N. | EMUSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/4/2021 | 62287 | $5,827.43 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1083667-01 | D.N. | EMUSC LLC | Probe, Percutaneous Lumbar Discec… | 3/4/2021 | C2614 | $600.00 |
| 1083667-01 | D.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 4/4/2022 | 64999 | $829.30 |
| 1084065-01 | E.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/4/2021 | 29821 | $5,677.77 |
| 1084065-01 | E.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/4/2021 | 29822 | $1,472.45 |
| 1084065-01 | E.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/4/2021 | 29823 | $1,472.45 |
| 1084065-01 | E.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/4/2021 | 64415 | $979.78 |
| 1084065-01 | E.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/4/2021 | 76942 | $341.96 |
| 1084065-01 | E.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/4/2021 | A4649 | $50.00 |
| 1084065-01 | E.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/4/2021 | L8699 | $185.00 |
| 1084065-01 | E.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/4/2021 | E0650 | $531.06 |
| 1084065-01 | E.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/4/2021 | E0666 | $89.56 |
| 1083502-01 | J.G. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/10/2020 | 87635 | $1,200.00 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/25/2020 | 22505 | $748.08 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/25/2020 | 22505 | $1,577.52 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Manipulation Knee Joint Under Gen… | 7/25/2020 | 27570 | $748.08 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/25/2020 | A4649 | $50.00 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/26/2020 | 22505 | $748.08 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/26/2020 | 22505 | $1,577.52 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Manipulation Knee Joint Under Gen… | 7/26/2020 | 27570 | $748.08 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/26/2020 | A4649 | $50.00 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 8/8/2020 | 22505 | $748.08 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 8/8/2020 | 22505 | $1,577.52 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 8/8/2020 | 23700 | $748.08 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/8/2020 | A4649 | $50.00 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 10/14/2020 | 20610 | $473.38 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 10/14/2020 | 29875 | $1,472.45 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/14/2020 | 29880 | $3,026.24 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 10/14/2020 | 29999 | $1,472.45 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/14/2020 | A4649 | $50.00 |
| 1083502-01 | J.G. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical, For … | 10/14/2020 | G0289 | $1,472.45 |
| 1083754-01 | M.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 7/6/2020 | 87635 | $1,200.00 |
| 1083754-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 7/16/2020 | 29821 | $2,798.20 |
| 1083754-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 7/16/2020 | 29823 | $1,472.45 |
| 1083754-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 7/16/2020 | 29825 | $1,472.45 |
| 1083754-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 7/16/2020 | 29827 | $5,677.77 |
| 1083754-01 | M.S. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/16/2020 | 64415 | $979.78 |
| 1083754-01 | M.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/16/2020 | 76942 | $341.96 |
| 1083754-01 | M.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/16/2020 | A4649 | $72.00 |
| 1083951-01 | K.H. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/22/2020 | 62323 | $976.38 |
| 1083951-01 | K.H. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 6/22/2020 | 72275 | $572.52 |
| 1083951-01 | K.H. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/5/2020 | 29876 | $2,944.87 |
| 1083951-01 | K.H. | SCOB LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/5/2020 | 29879 | $3,026.24 |
| 1083951-01 | K.H. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/5/2020 | 29880 | $2,944.87 |
| 1083951-01 | K.H. | SCOB LLC | Arthroscopy Knee W/Lysis Adhesion… | 11/5/2020 | 29884 | $2,944.87 |
| 1083951-01 | K.H. | SCOB LLC | Unlisted Procedure Arthroscopy… | 11/5/2020 | 29999 | $2,944.87 |
| 1083951-01 | K.H. | Rockland & Bergen Surgery Center LLC | Manipulation Spine Requiring Anes… | 1/11/2021 | 22505 | $1,577.52 |
| 1083951-01 | K.H. | Rockland & Bergen Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/11/2021 | 27198 | $405.95 |
| 1083951-01 | K.H. | Rockland & Bergen Surgery Center LLC | Manipulation Knee Joint Under Gen… | 1/11/2021 | 27570 | $748.08 |
| 1083951-01 | K.H. | Rockland & Bergen Surgery Center LLC | Infectious Agent Detection By Nuc… | 1/11/2021 | 87635 | $51.33 |
| 1083951-01 | K.H. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/16/2021 | 62323 | $976.38 |
| 1083717-01 | J.R. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 7/11/2020 | 20553 | $473.39 |
| 1083717-01 | J.R. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/11/2020 | 62321 | $829.30 |
| 1083717-01 | J.R. | Dynamic Surgery Center LLC | Epidurography Rs&I… | 7/11/2020 | 72275 | $572.53 |
| 1083717-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 7/16/2020 | 29875 | $1,472.45 |
| 1083717-01 | J.R. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 7/16/2020 | 29881 | $3,026.24 |
| 1083717-01 | J.R. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 7/16/2020 | 29999 | $1,472.45 |
| 1083717-01 | J.R. | All City Family Healthcare Center, Inc. | Injection Anesthetic Agent Femora… | 7/16/2020 | 64447 | $829.30 |
| 1083717-01 | J.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/16/2020 | 76942 | $341.96 |
| 1083717-01 | J.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/16/2020 | A4649 | $72.00 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 8/20/2020 | 20553 | $236.69 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/20/2020 | 62323 | $976.38 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Epidurography Rs&I… | 8/20/2020 | 72275 | $572.53 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 8/20/2020 | 76942 | $341.96 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/20/2020 | A4649 | $50.00 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 8/25/2020 | 22526 | $2,605.78 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/25/2020 | 62287 | $5,292.93 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/25/2020 | A4649 | $50.00 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/12/2020 | 20552 | $236.69 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/12/2020 | 62321 | $976.38 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 10/12/2020 | 72275 | $572.53 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/12/2020 | 76942 | $341.96 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/12/2020 | A4649 | $50.00 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 10/15/2020 | 22526 | $2,605.78 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 10/15/2020 | 63075 | $5,292.93 |
| 1083717-01 | J.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 10/15/2020 | A4649 | $50.00 |
| 1083389-01 | L.L. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/1/2020 | 62323 | $976.38 |
| 1083389-01 | L.L. | Bronx SC LLC d/b/a Empire State ASC | Epidurograpy Rs&I… | 7/1/2020 | 72275 | $572.53 |
| 1083389-01 | L.L. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 7/1/2020 | A4649 | $50.00 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 11/30/2020 | 80053 | $150.00 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 11/30/2020 | 80307 | $359.15 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 11/30/2020 | 80324 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 11/30/2020 | 80332 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 11/30/2020 | 80335 | $270.31 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Barbiturates… | 11/30/2020 | 80345 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 11/30/2020 | 80346 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 11/30/2020 | 80348 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Fentanyl… | 11/30/2020 | 80354 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 11/30/2020 | 80355 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Methadone… | 11/30/2020 | 80358 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 11/30/2020 | 80359 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 11/30/2020 | 80360 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 11/30/2020 | 80361 | $538.74 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 11/30/2020 | 80362 | $537.74 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Oxycodone… | 11/30/2020 | 80365 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Pregabalin… | 11/30/2020 | 80366 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Pregabalin… | 11/30/2020 | 80366 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 11/30/2020 | 80368 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 11/30/2020 | 80369 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Tapentadol… | 11/30/2020 | 80372 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Drug Screening Tramadol… | 11/30/2020 | 80373 | $269.37 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 11/30/2020 | 81001 | $134.00 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 11/30/2020 | 83036 | $66.70 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 11/30/2020 | 85025 | $147.00 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Prothrombin Time… | 11/30/2020 | 85610 | $143.00 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 11/30/2020 | 85730 | $147.00 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 11/30/2020 | 86850 | $105.80 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 11/30/2020 | 86900 | $498.84 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 11/30/2020 | 86901 | $56.95 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 11/30/2020 | 87635 | $1,200.00 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 11/30/2020 | 87641 | $241.40 |
| 1083389-01 | L.L. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 11/30/2020 | 93005 | $323.70 |
| 1083389-01 | L.L. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 12/3/2020 | 20610 | $473.39 |
| 1083389-01 | L.L. | SCOB LLC | Arthroscopy Knee Synovectomy 2>C… | 12/3/2020 | 29876 | $3,026.24 |
| 1083389-01 | L.L. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 12/3/2020 | 29881 | $2,944.87 |
| 1083142-02 | D.S. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2>C… | 10/6/2021 | 29876 | $1,472.45 |
| 1083142-02 | D.S. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/6/2021 | 29880 | $3,026.24 |
| 1083142-02 | D.S. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 10/6/2021 | 29999 | $1,472.45 |
| 1083142-02 | D.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/6/2021 | A4649 | $50.00 |
| 1083142-02 | D.S. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 10/6/2021 | L8699 | $195.00 |
| 1083142-02 | D.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/6/2021 | e0650 | $531.06 |
| 1083142-02 | D.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/6/2021 | e0666 | $89.56 |
| 1082931-01 | M.S. | Mountain Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/17/2020 | 62323 | $6,510.00 |
| 1082931-01 | M.S. | Mountain Surgery Center | Epidurograpy Rs&I… | 9/17/2020 | 72275 | $4,981.00 |
| 1082931-01 | M.S. | Mountain Surgery Center | Surgical Trays… | 9/17/2020 | A4550 | $750.00 |
| 1082931-01 | M.S. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/10/2020 | 62323 | $931.80 |
| 1082931-01 | M.S. | Manalapan Surgery Center Inc | Surgical Supply; Miscellaneous… | 10/10/2020 | A4649 | $50.00 |
| 1081792-01 | F.L. | Island Ambulatory Surgery Center | Arthroscopy Shoulder Surg Synovec… | 7/22/2020 | 29820 | $1,513.12 |
| 1081792-01 | F.L. | Island Ambulatory Surgery Center | Arthroscopy Shoulder Surg Debride… | 7/22/2020 | 29823 | $3,026.24 |
| 1081792-01 | F.L. | Island Ambulatory Surgery Center | Arthroscopy Shoulder Ahesiolysis … | 7/22/2020 | 29825 | $1,513.12 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 2/23/2021 | 22526 | $2,605.78 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 2/23/2021 | 22527 | $2,605.79 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 2/23/2021 | 62287 | $5,292.93 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 2/23/2021 | 87635 | $51.33 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 2/23/2021 | A4649 | $50.00 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/27/2022 | 64493 | $976.38 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/27/2022 | 64493 | $447.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/27/2022 | 64494 | $447.52 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/27/2022 | 64494 | $447.52 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/27/2022 | 64495 | $447.52 |
| 1081792-01 | F.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/27/2022 | 64495 | $447.52 |
| 1081792-01 | F.L. | Rockaways ASC Development LLC | Transection/Avulsion Oth Spinal N… | 1/11/2023 | 64772 | $1,071.54 |
| 1081792-01 | F.L. | Rockaways ASC Development LLC | Transection/Avulsion Oth Spinal N… | 1/11/2023 | 64772 | $1,071.54 |
| 1081792-01 | F.L. | Rockaways ASC Development LLC | Transection/Avulsion Oth Spinal N… | 1/11/2023 | 64772 | $1,071.54 |
| 1081792-01 | F.L. | Rockaways ASC Development LLC | Transection/Avulsion Oth Spinal N… | 1/11/2023 | 64772 | $1,071.54 |
| 1081792-01 | F.L. | Rockaways ASC Development LLC | Transection/Avulsion Oth Spinal N… | 1/11/2023 | 64772 | $1,071.54 |
| 1081792-01 | F.L. | Rockaways ASC Development LLC | Transection/Avulsion Oth Spinal N… | 1/11/2023 | 64772 | $2,224.45 |
| 1082264-03 | R.W. | All City Family Healthcare Center, Inc. | Njx Pltlt Plasma W/Img Harvest/Pr… | 10/28/2020 | 0232T | $957.29 |
| 1082264-03 | R.W. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/28/2020 | A4649 | $72.00 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 1/28/2021 | 29821 | $5,677.77 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 1/28/2021 | 29823 | $1,472.45 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 1/28/2021 | 29825 | $1,472.45 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 1/28/2021 | 64415 | $979.78 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 1/28/2021 | 76942 | $341.96 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/28/2021 | A4649 | $50.00 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 1/28/2021 | L8699 | $185.00 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/18/2021 | 29876 | $1,472.45 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/18/2021 | 29881 | $3,026.24 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/18/2021 | A4649 | $50.00 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 3/18/2021 | G0289 | $1,472.45 |
| 1082264-03 | R.W. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/18/2021 | L8699 | $195.00 |
| 1082264-03 | R.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/18/2021 | E0650 | $531.06 |
| 1082264-03 | R.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/18/2021 | E0650 | $531.06 |
| 1082264-03 | R.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/18/2021 | E0666 | $89.56 |
| 1082264-03 | R.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/18/2021 | E0666 | $89.56 |
| 1082018-02 | A.F. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/5/2020 | 62323 | $829.30 |
| 1082018-02 | A.F. | Healthplus Surgery Center LLC | Immunoassay For Infectious Agent … | 6/5/2020 | 86328 | $199.00 |
| 1082018-02 | A.F. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/10/2020 | 62321 | $829.30 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 8/10/2020 | 29821 | $5,677.77 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 8/10/2020 | 29823 | $1,472.45 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 8/10/2020 | 29825 | $1,472.45 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 8/10/2020 | 29826 | $1,472.45 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 8/10/2020 | 64415 | $979.78 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/10/2020 | 76942 | $341.96 |
| 1082018-02 | A.F. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/10/2020 | A4649 | $72.00 |
| 1082018-02 | A.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/21/2020 | 22526 | $2,605.78 |
| 1082018-02 | A.F. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/21/2020 | 63075 | $5,292.93 |
| 1082018-02 | A.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/21/2020 | A4649 | $50.00 |
| 1082018-02 | A.F. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/24/2020 | 22526 | $2,605.78 |
| 1082018-02 | A.F. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/24/2020 | 62287 | $5,292.93 |
| 1082018-02 | A.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/24/2020 | A4649 | $50.00 |
| 1082236-02 | D.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/22/2021 | 29821 | $5,677.77 |
| 1082236-02 | D.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/22/2021 | 29823 | $1,472.45 |
| 1082236-02 | D.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 1/22/2021 | 29825 | $1,472.45 |
| 1082236-02 | D.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 1/22/2021 | 29826 | $1,472.45 |
| 1082236-02 | D.D. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/22/2021 | 64415 | $979.78 |
| 1082236-02 | D.D. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/22/2021 | 76942 | $341.96 |
| 1082236-02 | D.D. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 1/22/2021 | A4649 | $72.00 |
| 1082236-02 | D.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/27/2021 | 62323 | $976.38 |
| 1082236-02 | D.D. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 1/27/2021 | 72275 | $572.52 |
| 1081431-02 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/18/2021 | 29823 | $3,026.24 |
| 1081431-02 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/18/2021 | 29826 | $1,472.45 |
| 1081431-02 | J.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/18/2021 | 64415 | $979.78 |
| 1081431-02 | J.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/18/2021 | 76942 | $341.96 |
| 1081431-02 | J.R. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/18/2021 | A4649 | $50.00 |
| 1081431-02 | J.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/18/2021 | E0650 | $531.06 |
| 1081431-02 | J.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/18/2021 | E0666 | $89.56 |
| 1082551-01 | S.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/15/2020 | 62323 | $976.38 |
| 1082551-01 | S.B. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 6/15/2020 | 72275 | $572.52 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Cap… | 6/20/2020 | 29806 | $5,677.77 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rep… | 6/20/2020 | 29807 | $2,798.20 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/20/2020 | 29821 | $2,798.20 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 6/20/2020 | 29823 | $1,472.45 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/20/2020 | 29825 | $1,472.45 |
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/20/2020 | 29826 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1082551-01 | S.B. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 6/20/2020 | A4649 | $50.00 |
| 1082551-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Single Nerve Block Injection Arm … | 6/20/2020 | 64415 | $979.78 |
| 1082551-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 6/20/2020 | 76942 | $341.96 |
| 1082551-01 | S.B. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/15/2020 | 22526 | $2,646.47 |
| 1082551-01 | S.B. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/15/2020 | 22527 | $2,646.47 |
| 1082551-01 | S.B. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/15/2020 | 62287 | $5,292.93 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 7/15/2021 | 20610 | $473.39 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/15/2021 | 29875 | $1,472.45 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/15/2021 | 29880 | $3,026.24 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 7/15/2021 | 29884 | $1,472.45 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/15/2021 | 29999 | $1,472.45 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 7/15/2021 | 64447 | $829.30 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/15/2021 | 76942 | $341.96 |
| 1082551-01 | S.B. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/15/2021 | A4649 | $50.00 |
| 1082551-01 | S.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/15/2021 | E0650 | $531.06 |
| 1082551-01 | S.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/15/2022 | E0666 | $89.56 |
| 1082551-01 | S.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/26/2022 | 62323 | $976.38 |
| 1081185-01 | F.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/8/2020 | 62321 | $976.38 |
| 1081185-01 | F.M. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 5/8/2020 | 72275 | $572.52 |
| 1081185-01 | F.M. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 5/21/2020 | 29875 | $1,472.45 |
| 1081185-01 | F.M. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 5/21/2020 | 29880 | $3,026.24 |
| 1081185-01 | F.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 5/21/2020 | A4649 | $72.00 |
| 1081185-01 | F.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/19/2021 | 62323 | $976.38 |
| 1081185-01 | F.M. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 1/19/2021 | 72275 | $572.52 |
| 1081185-01 | F.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/14/2021 | 62323 | $976.38 |
| 1081185-01 | F.M. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 4/14/2021 | 72275 | $572.52 |
| 1081185-01 | F.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/10/2021 | 62321 | $976.38 |
| 1081185-01 | F.M. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 5/10/2021 | 72275 | $572.52 |
| 1082098-02 | E.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Ankle Surgical Debrid… | 4/12/2021 | 29898 | $3,026.24 |
| 1082098-02 | E.F. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 4/12/2021 | A4649 | $50.00 |
| 1082098-02 | E.F. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/12/2021 | E0650 | $531.06 |
| 1082098-02 | E.F. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/12/2021 | E0666 | $89.56 |
| 1082284-05 | D.F. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/29/2020 | 62321 | $976.38 |
| 1082284-05 | D.F. | Bronx SC LLC d/b/a Empire State ASC | Epidurograpy Rs&I… | 10/29/2020 | 72275 | $572.53 |
| 1082284-05 | D.F. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 10/29/2020 | A4649 | $50.00 |
| 1082284-05 | D.F. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/18/2021 | 29821 | $5,677.77 |
| 1082284-05 | D.F. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 2/18/2021 | 29823 | $1,472.45 |
| 1082284-05 | D.F. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 2/18/2021 | 29825 | $1,472.45 |
| 1082284-05 | D.F. | New Horizon Surgical Center LLC | Unlisted Procedure Arthroscopy… | 2/18/2021 | 29999 | $1,472.45 |
| 1082284-05 | D.F. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 2/18/2021 | A4649 | $50.00 |
| 1082284-05 | D.F. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/7/2021 | 62323 | $976.38 |
| 1082284-05 | D.F. | AMSC LLC | Epidurograpy Rs&I… | 6/7/2021 | 72275 | $572.52 |
| 1082284-05 | D.F. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/12/2021 | 62323 | $976.38 |
| 1082284-05 | D.F. | AMSC LLC | Epidurograpy Rs&I… | 7/12/2021 | 72275 | $572.52 |
| 1082352-02 | M.J. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 8/19/2021 | 29821 | $5,677.77 |
| 1082352-02 | M.J. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 8/19/2021 | 29823 | $1,472.45 |
| 1082352-02 | M.J. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 8/19/2021 | 29999 | $1,472.45 |
| 1082352-02 | M.J. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 8/19/2021 | 64415 | $979.78 |
| 1082352-02 | M.J. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 8/19/2021 | 76942 | $341.96 |
| 1082352-02 | M.J. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/19/2021 | A4649 | $50.00 |
| 1082352-02 | M.J. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/19/2021 | L8699 | $255.00 |
| 1082352-02 | M.J. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/19/2021 | e0650 | $531.06 |
| 1082352-02 | M.J. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/19/2021 | e0666 | $89.56 |
| 1081078-01 | S.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Synovec… | 6/8/2020 | 29821 | $5,677.77 |
| 1081078-01 | S.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 6/8/2020 | 29825 | $1,472.45 |
| 1081078-01 | S.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 6/8/2020 | 29826 | $1,472.45 |
| 1081078-01 | S.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Single Nerve Block Injection Arm … | 6/8/2020 | 64415 | $979.78 |
| 1081078-01 | S.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 6/8/2020 | 76942 | $341.96 |
| 1081078-01 | S.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/19/2021 | 62323 | $976.38 |
| 1081078-01 | S.S. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 1/19/2021 | 72275 | $572.52 |
| 1081078-01 | S.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 6/23/2021 | 22526 | $2,646.47 |
| 1081078-01 | S.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 6/23/2021 | 22527 | $2,646.47 |
| 1081078-01 | S.S. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 6/23/2021 | 62287 | $5,292.93 |
| 1080345-01 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 6/19/2020 | 29819 | $1,472.45 |
| 1080345-01 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 6/19/2020 | 29821 | $5,677.77 |
| 1080345-01 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 6/19/2020 | 29823 | $1,472.45 |
| 1080345-01 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 6/19/2020 | 29825 | $1,472.45 |
| 1080345-01 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/19/2020 | 29826 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1080345-01 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff … | 6/19/2020 | 29827 | $2,798.20 |
| 1080345-01 | M.V. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 6/19/2020 | 64415 | $979.78 |
| 1080345-01 | M.V. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 6/19/2020 | 76942 | $341.96 |
| 1080345-01 | M.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/17/2020 | 62323 | $829.30 |
| 1080345-01 | M.V. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2020 | 64493 | $1,423.99 |
| 1080345-01 | M.V. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2020 | 64494 | $1,342.62 |
| 1080345-01 | M.V. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2020 | 64495 | $1,342.62 |
| 1080345-01 | M.V. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/13/2021 | 62323 | $976.38 |
| 1080345-01 | M.V. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 8/13/2021 | 72275 | $572.53 |
| 1081889-03 | L.Z. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 7/16/2020 | 29875 | $1,472.45 |
| 1081889-03 | L.Z. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 7/16/2020 | 29880 | $3,026.24 |
| 1081889-03 | L.Z. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/16/2020 | A4649 | $72.00 |
| 1081889-03 | L.Z. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 7/16/2020 | G0289 | $1,472.45 |
| 1081889-03 | L.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 8/18/2020 | 20553 | $473.39 |
| 1081889-03 | L.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 8/18/2020 | 22526 | $2,605.78 |
| 1081889-03 | L.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus l/> … | 8/18/2020 | 62287 | $5,292.93 |
| 1081889-03 | L.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/18/2020 | A4649 | $50.00 |
| 1081889-03 | L.Z. | Island Ambulatory Surgery Center | Plmt Post Facet Implt Uni/Bi W/Im… | 10/21/2021 | 0221T | $2,646.46 |
| 1081889-03 | L.Z. | Island Ambulatory Surgery Center | Allograft For Spine Surgery Only … | 10/21/2021 | 20930 | $3,201.01 |
| 1081889-03 | L.Z. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 10/21/2021 | 22526 | $5,292.93 |
| 1081889-03 | L.Z. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 10/21/2021 | 64772 | $1,112.23 |
| 1081889-03 | L.Z. | Island Ambulatory Surgery Center | Anchor/Screw For Opposing Bone-To… | 10/21/2021 | C1713 | $1,000.00 |
| 1081889-03 | L.Z. | Island Ambulatory Surgery Center | Implantable/Insertable Device, No… | 10/21/2021 | C1889 | $5,000.00 |
| 1081889-03 | L.Z. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/21/2021 | e0650 | $531.06 |
| 1081889-03 | L.Z. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/21/2021 | e0666 | $89.56 |
| 1081015-03 | J.R. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/9/2020 | 87635 | $1,200.00 |
| 1081015-03 | J.R. | Dynamic Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/11/2020 | 29821 | $2,944.87 |
| 1081015-03 | J.R. | Dynamic Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/11/2020 | 29823 | $3,026.24 |
| 1081015-03 | J.R. | Dynamic Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/11/2020 | 29825 | $2,944.87 |
| 1081015-03 | J.R. | Dynamic Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/11/2020 | 29826 | $2,944.87 |
| 1081015-03 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/16/2020 | 64493 | $447.52 |
| 1081015-03 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/16/2020 | 64493 | $976.38 |
| 1081015-03 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/16/2020 | 64494 | $447.52 |
| 1081015-03 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/16/2020 | 64494 | $447.52 |
| 1081015-03 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/16/2020 | 64495 | $447.52 |
| 1081015-03 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/16/2020 | 64495 | $447.52 |
| 1081015-03 | J.R. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/16/2020 | A4649 | $50.00 |
| 1080090-02 | D.H. | Healthplus Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 7/1/2020 | 22526 | $5,723.72 |
| 1080090-02 | D.H. | Healthplus Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 7/1/2020 | 22527 | $5,723.72 |
| 1080090-02 | D.H. | Healthplus Surgery Center LLC | Transpedicular Dcmprn Spinal Cord… | 7/1/2020 | 63056 | $5,292.93 |
| 1080090-02 | D.H. | Healthplus Surgery Center LLC | Transpedicular Dcmprn 1 Seg Ea Th… | 7/1/2020 | 63057 | $5,211.56 |
| 1080090-02 | D.H. | Healthplus Surgery Center LLC | Immunoassay For Infectious Agent … | 7/1/2020 | 86328 | $280.37 |
| 1080090-02 | D.H. | Healthplus Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 7/1/2020 | C2614 | $2,000.00 |
| 1080090-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 11/3/2020 | 20553 | $236.69 |
| 1080090-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/3/2020 | 62321 | $976.38 |
| 1080090-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurograpy Rs&I… | 11/3/2020 | 72275 | $572.53 |
| 1080090-02 | D.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 11/3/2020 | A4649 | $50.00 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 12/6/2020 | 22526 | $2,605.78 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 12/6/2020 | 22527 | $2,605.78 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Injection Px Discogrphy Ea Lvl Ce… | 12/6/2020 | 62291 | $748.74 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 12/6/2020 | 63075 | $5,292.93 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 12/6/2020 | 63076 | $2,605.78 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Diskograpy Cervical/Thoracic Rs&I… | 12/6/2020 | 72285 | $962.54 |
| 1080090-02 | D.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/6/2020 | A4649 | $50.00 |
| 1080090-02 | D.H. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 7/16/2021 | 29881 | $3,026.24 |
| 1080826-02 | C.M. | SCOB LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/19/2020 | 64483 | $1,423.99 |
| 1080826-02 | C.M. | SCOB LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/19/2020 | 64484 | $1,342.62 |
| 1080826-02 | C.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/24/2020 | 62321 | $829.30 |
| 1080826-02 | C.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/18/2020 | 64493 | $976.38 |
| 1080826-02 | C.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/18/2020 | 64494 | $447.52 |
| 1080826-02 | C.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/18/2020 | 64495 | $447.52 |
| 1080826-02 | C.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/18/2020 | A4649 | $72.00 |
| 1080826-02 | C.M. | Citimed Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 4/2/2021 | 20610 | $473.39 |
| 1080826-02 | C.M. | Citimed Surgery Center LLC | Tenotomy Shoulder Multiple Thru S… | 4/2/2021 | 23406 | $3,760.88 |
| 1080858-03 | R.O. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/18/2020 | 62321 | $976.38 |
| 1080858-03 | R.O. | Bronx SC LLC d/b/a Empire State ASC | Epidurograpy Rs&I… | 6/18/2020 | 72275 | $572.53 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/21/2020 | 29875 | $1,472.45 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/21/2020 | 29880 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 7/21/2020 | A4649 | $50.00 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For … | 7/21/2020 | G0289 | $1,472.45 |
| 1080858-03 | R.O. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/29/2020 | 29821 | $1,472.44 |
| 1080858-03 | R.O. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/29/2020 | 29823 | $5,677.77 |
| 1080858-03 | R.O. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/29/2020 | 29825 | $1,472.44 |
| 1080858-03 | R.O. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/29/2020 | 29826 | $1,472.44 |
| 1080858-03 | R.O. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 9/29/2020 | 29999 | $1,472.44 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 10/20/2020 | 29875 | $1,472.45 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/20/2020 | 29880 | $3,026.24 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 10/20/2020 | A4649 | $50.00 |
| 1080858-03 | R.O. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For … | 10/20/2020 | G0289 | $1,472.45 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 7/17/2020 | 20610 | $473.38 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Manipulation Knee Joint Under Gen… | 7/17/2020 | 27570 | $748.08 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 7/17/2020 | 29875 | $1,472.45 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 7/17/2020 | 29879 | $1,472.45 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 7/17/2020 | 29881 | $3,026.24 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 7/17/2020 | 29999 | $1,472.45 |
| 1080904-01 | S.E. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/17/2020 | A4649 | $72.00 |
| 1080904-01 | S.E. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/2/2020 | 20553 | $473.39 |
| 1080904-01 | S.E. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/2/2020 | 62323 | $976.38 |
| 1080904-01 | S.E. | SCOB LLC | Epidurography Rs&I… | 10/2/2020 | 72275 | $572.53 |
| 1080904-01 | S.E. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/26/2020 | 20553 | $473.39 |
| 1080904-01 | S.E. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/26/2020 | 62323 | $976.38 |
| 1080904-01 | S.E. | SCOB LLC | Epidurography Rs&I… | 10/26/2020 | 72275 | $572.53 |
| 1080904-01 | S.E. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/23/2020 | 20552 | $236.69 |
| 1080904-01 | S.E. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/23/2020 | 62323 | $976.38 |
| 1080904-01 | S.E. | Rockaways ASC Development LLC | Epidurography Rs&I… | 11/23/2020 | 72275 | $572.53 |
| 1080904-01 | S.E. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/23/2020 | 76942 | $341.96 |
| 1080904-01 | S.E. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/23/2020 | A4649 | $50.00 |
| 1080904-01 | S.E. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 1/18/2021 | 22526 | $450.00 |
| 1080904-01 | S.E. | Triborough ASC | Injection Px Discography Each Lev… | 1/18/2021 | 62290 | $450.00 |
| 1080904-01 | S.E. | Triborough ASC | Transpedicular Demprn Spinal Cord… | 1/18/2021 | 63056 | $6,300.00 |
| 1080904-01 | S.E. | Triborough ASC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/18/2021 | 64483 | $750.00 |
| 1080904-01 | S.E. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 1/18/2021 | 77003 | $225.00 |
| 1080904-01 | S.E. | Triborough ASC | Glucose Blood Reagent Strip… | 1/18/2021 | 82948 | $20.00 |
| 1080904-01 | S.E. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 1/18/2021 | 99072 | $200.00 |
| 1080904-01 | S.E. | Triborough ASC | Injection, Dexamethasone Sodium P… | 1/18/2021 | J1100 | $52.64 |
| 1080904-01 | S.E. | Triborough ASC | Unclassified Drugs… | 1/18/2021 | J3490 | $40.64 |
| 1080904-01 | S.E. | Triborough ASC | Low Osmolar Contrast Material, 10… | 1/18/2021 | Q9965 | $13.90 |
| 1080651-01 | I.A. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 3/15/2021 | 20552 | $277.37 |
| 1080651-01 | I.A. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/15/2021 | 62321 | $976.38 |
| 1080651-01 | I.A. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/15/2021 | 62323 | $976.38 |
| 1080651-01 | I.A. | AMSC LLC | Epidurography Rs&I… | 3/15/2021 | 72275 | $572.52 |
| 1080651-01 | I.A. | AMSC LLC | Epidurography Rs&I… | 3/15/2021 | 72275 | $572.52 |
| 1080651-01 | I.A. | AMSC LLC | Us Guidance Needle Placement Img … | 3/15/2021 | 76942 | $423.32 |
| 1080651-01 | I.A. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/19/2021 | 62323 | $976.38 |
| 1080651-01 | I.A. | AMSC LLC | Epidurography Rs&I… | 7/19/2021 | 72275 | $572.52 |
| 1080651-01 | I.A. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/9/2021 | 62323 | $976.38 |
| 1080651-01 | I.A. | AMSC LLC | Epidurography Rs&I… | 8/9/2021 | 72275 | $572.52 |
| 1080651-01 | I.A. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/18/2021 | 62321 | $976.38 |
| 1080651-01 | I.A. | AMSC LLC | Epidurography Rs&I… | 10/18/2021 | 72275 | $572.52 |
| 1080651-01 | I.A. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 10/22/2021 | 29820 | $2,944.87 |
| 1080651-01 | I.A. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 10/22/2021 | 29825 | $3,026.24 |
| 1080651-01 | I.A. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/22/2021 | 29826 | $2,944.87 |
| 1080651-01 | I.A. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/1/2021 | 62321 | $976.38 |
| 1080651-01 | I.A. | AMSC LLC | Epidurography Rs&I… | 11/1/2021 | 72275 | $572.52 |
| 1080651-01 | I.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/14/2022 | 62321 | $976.38 |
| 1080651-01 | I.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/13/2022 | 62321 | $976.38 |
| 1080651-01 | I.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/25/2022 | 62321 | $976.38 |
| 1080651-01 | I.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/7/2023 | 62321 | $976.38 |
| 1080651-01 | I.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/21/2023 | 62323 | $976.38 |
| 1080651-01 | I.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/27/2024 | 62323 | $976.38 |
| 1079736-01 | R.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/1/2020 | 62321 | $976.38 |
| 1079736-01 | R.M. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 10/1/2020 | 72275 | $572.52 |
| 1079736-01 | R.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/3/2020 | 62323 | $976.38 |
| 1079736-01 | R.M. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 12/3/2020 | 72275 | $572.52 |
| 1079736-01 | R.M. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 1/18/2021 | 20610 | $473.38 |
| 1079736-01 | R.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/18/2021 | 29821 | $5,677.77 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1079736-01 | R.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/18/2021 | 29823 | $1,472.45 |
| 1079736-01 | R.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Distal Clavi… | 1/18/2021 | 29824 | $1,472.45 |
| 1079736-01 | R.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 1/18/2021 | 29825 | $1,472.45 |
| 1079736-01 | R.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 1/18/2021 | 29826 | $1,472.45 |
| 1079736-01 | R.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/18/2021 | 64415 | $979.78 |
| 1079736-01 | R.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/18/2021 | 76942 | $341.96 |
| 1079736-01 | R.M. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 1/18/2021 | A4649 | $72.00 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/17/2020 | 29875 | $1,472.45 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/17/2020 | 29875 | $16,555.50 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 7/17/2020 | 29879 | $1,472.45 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 7/17/2020 | 29879 | $14,663.35 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 7/17/2020 | 29879 | $25,104.00 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/17/2020 | 29880 | $3,026.24 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/17/2020 | 29880 | $29,700.00 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Injection Anesthetic Agent Femora… | 7/17/2020 | 64447 | $829.30 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Injection Anesthetic Agent Femora… | 7/17/2020 | 64447 | $4,929.00 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 7/17/2020 | 76942 | $341.96 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 7/17/2020 | 76942 | $7,927.50 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/17/2020 | A4649 | $50.00 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/17/2020 | A4649 | $50.00 |
| 1079550-02 | A.B. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 7/17/2020 | G0289 | $1,472.45 |
| 1079550-02 | A.B. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 3/24/2021 | 20553 | $277.37 |
| 1079550-02 | A.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/24/2021 | 62321 | $976.38 |
| 1079550-02 | A.B. | Island Ambulatory Surgery Center | Epidurograp Rs&I… | 3/24/2021 | 72275 | $572.52 |
| 1079550-02 | A.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/2/2021 | 62321 | $976.38 |
| 1079550-02 | A.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/13/2022 | 62321 | $976.38 |
| 1079681-01 | S.F. | Hudson Regional Hospital | Mri Spinal Canal Lumbar W/O Contr… | 2/18/2020 | 72148 | $7,976.60 |
| 1079681-01 | S.F. | Hudson Regional Hospital | Mri Spinal Canal Cervical W/O Con… | 3/12/2020 | 72141 | $5,982.45 |
| 1079681-01 | S.F. | Hudson Regional Hospital | Mri Any Jt Upper Extremity W/O Co… | 3/12/2020 | 73221 | $3,988.30 |
| 1079681-01 | S.F. | Hudson Regional Hospital | Mri Any Jt Lower Extrem W/O Contr… | 3/12/2020 | 73721 | $3,988.30 |
| 1079681-01 | S.F. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/4/2020 | 87635 | $1,200.00 |
| 1079681-01 | S.F. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 7/15/2020 | 20610 | $473.38 |
| 1079681-01 | S.F. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surgical Rep… | 7/15/2020 | 29807 | $5,677.77 |
| 1079681-01 | S.F. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 7/15/2020 | 29821 | $2,798.20 |
| 1079681-01 | S.F. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 7/15/2020 | 29823 | $1,472.45 |
| 1079681-01 | S.F. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 7/15/2020 | 29825 | $1,472.45 |
| 1079681-01 | S.F. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 7/15/2020 | 29999 | $1,472.45 |
| 1079681-01 | S.F. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 7/15/2020 | 64415 | $979.78 |
| 1079681-01 | S.F. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/15/2020 | 76942 | $341.96 |
| 1079681-01 | S.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/15/2020 | A4649 | $50.00 |
| 1079681-01 | S.F. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/4/2020 | 62323 | $829.30 |
| 1079681-01 | S.F. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/9/2020 | 64493 | $1,423.89 |
| 1079681-01 | S.F. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/9/2020 | 64494 | $1,342.52 |
| 1079681-01 | S.F. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/9/2020 | 64495 | $1,342.52 |
| 1079681-01 | S.F. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/30/2020 | 64493 | $1,423.89 |
| 1079681-01 | S.F. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/30/2020 | 64494 | $1,342.52 |
| 1079681-01 | S.F. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/30/2020 | 64495 | $1,342.52 |
| 1079681-01 | S.F. | Rockaways ASC Development LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 12/2/2020 | 64483 | $976.38 |
| 1079681-01 | S.F. | Rockaways ASC Development LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 12/2/2020 | 64484 | $447.52 |
| 1079681-01 | S.F. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/2/2020 | A4649 | $50.00 |
| 1079681-01 | S.F. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 1/25/2021 | 87635 | $1,200.00 |
| 1079681-01 | S.F. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 1/29/2021 | 64635 | $979.78 |
| 1079681-01 | S.F. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 1/29/2021 | 64636 | $898.41 |
| 1079681-01 | S.F. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 1/29/2021 | 64636 | $898.41 |
| 1079681-01 | S.F. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 2/26/2021 | 64635 | $979.78 |
| 1079681-01 | S.F. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 2/26/2021 | 64636 | $898.41 |
| 1079681-01 | S.F. | Citimed Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 2/26/2021 | 64636 | $898.41 |
| 1108114-02 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/14/2022 | 29821 | $5,596.40 |
| 1108114-02 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/14/2022 | 29823 | $1,472.45 |
| 1108114-02 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/14/2022 | 29825 | $1,472.45 |
| 1108114-02 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/14/2022 | 29826 | $1,553.82 |
| 1108114-02 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 3/14/2022 | 29827 | $6,723.47 |
| 1108114-02 | E.J. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/14/2022 | 64415 | $979.78 |
| 1108114-02 | E.J. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/14/2022 | 76942 | $341.96 |
| 1108114-02 | E.J. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/14/2022 | E0650 | $531.06 |
| 1108114-02 | E.J. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/14/2022 | E0666 | $89.56 |
| 1079198-02 | A.S. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 7/2/2020 | 20610 | $473.38 |
| 1079198-02 | A.S. | All City Family Healthcare Center, Inc. | Arthroscopy Ankle Surgical Synove… | 7/2/2020 | 29895 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1079198-02 | A.S. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 7/2/2020 | 29999 | $1,472.45 |
| 1079198-02 | A.S. | All City Family Healthcare Center, Inc. | Injection Anesthetic Agent Femora… | 7/2/2020 | 64447 | $829.30 |
| 1079198-02 | A.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img… | 7/2/2020 | 76942 | $341.96 |
| 1079198-02 | A.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/2/2020 | A4649 | $72.00 |
| 1079198-02 | A.S. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 12/16/2020 | 20553 | $277.37 |
| 1079198-02 | A.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/16/2020 | 62323 | $976.38 |
| 1079198-02 | A.S. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 12/16/2020 | 72275 | $572.52 |
| 1079198-02 | A.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 2/25/2021 | 22526 | $2,646.47 |
| 1079198-02 | A.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 2/25/2021 | 22527 | $2,646.47 |
| 1079198-02 | A.S. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/>… | 2/25/2021 | 62287 | $5,292.93 |
| 1079198-02 | A.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/25/2021 | E0650 | $531.06 |
| 1079198-02 | A.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/25/2021 | E0666 | $89.56 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Dx W/Wo Syno… | 6/12/2020 | 29805 | $1,472.45 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Dx W/Wo Syno… | 6/12/2020 | 29805 | $1,472.45 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 6/12/2020 | 29821 | $5,677.77 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 6/12/2020 | 29821 | $5,677.77 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 6/12/2020 | 29823 | $1,472.45 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 6/12/2020 | 29823 | $1,472.45 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 6/12/2020 | 29825 | $1,472.45 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 6/12/2020 | 29825 | $1,472.45 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Arthroscopy… | 6/12/2020 | 29999 | $1,472.45 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Arthroscopy… | 6/12/2020 | 29999 | $1,472.45 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 6/12/2020 | 64415 | $979.78 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 6/12/2020 | 76942 | $341.96 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 6/12/2020 | A4649 | $50.00 |
| 1079949-02 | J.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 6/12/2020 | A4649 | $50.00 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/1/2020 | 62321 | $976.38 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 8/1/2020 | 72275 | $572.53 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/1/2020 | A4649 | $50.00 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/15/2020 | 62321 | $976.38 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 8/15/2020 | 72275 | $572.53 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/15/2020 | A4649 | $50.00 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/29/2020 | 62321 | $976.38 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 8/29/2020 | 72275 | $572.53 |
| 1079949-02 | J.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/29/2020 | A4649 | $50.00 |
| 1079949-02 | J.W. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 3/5/2021 | 22526 | $2,646.47 |
| 1079949-02 | J.W. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 3/5/2021 | 22527 | $2,646.47 |
| 1079949-02 | J.W. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/>… | 3/5/2021 | 62287 | $5,292.93 |
| 1079949-02 | J.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/5/2021 | E0650 | $531.06 |
| 1079949-02 | J.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/5/2021 | E0666 | $89.56 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 4/6/2021 | 20610 | $473.39 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/6/2021 | 29875 | $1,472.45 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/6/2021 | 29880 | $3,026.24 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 4/6/2021 | 64447 | $829.30 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/6/2021 | 76942 | $341.96 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 4/6/2021 | a4649 | $50.00 |
| 1079949-02 | J.W. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 4/6/2021 | g0289 | $1,472.45 |
| 1079949-02 | J.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/6/2021 | E0650 | $531.06 |
| 1079949-02 | J.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/6/2021 | E0666 | $89.56 |
| 1079949-02 | J.W. | Island Ambulatory Surgery Center | Plmt Post Facet Implant Uni/Bi W/… | 7/12/2021 | 0219T | $2,646.47 |
| 1079949-02 | J.W. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/>… | 7/12/2021 | 62287 | $5,292.93 |
| 1079949-02 | J.W. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 7/12/2021 | 64772 | $1,112.23 |
| 1079949-02 | J.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/12/2021 | E0650 | $531.06 |
| 1079949-02 | J.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/12/2021 | E0666 | $89.56 |
| 1080376-01 | E.C. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/>… | 4/2/2021 | 62287 | $5,292.93 |
| 1080376-01 | E.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/2/2021 | A4649 | $50.00 |
| 1080376-01 | E.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/2/2021 | L8699 | $1,545.00 |
| 1080376-01 | E.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/2/2021 | E0650 | $531.06 |
| 1080376-01 | E.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/2/2021 | E0666 | $89.56 |
| 1079526-02 | C.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Rem… | 7/13/2020 | 29819 | $1,472.45 |
| 1079526-02 | C.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 7/13/2020 | 29821 | $5,677.77 |
| 1079526-02 | C.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 7/13/2020 | 29823 | $1,472.45 |
| 1079526-02 | C.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 7/13/2020 | 29825 | $1,472.45 |
| 1079526-02 | C.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 7/13/2020 | 29826 | $1,472.45 |
| 1079526-02 | C.G. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/13/2020 | 64415 | $979.78 |
| 1079526-02 | C.G. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/13/2020 | 76942 | $341.96 |
| 1079526-02 | C.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/13/2020 | A4649 | $72.00 |
| 1079526-02 | C.G. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 8/11/2021 | 1936 | $189.07 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1079526-02 | C.G. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 8/25/2021 | 1936 | $297.11 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 7/24/2020 | 20610 | $473.38 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 7/24/2020 | 23700 | $748.08 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 7/24/2020 | 29821 | $5,677.77 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 7/24/2020 | 29823 | $1,472.45 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 7/24/2020 | 29825 | $1,472.45 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 7/24/2020 | 29999 | $1,472.45 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/24/2020 | 64415 | $979.78 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/24/2020 | 76942 | $341.96 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/24/2020 | A4649 | $72.00 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/26/2021 | 29821 | $5,677.77 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/26/2021 | 29823 | $1,472.45 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 2/26/2021 | 29825 | $1,472.45 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 2/26/2021 | 29826 | $1,472.45 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/26/2021 | 64415 | $979.78 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/26/2021 | 76942 | $341.96 |
| 1077834-02 | J.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 2/26/2021 | A4649 | $72.00 |
| 1077834-02 | J.G. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 3/30/2021 | 22526 | $2,646.47 |
| 1077834-02 | J.G. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 3/30/2021 | 62287 | $5,292.93 |
| 1077834-02 | J.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/30/2021 | E0650 | $531.06 |
| 1077834-02 | J.G. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/30/2021 | E0666 | $89.56 |
| 1077944-01 | C.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/7/2020 | 62323 | $976.38 |
| 1077944-01 | C.C. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 5/7/2020 | 72275 | $572.52 |
| 1077944-01 | C.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/6/2020 | 20552 | $236.69 |
| 1077944-01 | C.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/6/2020 | 62323 | $976.38 |
| 1077944-01 | C.C. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 11/6/2020 | 72275 | $572.53 |
| 1077944-01 | C.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/6/2020 | 76942 | $341.96 |
| 1077944-01 | C.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/6/2020 | A4649 | $50.00 |
| 1077944-01 | C.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 12/4/2020 | 20552 | $236.69 |
| 1077944-01 | C.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/4/2020 | 62323 | $976.38 |
| 1077944-01 | C.C. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 12/4/2020 | 72275 | $572.53 |
| 1077944-01 | C.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 12/4/2020 | 76942 | $341.96 |
| 1077944-01 | C.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/4/2020 | A4649 | $50.00 |
| 1077944-01 | C.C. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 2/5/2021 | 22526 | $450.00 |
| 1077944-01 | C.C. | Triborough ASC | Injection Px Discography Each Lev… | 2/5/2021 | 62290 | $450.00 |
| 1077944-01 | C.C. | Triborough ASC | Transpedicular Dcmprn Spinal Cord… | 2/5/2021 | 63056 | $6,300.00 |
| 1077944-01 | C.C. | Triborough ASC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/5/2021 | 64483 | $750.00 |
| 1077944-01 | C.C. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 2/5/2021 | 77003 | $225.00 |
| 1077944-01 | C.C. | Triborough ASC | Glucose Blood Reagent Strip… | 2/5/2021 | 82948 | $20.00 |
| 1077944-01 | C.C. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 2/5/2021 | 99072 | $200.00 |
| 1077944-01 | C.C. | Triborough ASC | Injection, Dexamethasone Sodium P… | 2/5/2021 | J1100 | $52.64 |
| 1077944-01 | C.C. | Triborough ASC | Unclassified Drugs… | 2/5/2021 | J3490 | $40.64 |
| 1077944-01 | C.C. | Triborough ASC | Low Osmolar Contrast Material, 10… | 2/5/2021 | Q9965 | $13.90 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 6/10/2021 | 80053 | $150.00 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 6/10/2021 | 80307 | $359.15 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 6/10/2021 | 81001 | $134.00 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 6/10/2021 | 83036 | $66.70 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 6/10/2021 | 85025 | $147.00 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Prothrombin Time… | 6/10/2021 | 85610 | $143.00 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 6/10/2021 | 85730 | $147.00 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 6/10/2021 | 86850 | $105.80 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 6/10/2021 | 86900 | $498.84 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 6/10/2021 | 86901 | $56.95 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/10/2021 | 87635 | $1,200.00 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 6/10/2021 | 87641 | $241.40 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 6/10/2021 | 93005 | $323.70 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Perq Intrdscl Electrothrm Annulop… | 6/15/2021 | 22526 | $30,000.00 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Perq Intrdscl Electrothrm Annulop… | 6/15/2021 | 22527 | $30,000.00 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Transpedicular Dcmprn Spinal Cord… | 6/15/2021 | 63056 | $29,387.89 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Transpedicular Dcmprn 1 Seg Ea Th… | 6/15/2021 | 63057 | $26,295.79 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Radex Spine 1 View Specify Level… | 6/15/2021 | 72020 | $681.20 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Fluoroscopy Up To 1 Hour Physicia… | 6/15/2021 | 76000 | $1,346.30 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Glucose Blood Reagent Strip… | 6/15/2021 | 82948 | $65.25 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Level Iii Surg Pathology Gross&Mi… | 6/15/2021 | 88304 | $192.00 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Gloves, Sterile, Per Pair… | 6/15/2021 | A4930 | $61.05 |
| 1077944-01 | C.C. | Hudson Regional Hospital | Addition To Lower Extremity, Mold… | 6/15/2021 | L2280 | $23.10 |
| 1079259-04 | E.G. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 9/12/2020 | 20610 | $473.38 |
| 1079259-04 | E.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/12/2020 | 29821 | $5,677.77 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1079259-04 | E.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/12/2020 | 29823 | $1,472.45 |
| 1079259-04 | E.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/12/2020 | 29825 | $1,472.45 |
| 1079259-04 | E.G. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 9/12/2020 | 29999 | $1,472.45 |
| 1079259-04 | E.G. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 9/12/2020 | 64415 | $979.78 |
| 1079259-04 | E.G. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/12/2020 | 76942 | $341.96 |
| 1079259-04 | E.G. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/12/2020 | A4649 | $50.00 |
| 1079259-04 | E.G. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 4/2/2021 | 20553 | $225.00 |
| 1079259-04 | E.G. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/2/2021 | 62323 | $1,550.00 |
| 1079259-04 | E.G. | Triborough ASC | Epidurograpy Rs&I… | 4/2/2021 | 72275 | $700.00 |
| 1079259-04 | E.G. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 4/2/2021 | 77003 | $225.00 |
| 1079259-04 | E.G. | Triborough ASC | Urine Pregnancy Test Visual Color… | 4/2/2021 | 81025 | $30.00 |
| 1079259-04 | E.G. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 4/2/2021 | 82947 | $20.00 |
| 1079259-04 | E.G. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 4/2/2021 | 99072 | $200.00 |
| 1079259-04 | E.G. | Triborough ASC | Injection, Dexamethasone Sodium P… | 4/2/2021 | J1100 | $52.64 |
| 1079259-04 | E.G. | Triborough ASC | Unclassified Drugs… | 4/2/2021 | J3490 | $40.64 |
| 1079259-04 | E.G. | Triborough ASC | Low Osmolar Contrast Material, 10… | 4/2/2021 | Q9965 | $13.90 |
| 1079259-04 | E.G. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/15/2022 | 20553 | $473.39 |
| 1079259-04 | E.G. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/15/2022 | 62323 | $976.38 |
| 1079259-04 | E.G. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/22/2022 | 20553 | $473.39 |
| 1079259-04 | E.G. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/22/2022 | 62323 | $976.38 |
| 1078942-02 | K.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 7/23/2020 | 29821 | $2,798.20 |
| 1078942-02 | K.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 7/23/2020 | 29823 | $1,472.45 |
| 1078942-02 | K.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 7/23/2020 | 29825 | $1,472.45 |
| 1078942-02 | K.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 7/23/2020 | 29827 | $5,677.77 |
| 1078942-02 | K.B. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 7/23/2020 | 29999 | $1,472.45 |
| 1078942-02 | K.B. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 7/23/2020 | 29999 | $1,472.45 |
| 1078942-02 | K.B. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/23/2020 | 64415 | $979.78 |
| 1078942-02 | K.B. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/23/2020 | 76942 | $341.96 |
| 1078942-02 | K.B. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/23/2020 | A4649 | $72.00 |
| 1078942-02 | K.B. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 7/22/2021 | 87635 | $1,200.00 |
| 1078942-02 | K.B. | Hudson Regional Hospital | Specimen Collection For Severe Ac… | 7/22/2021 | G2023 | $97.84 |
| 1078504-04 | G.S. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 7/13/2020 | 20553 | $277.37 |
| 1078504-04 | G.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/13/2020 | 62321 | $976.38 |
| 1078504-04 | G.S. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 7/13/2020 | 72275 | $572.52 |
| 1078504-04 | G.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 11/13/2020 | 29821 | $5,677.77 |
| 1078504-04 | G.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 11/13/2020 | 29823 | $1,472.45 |
| 1078504-04 | G.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 11/13/2020 | 29825 | $1,472.45 |
| 1078504-04 | G.S. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 11/13/2020 | 29999 | $1,472.45 |
| 1078504-04 | G.S. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 11/13/2020 | 64415 | $979.78 |
| 1078504-04 | G.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/13/2020 | 76942 | $341.96 |
| 1078504-04 | G.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/13/2020 | A4649 | $50.00 |
| 1078504-04 | G.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/19/2021 | 62321 | $976.38 |
| 1078504-04 | G.S. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 8/19/2021 | 72275 | $572.52 |
| 1079116-02 | T.K. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 2/21/2020 | 29875 | $1,472.45 |
| 1079116-02 | T.K. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 2/21/2020 | 29880 | $3,026.24 |
| 1079116-02 | T.K. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 2/21/2020 | 29884 | $1,472.45 |
| 1079116-02 | T.K. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 2/21/2020 | G0289 | $1,472.45 |
| 1079116-02 | T.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/18/2020 | 62321 | $976.38 |
| 1079116-02 | T.K. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 8/18/2020 | 72275 | $572.52 |
| 1079116-02 | T.K. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 9/4/2020 | 20552 | $277.37 |
| 1079116-02 | T.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/4/2020 | 62323 | $976.38 |
| 1079116-02 | T.K. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 9/4/2020 | 72275 | $572.52 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Radiologic Exam Chest 2 Views… | 7/7/2020 | 71046 | $541.40 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 7/7/2020 | 80053 | $150.00 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 7/7/2020 | 80307 | $359.15 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 7/7/2020 | 80324 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 7/7/2020 | 80332 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 7/7/2020 | 80335 | $270.31 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Barbiturates… | 7/7/2020 | 80345 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 7/7/2020 | 80346 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 7/7/2020 | 80348 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Fentanyl… | 7/7/2020 | 80354 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 7/7/2020 | 80355 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 7/7/2020 | 80356 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Methadone… | 7/7/2020 | 80358 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 7/7/2020 | 80359 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 7/7/2020 | 80360 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 7/7/2020 | 80361 | $538.74 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 7/7/2020 | 80362 | $537.74 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Oxycodone… | 7/7/2020 | 80365 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Pregabalin… | 7/7/2020 | 80366 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 7/7/2020 | 80368 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 7/7/2020 | 80369 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Tapentadol… | 7/7/2020 | 80372 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Drug Screening Tramadol… | 7/7/2020 | 80373 | $269.37 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 7/7/2020 | 81001 | $134.00 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 7/7/2020 | 83036 | $66.70 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 7/7/2020 | 85025 | $147.00 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Prothrombin Time… | 7/7/2020 | 85610 | $143.00 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 7/7/2020 | 85730 | $147.00 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 7/7/2020 | 86850 | $105.80 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 7/7/2020 | 86900 | $498.84 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 7/7/2020 | 86901 | $56.95 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 7/7/2020 | 87635 | $1,200.00 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 7/7/2020 | 87641 | $241.40 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 7/7/2020 | 93005 | $323.70 |
| 1077876-03 | F.T. | Hudson Regional Hospital | Echo Thrc R-T 2D W/Wom-Mode Comp… | 7/7/2020 | 93306 | $5,074.90 |
| 1077876-03 | F.T. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/19/2020 | 62321 | $976.38 |
| 1077876-03 | F.T. | Manalapan Surgery Center Inc | Surgical Supply; Miscellaneous… | 9/19/2020 | A4649 | $50.00 |
| 1077876-03 | F.T. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/7/2020 | 62321 | $976.38 |
| 1077876-03 | F.T. | New Horizon Surgical Center LLC | Epidurography Rs&I… | 11/7/2020 | 72275 | $572.53 |
| 1077876-03 | F.T. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 11/7/2020 | A4649 | $50.00 |
| 1077876-03 | F.T. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/22/2021 | 29821 | $5,677.77 |
| 1077876-03 | F.T. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/22/2021 | 29823 | $1,472.45 |
| 1077876-03 | F.T. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/22/2021 | 29826 | $1,472.45 |
| 1077876-03 | F.T. | Rockland & Bergen Surgery Center LLC | Single Nerve Block Injection Arm … | 1/22/2021 | 64415 | $979.78 |
| 1077876-03 | F.T. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 1/22/2021 | 76942 | $341.96 |
| 1077876-03 | F.T. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 1/22/2021 | A4649 | $50.00 |
| 1077947-08 | B.D. | SCOB LLC | Arthroscopy Shoulder Surgical Cap… | 8/4/2020 | 29806 | $5,677.77 |
| 1077947-08 | B.D. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 8/4/2020 | 29821 | $2,944.87 |
| 1077947-08 | B.D. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 8/4/2020 | 29823 | $2,944.87 |
| 1077947-08 | B.D. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 8/4/2020 | 29825 | $2,944.87 |
| 1077947-08 | B.D. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/4/2020 | 29826 | $2,944.87 |
| 1077947-08 | B.D. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 8/4/2020 | C1713 | $862.00 |
| 1077947-08 | B.D. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 2/15/2021 | 20552 | $236.69 |
| 1077947-08 | B.D. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/15/2021 | 62321 | $976.38 |
| 1077947-08 | B.D. | Rockaways ASC Development LLC | Epidurography Rs&I… | 2/15/2021 | 72275 | $572.53 |
| 1077947-08 | B.D. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 2/15/2021 | 76942 | $341.96 |
| 1077947-08 | B.D. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/15/2021 | A4649 | $50.00 |
| 1078303-01 | C.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/18/2020 | 62323 | $976.38 |
| 1078303-01 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 12/10/2020 | 29875 | $175.47 |
| 1078303-01 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 12/10/2020 | 29875 | $1,472.45 |
| 1078303-01 | C.S. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 12/10/2020 | 29880 | $264.43 |
| 1078303-01 | C.S. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 12/10/2020 | 29880 | $3,026.24 |
| 1078303-01 | C.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 12/10/2020 | A4649 | $72.00 |
| 1078303-01 | C.S. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 2/22/2021 | 22526 | $2,605.78 |
| 1078303-01 | C.S. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 2/22/2021 | 62287 | $5,292.93 |
| 1078303-01 | C.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 2/22/2021 | A4649 | $72.00 |
| 1078303-01 | C.S. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 3/15/2021 | 22526 | $2,605.78 |
| 1078303-01 | C.S. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 3/15/2021 | 63075 | $5,292.93 |
| 1078303-01 | C.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 3/15/2021 | A4649 | $72.00 |
| 1078303-02 | N.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/6/2020 | 62323 | $976.38 |
| 1078303-02 | N.S. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 10/6/2020 | 72275 | $572.52 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 12/3/2020 | 23405 | $1,839.77 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 12/3/2020 | 23405 | $141.25 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 12/3/2020 | 29821 | $190.42 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 12/3/2020 | 29821 | $5,677.77 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 12/3/2020 | 29823 | $200.95 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 12/3/2020 | 29823 | $1,472.45 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 12/3/2020 | 29825 | $202.51 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 12/3/2020 | 29825 | $1,472.45 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 12/3/2020 | 64415 | $979.78 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 12/3/2020 | 76942 | $341.96 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 12/3/2020 | A4649 | $72.00 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 1/26/2021 | 22526 | $2,605.78 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/26/2021 | 62287 | $5,292.93 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/26/2021 | A4649 | $50.00 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 3/11/2021 | 20552 | $236.69 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/11/2021 | 62321 | $976.38 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 3/11/2021 | 72275 | $572.53 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 3/11/2021 | 76942 | $341.96 |
| 1078303-02 | N.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 3/11/2021 | A4649 | $72.00 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 3/18/2021 | 22526 | $2,605.78 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 3/18/2021 | 63075 | $5,292.93 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 3/18/2021 | 87635 | $51.33 |
| 1078303-02 | N.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/18/2021 | A4649 | $50.00 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/11/2020 | 22505 | $748.08 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/11/2020 | 22505 | $748.08 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/11/2020 | 22505 | $1,577.52 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Manipulation Knee Joint Under Gen… | 7/11/2020 | 27570 | $748.08 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/11/2020 | A4649 | $50.00 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/12/2020 | 22505 | $748.08 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/12/2020 | 22505 | $1,577.52 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/12/2020 | 22505 | $748.08 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Manipulation Knee Joint Under Gen… | 7/12/2020 | 27570 | $748.08 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/12/2020 | A4649 | $50.00 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/18/2020 | 22505 | $748.08 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/18/2020 | 22505 | $748.08 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/18/2020 | 22505 | $1,577.52 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Manipulation Knee Joint Under Gen… | 7/18/2020 | 27570 | $748.08 |
| 1078167-01 | M.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/18/2020 | A4649 | $50.00 |
| 1078167-01 | M.S. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 11/16/2020 | 20553 | $473.39 |
| 1078167-01 | M.S. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/16/2020 | 62323 | $976.38 |
| 1078167-01 | M.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 3/1/2022 | 22526 | $2,646.46 |
| 1078167-01 | M.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 3/1/2022 | 22527 | $2,646.46 |
| 1078167-01 | M.S. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 3/1/2022 | 62287 | $5,292.93 |
| 1078167-01 | M.S. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 3/1/2022 | E0650 | $531.06 |
| 1078167-01 | M.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/1/2022 | E0666 | $89.56 |
| 1077803-04 | V.J. | New Horizon Surgical Center LLC | Injection Single/Mlt Trigger Poin… | 3/5/2020 | 20553 | $236.69 |
| 1077803-04 | V.J. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/5/2020 | 62321 | $976.38 |
| 1077803-04 | V.J. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Greate… | 3/5/2020 | 64405 | $373.98 |
| 1077803-04 | V.J. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Greate… | 3/5/2020 | 64405 | $373.98 |
| 1077803-04 | V.J. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Greate… | 3/5/2020 | 64405 | $373.98 |
| 1077803-04 | V.J. | New Horizon Surgical Center LLC | Injection Anes Other Peripheral N… | 3/5/2020 | 64450 | $373.98 |
| 1077803-04 | V.J. | New Horizon Surgical Center LLC | Epidurography Rs&I… | 3/5/2020 | 72275 | $572.53 |
| 1077803-04 | V.J. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 6/23/2020 | 29823 | $3,026.24 |
| 1077803-04 | V.J. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 6/23/2020 | 29825 | $2,944.87 |
| 1077803-04 | V.J. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/23/2020 | 29826 | $2,944.87 |
| 1079377-02 | M.C. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 4/14/2021 | 22526 | $2,646.47 |
| 1079377-02 | M.C. | Island Ambulatory Surgery Center | Discectomy Ant Dcmprn Cord Cervic… | 4/14/2021 | 63075 | $5,292.93 |
| 1079377-02 | M.C. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 4/14/2021 | E0650 | $531.06 |
| 1079377-02 | M.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/14/2021 | E0666 | $89.56 |
| 1079377-02 | M.C. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 5/12/2021 | 29875 | $1,472.45 |
| 1079377-02 | M.C. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/12/2021 | 29880 | $3,026.24 |
| 1079377-02 | M.C. | New Horizon Surgical Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 5/12/2021 | 29884 | $1,472.45 |
| 1079377-02 | M.C. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Femora… | 5/12/2021 | 64447 | $829.30 |
| 1079377-02 | M.C. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 5/12/2021 | 76942 | $341.96 |
| 1079377-02 | M.C. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 5/12/2021 | A4649 | $50.00 |
| 1079377-02 | M.C. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 5/12/2021 | E0105 | $18.75 |
| 1079377-02 | M.C. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 5/12/2021 | E0650 | $531.06 |
| 1079377-02 | M.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/12/2021 | E0666 | $89.56 |
| 1079377-02 | M.C. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 4/19/2022 | 22526 | $2,646.46 |
| 1079377-02 | M.C. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 4/19/2022 | 22527 | $2,646.46 |
| 1079377-02 | M.C. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 4/19/2022 | 62287 | $5,292.93 |
| 1079377-02 | M.C. | Good Medica Inc | Pneumatic Compressor, Nonsegment… | 4/19/2022 | E0650 | $531.06 |
| 1079377-02 | M.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/19/2022 | E0666 | $89.56 |
| 1079377-02 | M.C. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/10/2022 | 64490 | $1,952.76 |
| 1079377-02 | M.C. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/10/2022 | 64491 | $976.38 |
| 1079377-02 | M.C. | Hudson Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/10/2022 | 64492 | $976.38 |
| 1079377-02 | M.C. | Hudson Surgery Center | Dstr Nrolytc Agnt Parverteb Fct S… | 9/7/2022 | 64633 | $980.10 |
| 1079377-02 | M.C. | Hudson Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 9/7/2022 | 64634 | $490.05 |
| 1079377-02 | M.C. | Hudson Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 9/7/2022 | 64634 | $490.05 |
| 1079377-02 | M.C. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/21/2022 | 62321 | $980.10 |
| 1079377-02 | M.C. | Hudson Surgery Center | Dstr Nrolytc Agnt Parverteb Fct S… | 2/19/2024 | 64633 | $416.51 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1079377-02 | M.C. | Hudson Surgery Center | Dstr Nrolytc Agnt Parverteb Fct S… | 2/19/2024 | 64633 | $983.52 |
| 1076771-01 | M.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 6/24/2021 | 29821 | $5,677.77 |
| 1076771-01 | M.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 6/24/2021 | 29823 | $1,472.45 |
| 1076771-01 | M.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 6/24/2021 | 29825 | $1,472.45 |
| 1076771-01 | M.S. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 6/24/2021 | 64415 | $979.78 |
| 1076771-01 | M.S. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 6/24/2021 | 76942 | $341.96 |
| 1076771-01 | M.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/24/2021 | A4649 | $50.00 |
| 1076771-01 | M.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/24/2021 | E0650 | $531.06 |
| 1076771-01 | M.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/24/2021 | E0666 | $89.56 |
| 1077323-01 | G.V. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/1/2021 | 29876 | $1,472.45 |
| 1077323-01 | G.V. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/1/2021 | 29880 | $3,026.24 |
| 1077323-01 | G.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/1/2021 | A4649 | $50.00 |
| 1077323-01 | G.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 4/1/2021 | G0289 | $1,472.45 |
| 1077323-01 | G.V. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/1/2021 | L8699 | $195.00 |
| 1077323-01 | G.V. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/1/2021 | E0650 | $531.06 |
| 1077323-01 | G.V. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/1/2021 | E0666 | $89.56 |
| 1076330-01 | A.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/22/2020 | 29821 | $5,677.77 |
| 1076330-01 | A.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/22/2020 | 29823 | $1,472.45 |
| 1076330-01 | A.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 2/22/2020 | 29825 | $1,472.45 |
| 1076330-01 | A.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 2/22/2020 | 29826 | $1,472.45 |
| 1076330-01 | A.S. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/22/2020 | 64415 | $979.78 |
| 1076330-01 | A.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/22/2020 | 76942 | $341.96 |
| 1076330-01 | A.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/11/2021 | E0650 | $531.06 |
| 1076330-01 | A.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/11/2021 | E0666 | $89.56 |
| 1076330-01 | A.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 5/12/2021 | 22526 | $2,646.47 |
| 1076330-01 | A.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 5/12/2021 | 22527 | $2,646.47 |
| 1076330-01 | A.S. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 5/12/2021 | 62287 | $5,292.93 |
| 1076330-01 | A.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 9/15/2021 | 22526 | $2,646.47 |
| 1076330-01 | A.S. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 9/15/2021 | 62287 | $5,292.93 |
| 1076330-01 | A.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 9/15/2021 | E0650 | $531.06 |
| 1076330-01 | A.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 9/15/2021 | E0666 | $89.56 |
| 1076505-01 | D.E. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 8/14/2020 | 22526 | $2,605.78 |
| 1076505-01 | D.E. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 8/14/2020 | 22527 | $2,605.78 |
| 1076505-01 | D.E. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/14/2020 | 62287 | $5,292.93 |
| 1076505-01 | D.E. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/14/2020 | A4649 | $50.00 |
| 1076505-01 | D.E. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 6/18/2022 | 22526 | $5,292.93 |
| 1076505-01 | D.E. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 6/18/2022 | 22527 | $2,605.78 |
| 1076505-01 | D.E. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 6/18/2022 | 64999 | $747.93 |
| 1076505-01 | D.E. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 6/18/2022 | L8699 | $1,495.00 |
| 1076505-01 | D.E. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 7/19/2023 | 20553 | $279.23 |
| 1076505-01 | D.E. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/19/2023 | 62323 | $980.10 |
| 1076505-01 | D.E. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 9/19/2023 | 20553 | $279.23 |
| 1076505-01 | D.E. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/19/2023 | 62323 | $980.10 |
| 1077147-01 | K.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Elbow Surgical Debrid… | 8/24/2020 | 29838 | $3,026.24 |
| 1077147-01 | K.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 8/24/2020 | 64415 | $979.78 |
| 1077147-01 | K.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 8/24/2020 | 76942 | $341.96 |
| 1077147-01 | K.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/24/2020 | A4649 | $50.00 |
| 1077147-01 | K.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/28/2020 | 62321 | $976.38 |
| 1077147-01 | K.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 8/28/2020 | 72275 | $572.53 |
| 1077147-01 | K.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/28/2020 | A4649 | $50.00 |
| 1077147-01 | K.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Synovectomy Extensor Tendon Shth … | 5/28/2021 | 25118 | $3,290.01 |
| 1077147-01 | K.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 5/28/2021 | A4649 | $50.00 |
| 1077147-01 | K.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/28/2021 | E0650 | $531.06 |
| 1077147-01 | K.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/28/2021 | E0666 | $89.56 |
| 1077147-01 | K.H. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 5/28/2021 | L3670 | $111.07 |
| 1077707-01 | K.F. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 2/12/2020 | 20553 | $473.39 |
| 1077707-01 | K.F. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/12/2020 | 62323 | $829.30 |
| 1077707-01 | K.F. | Bergenfield Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 3/4/2020 | 62287 | $5,827.42 |
| 1077707-01 | K.F. | Bergenfield Surgical Center | Surgical Trays… | 3/4/2020 | A4550 | $750.00 |
| 1077707-01 | K.F. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/17/2020 | 20610 | $473.39 |
| 1077707-01 | K.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/17/2020 | 29821 | $5,677.77 |
| 1077707-01 | K.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/17/2020 | 29823 | $1,472.45 |
| 1077707-01 | K.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/17/2020 | 29825 | $1,472.45 |
| 1077707-01 | K.F. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/17/2020 | 64415 | $979.78 |
| 1077707-01 | K.F. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/17/2020 | 76942 | $341.96 |
| 1077130-01 | P.G. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 12/29/2020 | 29876 | $1,472.45 |
| 1077130-01 | P.G. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/29/2020 | 29880 | $3,026.24 |
| 1077130-01 | P.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 12/29/2020 | A4649 | $50.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1077130-01 | P.G. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 12/29/2020 | G0289 | $1,472.45 |
| 1077130-01 | P.G. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 12/29/2020 | L8699 | $195.00 |
| 1077130-01 | P.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/11/2021 | 29821 | $5,677.77 |
| 1077130-01 | P.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/11/2021 | 29823 | $1,472.45 |
| 1077130-01 | P.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 3/11/2021 | 29825 | $1,472.45 |
| 1077130-01 | P.G. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/11/2021 | 64415 | $979.78 |
| 1077130-01 | P.G. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/11/2021 | 76942 | $341.96 |
| 1077130-01 | P.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/11/2021 | A4649 | $50.00 |
| 1077130-01 | P.G. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 3/11/2021 | L8699 | $185.00 |
| 1077130-01 | P.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/11/2021 | E0650 | $531.06 |
| 1077130-01 | P.G. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/11/2021 | E0666 | $89.56 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/6/2020 | 29821 | $5,677.77 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/6/2020 | 29823 | $1,472.45 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 2/6/2020 | 29825 | $1,472.45 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 2/6/2020 | 29999 | $1,472.45 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/6/2020 | 64415 | $979.78 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/6/2020 | 76942 | $341.96 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 2/13/2020 | 29875 | $1,472.45 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/13/2020 | 29879 | $1,472.45 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 2/13/2020 | 29880 | $3,026.24 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 2/13/2020 | 29999 | $1,472.45 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 2/13/2020 | G0289 | $1,472.45 |
| 1078054-01 | F.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/30/2020 | 62321 | $976.38 |
| 1078054-01 | F.C. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 4/30/2020 | 72275 | $572.52 |
| 1078054-01 | F.C. | Island Ambulatory Surgery Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 5/15/2020 | 0232T | $957.28 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 2/13/2021 | 29875 | $1,472.45 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/13/2021 | 29879 | $1,472.45 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 2/13/2021 | 29880 | $3,026.24 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 2/13/2021 | 29999 | $1,472.45 |
| 1078054-01 | F.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 2/13/2021 | G0289 | $1,472.45 |
| 1078425-02 | B.A. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 7/13/2020 | 20610 | $473.39 |
| 1078425-02 | B.A. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/13/2020 | 29876 | $2,944.87 |
| 1078425-02 | B.A. | SCOB LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 7/13/2020 | 29879 | $3,026.24 |
| 1078425-02 | B.A. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/13/2020 | 29880 | $2,944.87 |
| 1078425-02 | B.A. | SCOB LLC | Arthroscopy Knee W/Lysis Adhesion… | 7/13/2020 | 29884 | $2,944.87 |
| 1078425-02 | B.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 8/25/2020 | 20553 | $236.69 |
| 1078425-02 | B.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/25/2020 | 62321 | $976.38 |
| 1078425-02 | B.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 8/25/2020 | 72275 | $572.53 |
| 1078425-02 | B.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/25/2020 | A4649 | $50.00 |
| 1078425-03 | Y.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 8/25/2020 | 20553 | $236.69 |
| 1078425-03 | Y.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/25/2020 | 62321 | $976.38 |
| 1078425-03 | Y.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 8/25/2020 | 72275 | $572.53 |
| 1078425-03 | Y.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/25/2020 | A4649 | $50.00 |
| 1078425-03 | Y.J. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 8/31/2020 | 20610 | $473.39 |
| 1078425-03 | Y.J. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 8/31/2020 | 29876 | $3,026.24 |
| 1078425-03 | Y.J. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/31/2020 | 29880 | $2,944.87 |
| 1078425-03 | Y.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 9/1/2020 | 20553 | $236.69 |
| 1078425-03 | Y.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/1/2020 | 62323 | $976.38 |
| 1078425-03 | Y.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 9/1/2020 | 72275 | $572.53 |
| 1078425-03 | Y.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/1/2020 | A4649 | $50.00 |
| 1076224-04 | L.A. | Health East Ambulatory Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 7/15/2020 | 29876 | $1,998.86 |
| 1076224-04 | L.A. | Health East Ambulatory Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 7/15/2020 | 29880 | $3,997.71 |
| 1076224-04 | L.A. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Sciati… | 7/15/2020 | 64445 | $1,000.00 |
| 1076224-04 | L.A. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Sciati… | 7/15/2020 | 64445 | $1,000.00 |
| 1076224-04 | L.A. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/2/2021 | 62287 | $5,292.93 |
| 1076224-04 | L.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/2/2021 | A4649 | $50.00 |
| 1076224-04 | L.A. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/2/2021 | L8699 | $1,495.00 |
| 1076224-04 | L.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/2/2021 | E0650 | $531.06 |
| 1076224-04 | L.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/2/2021 | E0666 | $89.56 |
| 1078194-01 | E.G. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 2/20/2020 | 23405 | $1,839.77 |
| 1078194-01 | E.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/20/2020 | 29821 | $5,677.77 |
| 1078194-01 | E.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/20/2020 | 29823 | $1,472.45 |
| 1078194-01 | E.G. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/20/2020 | 64415 | $979.78 |
| 1078194-01 | E.G. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/20/2020 | 76942 | $341.96 |
| 1078194-01 | E.G. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 8/3/2023 | 22526 | $2,648.32 |
| 1078194-01 | E.G. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 8/3/2023 | 62287 | $5,296.65 |
| 1077926-02 | C.R. | Island Ambulatory Surgery Center | Arthroscopy Shoulder Surg Synovec… | 10/7/2020 | 29821 | $5,677.78 |
| 1077926-02 | C.R. | Island Ambulatory Surgery Center | Arthroscopy Shoulder Surg Debride… | 10/7/2020 | 29823 | $3,026.23 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1077926-02 | C.R. | Island Ambulatory Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 10/7/2020 | 29826 | $1,513.12 |
| 1077926-02 | C.R. | Rockland & Bergen Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/10/2021 | 29875 | $1,472.45 |
| 1077926-02 | C.R. | Rockland & Bergen Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/10/2021 | 29881 | $3,026.24 |
| 1077926-02 | C.R. | Rockland & Bergen Surgery Center LLC | Infectious Agent Detection By Nuc… | 3/10/2021 | 87635 | $51.33 |
| 1077926-02 | C.R. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 3/10/2021 | A4649 | $50.00 |
| 1077926-02 | C.R. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 3/10/2021 | G0289 | $1,472.45 |
| 1076992-02 | J.C. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/8/2021 | 20610 | $473.39 |
| 1076992-02 | J.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/8/2021 | 29821 | $5,677.77 |
| 1076992-02 | J.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/8/2021 | 29823 | $1,472.45 |
| 1076992-02 | J.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/8/2021 | 29825 | $1,472.45 |
| 1076992-02 | J.C. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/8/2021 | 64415 | $979.78 |
| 1076992-02 | J.C. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/8/2021 | 76942 | $341.96 |
| 1076992-02 | J.C. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/8/2021 | A4649 | $50.00 |
| 1076992-02 | J.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/8/2021 | e0650 | $531.06 |
| 1076992-02 | J.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/8/2021 | e0666 | $89.56 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 7/3/2020 | 29821 | $2,798.20 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/3/2020 | 29823 | $1,472.45 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/3/2020 | 29826 | $1,472.45 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 7/3/2020 | 29827 | $5,677.77 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 7/3/2020 | 64415 | $979.78 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/3/2020 | 76942 | $341.96 |
| 1077927-02 | S.W. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/3/2020 | A4649 | $50.00 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 8/4/2021 | 29876 | $1,472.45 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/4/2021 | 29879 | $1,472.45 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/4/2021 | 29880 | $3,026.24 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 8/4/2021 | 29999 | $1,472.45 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/4/2021 | A4649 | $50.00 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 8/4/2021 | G0289 | $1,472.45 |
| 1077927-02 | S.W. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 8/4/2021 | L8699 | $125.00 |
| 1077927-02 | S.W. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 8/4/2021 | E0650 | $531.06 |
| 1077927-02 | S.W. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 8/4/2021 | E0666 | $89.56 |
| 1075988-01 | C.H. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rem… | 7/16/2021 | 29819 | $1,472.45 |
| 1075988-01 | C.H. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 7/16/2021 | 29823 | $3,026.24 |
| 1075988-01 | C.H. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Distal Clavi… | 7/16/2021 | 29824 | $1,472.45 |
| 1075988-01 | C.H. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/16/2021 | 29826 | $1,472.45 |
| 1075988-01 | C.H. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 7/16/2021 | 64415 | $979.78 |
| 1075988-01 | C.H. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 7/16/2021 | 76942 | $341.96 |
| 1075988-01 | C.H. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 7/16/2021 | A4649 | $50.00 |
| 1075988-01 | C.H. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/16/2021 | E0650 | $531.06 |
| 1075988-01 | C.H. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/16/2021 | E0666 | $89.56 |
| 1076144-02 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 2/10/2020 | 29821 | $5,677.77 |
| 1076144-02 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 2/10/2020 | 29823 | $1,472.45 |
| 1076144-02 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 2/10/2020 | 29826 | $1,472.45 |
| 1076144-02 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 2/10/2020 | 64415 | $979.78 |
| 1076144-02 | A.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 2/10/2020 | 76942 | $341.96 |
| 1076144-02 | A.G. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/27/2020 | 62321 | $976.38 |
| 1076144-02 | A.G. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 5/27/2020 | 72275 | $572.52 |
| 1077879-01 | R.P. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 6/10/2020 | 20610 | $473.39 |
| 1077879-01 | R.P. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 6/10/2020 | 29876 | $3,026.24 |
| 1077879-01 | R.P. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/10/2020 | 29880 | $2,944.87 |
| 1077879-01 | R.P. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 10/5/2020 | 29875 | $1,472.45 |
| 1077879-01 | R.P. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 10/5/2020 | 29879 | $1,472.45 |
| 1077879-01 | R.P. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/5/2020 | 29880 | $3,026.24 |
| 1077879-01 | R.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/5/2020 | A4649 | $50.00 |
| 1077879-01 | R.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 10/5/2020 | G0289 | $1,472.45 |
| 1077879-01 | R.P. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 10/5/2020 | L8699 | $285.00 |
| 1075389-01 | V.L. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/22/2020 | 62321 | $976.38 |
| 1075389-01 | V.L. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 9/22/2020 | 72275 | $572.52 |
| 1075389-01 | V.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Synovec… | 9/30/2020 | 29821 | $5,677.77 |
| 1075389-01 | V.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Debride… | 9/30/2020 | 29823 | $1,472.45 |
| 1075389-01 | V.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 9/30/2020 | 29825 | $1,472.45 |
| 1075389-01 | V.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 9/30/2020 | 29826 | $1,472.45 |
| 1075389-01 | V.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Single Nerve Block Injection Arm … | 9/30/2020 | 64415 | $979.78 |
| 1075389-01 | V.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 9/30/2020 | 76942 | $341.96 |
| 1075389-01 | V.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 9/30/2020 | A4649 | $50.00 |
| 1075389-01 | V.L. | Island Ambulatory Surgery Center | Perc Lamino-/Laminectomy Image Gu… | 12/16/2020 | 0274T | $5,292.93 |
| 1076533-03 | K.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/6/2020 | 29821 | $5,677.77 |
| 1076533-03 | K.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/6/2020 | 29823 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1076533-03 | K.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 2/6/2020 | 29825 | $1,472.45 |
| 1076533-03 | K.V. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 2/6/2020 | 29999 | $1,472.45 |
| 1076533-03 | K.V. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 2/6/2020 | 29999 | $1,472.45 |
| 1076533-03 | K.V. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/6/2020 | 64415 | $979.78 |
| 1076533-03 | K.V. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/6/2020 | 76942 | $341.96 |
| 1076533-03 | K.V. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/20/2020 | 62323 | $976.38 |
| 1076533-03 | K.V. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 5/20/2020 | 72275 | $572.52 |
| 1077506-01 | J.M. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 8/14/2020 | 20553 | $473.39 |
| 1077506-01 | J.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/14/2020 | 62321 | $829.30 |
| 1077506-01 | J.M. | SCOB LLC | Epidurography Rs&I… | 8/14/2020 | 72275 | $572.53 |
| 1077506-01 | J.M. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 9/11/2020 | 20553 | $473.39 |
| 1077506-01 | J.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/11/2020 | 62323 | $829.30 |
| 1077506-01 | J.M. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/16/2020 | 20553 | $473.39 |
| 1077506-01 | J.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/16/2020 | 62321 | $976.38 |
| 1077506-01 | J.M. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 11/23/2020 | 22526 | $2,605.78 |
| 1077506-01 | J.M. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/23/2020 | 62287 | $5,292.93 |
| 1077506-01 | J.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/23/2020 | A4649 | $50.00 |
| 1075467-02 | T.I. | Rockland & Bergen Surgery Center LLC | Simple Repair Scalp/Neck/Ax/Genit… | 6/23/2020 | 12001 | $369.86 |
| 1075467-02 | T.I. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/23/2020 | 29822 | $3,026.24 |
| 1075467-02 | T.I. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/23/2020 | 29825 | $1,472.45 |
| 1075467-02 | T.I. | Rockland & Bergen Surgery Center LLC | Single Nerve Block Injection Arm … | 6/23/2020 | 64415 | $979.78 |
| 1075467-02 | T.I. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 6/23/2020 | 76942 | $341.96 |
| 1075467-02 | T.I. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/23/2020 | A4649 | $50.00 |
| 1075467-02 | T.I. | Island Ambulatory Surgery Center | Arthroscopy Knee Synovectomy 2/>C… | 10/13/2020 | 29876 | $1,513.12 |
| 1075467-02 | T.I. | Island Ambulatory Surgery Center | Arthrs Knee W/Meniscectomy Med&La… | 10/13/2020 | 29880 | $3,026.23 |
| 1075467-02 | T.I. | Island Ambulatory Surgery Center | Arthroscopy Knee W/Lysis Adhesion… | 10/13/2020 | 29884 | $1,513.12 |
| 1075467-02 | T.I. | Island Ambulatory Surgery Center | Unlisted Procedure Arthroscopy… | 10/13/2020 | 29999 | $1,513.12 |
| 1075647-01 | M.K. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/25/2020 | 62321 | $1,012.32 |
| 1075647-01 | M.K. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 2/25/2020 | 72275 | $422.68 |
| 1075647-01 | M.K. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/9/2020 | 62323 | $1,012.32 |
| 1075647-01 | M.K. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 3/9/2020 | 72275 | $422.68 |
| 1075647-01 | M.K. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 6/19/2020 | 29876 | $3,026.24 |
| 1075647-01 | M.K. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/19/2020 | A4649 | $50.00 |
| 1075647-01 | M.K. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 6/19/2020 | G0289 | $1,472.45 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 2/3/2020 | 20553 | $236.69 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/3/2020 | 62321 | $976.38 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 2/3/2020 | 72275 | $572.53 |
| 1075744-01 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Discectomy Ant Dcmprn Cord Cervic… | 2/29/2020 | 63075 | $5,292.93 |
| 1075744-01 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Discectomy Ant Dcmprn Cord Cervic… | 2/29/2020 | 63076 | $2,605.78 |
| 1075744-01 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Fluor Needle/Cath Spine/Paraspina… | 2/29/2020 | 77003 | $572.53 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 3/9/2020 | 20553 | $236.69 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/9/2020 | 62323 | $976.38 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 3/9/2020 | 72275 | $572.53 |
| 1075744-01 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Single/Mlt Trigger Poin… | 7/11/2020 | 20553 | $236.70 |
| 1075744-01 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 7/11/2020 | 62287 | $5,292.93 |
| 1075744-01 | M.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 7/11/2020 | A4649 | $50.00 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 8/11/2020 | 20553 | $236.70 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Anes&/Strd W/Img Trfml Edrl L… | 8/11/2020 | 64483 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Anes&/Strd W/Img Trfml Edrl L… | 8/11/2020 | 64483 | $976.38 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Anes&/Strd W/Img Trfml Edrl L… | 8/11/2020 | 64484 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Anes&/Strd W/Img Trfml Edrl L… | 8/11/2020 | 64484 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/11/2020 | A4649 | $50.00 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/6/2020 | 64493 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/6/2020 | 64493 | $976.38 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/6/2020 | 64494 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/6/2020 | 64494 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/6/2020 | 64495 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/6/2020 | 64495 | $447.52 |
| 1075744-01 | M.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/6/2020 | A4649 | $50.00 |
| 1075744-01 | M.C. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Synovec… | 2/11/2021 | 29820 | $1,472.45 |
| 1075744-01 | M.C. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Debride… | 2/11/2021 | 29823 | $2,798.26 |
| 1075744-01 | M.C. | New York Surgery Center of Queens | Arthroscopy Shoulder Distal Clavi… | 2/11/2021 | 29824 | $1,472.45 |
| 1075744-01 | M.C. | New York Surgery Center of Queens | Arthroscopy Shoulder W/Coracoacrm… | 2/11/2021 | 29826 | $1,472.45 |
| 1075744-01 | M.C. | New York Surgery Center of Queens | Arthroscopy Shoulder Biceps Tenod… | 2/11/2021 | 29828 | $5,677.77 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Myocardial Spect Single Study At … | 8/12/2021 | 78451 | $8,008.84 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Myocardial Spect Multiple Studies… | 8/12/2021 | 78452 | $13,702.00 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 8/12/2021 | 80053 | $150.00 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 8/12/2021 | 80307 | $359.15 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1076314-01 | P.A. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 8/12/2021 | 81001 | $134.00 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 8/12/2021 | 83036 | $66.70 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 8/12/2021 | 85025 | $147.00 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Prothrombin Time… | 8/12/2021 | 85610 | $143.00 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 8/12/2021 | 85730 | $147.00 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 8/12/2021 | 86850 | $105.80 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 8/12/2021 | 86900 | $498.84 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 8/12/2021 | 86901 | $56.95 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 8/12/2021 | 87635 | $1,200.00 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 8/12/2021 | 87641 | $241.40 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 8/12/2021 | 93005 | $323.70 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 8/12/2021 | 93306 | $5,074.90 |
| 1076314-01 | P.A. | Hudson Regional Hospital | Radiopharmaceutical, Diagnostic, … | 8/12/2021 | A4641 | $688.00 |
| 1076314-01 | P.A. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 8/16/2021 | 20610 | $473.39 |
| 1076314-01 | P.A. | SCOB LLC | Arthroscopy Wrist Surgical Synove… | 8/16/2021 | 29844 | $2,944.84 |
| 1076314-01 | P.A. | SCOB LLC | Arthrs Wrst Exc&/Rpr Triang Fibro… | 8/16/2021 | 29846 | $3,026.21 |
| 1076314-01 | P.A. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/12/2021 | 64493 | $447.52 |
| 1076314-01 | P.A. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/12/2021 | 64493 | $976.38 |
| 1076314-01 | P.A. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/12/2021 | 64494 | $447.52 |
| 1076314-01 | P.A. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/12/2021 | 64494 | $447.52 |
| 1076314-01 | P.A. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/12/2021 | 64495 | $447.52 |
| 1076314-01 | P.A. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/12/2021 | 64495 | $447.52 |
| 1076314-01 | P.A. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/12/2021 | A4649 | $50.00 |
| 1076314-01 | P.A. | SCOB LLC | Tnot Elbow Lateral/Medial Debride… | 9/27/2021 | 24358 | $3,290.01 |
| 1076103-02 | R.A. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/10/2020 | 62323 | $976.38 |
| 1076103-02 | R.A. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/17/2020 | 62323 | $976.38 |
| 1076103-02 | R.A. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/7/2020 | 62323 | $976.38 |
| 1076103-02 | R.A. | New Horizon Surgical Center LLC | Epidurography Rs&I… | 3/7/2020 | 72275 | $572.53 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Radiologic Exam Chest 2 Views… | 3/10/2020 | 71046 | $541.40 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 3/10/2020 | 80053 | $150.00 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 3/10/2020 | 80307 | $359.15 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 3/10/2020 | 80324 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 3/10/2020 | 80332 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 3/10/2020 | 80335 | $270.31 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Barbiturates… | 3/10/2020 | 80345 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 3/10/2020 | 80346 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 3/10/2020 | 80348 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Fentanyl… | 3/10/2020 | 80354 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 3/10/2020 | 80355 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 3/10/2020 | 80356 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Methadone… | 3/10/2020 | 80358 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 3/10/2020 | 80359 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 3/10/2020 | 80360 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 3/10/2020 | 80361 | $538.74 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 3/10/2020 | 80362 | $537.74 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Oxycodone… | 3/10/2020 | 80365 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Pregabalin… | 3/10/2020 | 80366 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 3/10/2020 | 80368 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 3/10/2020 | 80369 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Tapentadol… | 3/10/2020 | 80372 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Drug Screening Tramadol… | 3/10/2020 | 80373 | $269.37 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 3/10/2020 | 81001 | $134.00 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 3/10/2020 | 83036 | $66.70 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 3/10/2020 | 85025 | $147.00 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Prothrombin Time… | 3/10/2020 | 85610 | $143.00 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 3/10/2020 | 85730 | $147.00 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 3/10/2020 | 86850 | $105.80 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 3/10/2020 | 86900 | $498.84 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 3/10/2020 | 86901 | $56.95 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 3/10/2020 | 87641 | $241.40 |
| 1076103-02 | R.A. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 3/10/2020 | 93005 | $323.70 |
| 1076103-02 | R.A. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 3/20/2020 | 20610 | $473.39 |
| 1076103-02 | R.A. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/20/2020 | 29876 | $3,026.24 |
| 1076103-02 | R.A. | SCOB LLC | Arthrs Kne Surg W/Meniscectomy Me… | 3/20/2020 | 29881 | $2,944.87 |
| 1074889-01 | J.B. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/28/2020 | 20553 | $236.69 |
| 1074889-01 | J.B. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/28/2020 | 62323 | $976.38 |
| 1074889-01 | J.B. | Rockaways ASC Development LLC | Epidurography Rs&I… | 6/28/2020 | 72275 | $572.53 |
| 1074889-01 | J.B. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/28/2020 | 76942 | $341.96 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1074889-01 | J.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 6/28/2020 | A4649 | $50.00 |
| 1074889-01 | J.B. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/24/2021 | 62287 | $5,292.93 |
| 1074889-01 | J.B. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 4/24/2021 | C2614 | $2,200.00 |
| 1075169-01 | M.G. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 7/24/2020 | 29807 | $5,677.77 |
| 1075169-01 | M.G. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 7/24/2020 | 29821 | $2,944.87 |
| 1075169-01 | M.G. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 7/24/2020 | 29822 | $2,944.87 |
| 1075169-01 | M.G. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/24/2020 | 29826 | $2,944.87 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Spine Requiring Anes… | 9/15/2020 | 22505 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Spine Requiring Anes… | 9/15/2020 | 22505 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Spine Requiring Anes… | 9/15/2020 | 22505 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manj W/Anes Shoulder Joint W/Fixa… | 9/15/2020 | 23700 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/15/2020 | 27198 | $405.94 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/15/2020 | 27198 | $405.94 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Hip Joint General An… | 9/15/2020 | 27275 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Hip Joint General An… | 9/15/2020 | 27275 | $1,577.52 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/15/2020 | A4649 | $50.00 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Spine Requiring Anes… | 9/16/2020 | 22505 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Spine Requiring Anes… | 9/16/2020 | 22505 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Spine Requiring Anes… | 9/16/2020 | 22505 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manj W/Anes Shoulder Joint W/Fixa… | 9/16/2020 | 23700 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/16/2020 | 27198 | $405.93 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/16/2020 | 27198 | $405.94 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Hip Joint General An… | 9/16/2020 | 27275 | $1,577.52 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Hip Joint General An… | 9/16/2020 | 27275 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/16/2020 | A4649 | $50.00 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Spine Requiring Anes… | 9/17/2020 | 22505 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Spine Requiring Anes… | 9/17/2020 | 22505 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Spine Requiring Anes… | 9/17/2020 | 22505 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manj W/Anes Shoulder Joint W/Fixa… | 9/17/2020 | 23700 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/17/2020 | 27198 | $405.93 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/17/2020 | 27198 | $405.94 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Hip Joint General An… | 9/17/2020 | 27275 | $748.08 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manipulation Hip Joint General An… | 9/17/2020 | 27275 | $1,577.52 |
| 1075169-01 | M.G. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/17/2020 | A4649 | $50.00 |
| 1075169-01 | M.G. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 10/21/2021 | 22526 | $2,605.78 |
| 1075169-01 | M.G. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/21/2021 | 62287 | $5,292.93 |
| 1074118-01 | O.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/16/2020 | 62323 | $976.38 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 1/26/2020 | 29875 | $1,472.45 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 1/26/2020 | 29880 | $3,026.24 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 1/26/2020 | G0289 | $1,472.45 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 2/2/2020 | 29875 | $1,472.45 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/2/2020 | 29880 | $3,026.24 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 2/2/2020 | G0289 | $1,472.45 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Cap… | 2/23/2020 | 29806 | $2,798.20 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/23/2020 | 29821 | $2,798.20 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/23/2020 | 29823 | $1,472.45 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 2/23/2020 | 29824 | $1,472.45 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/23/2020 | 29826 | $1,472.45 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 2/23/2020 | 29827 | $5,677.77 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 2/23/2020 | 64415 | $979.78 |
| 1074118-01 | O.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/23/2020 | 76942 | $341.96 |
| 1074602-03 | G.L. | Healthplus Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/12/2020 | 22526 | $5,805.09 |
| 1074602-03 | G.L. | Healthplus Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/12/2020 | 62287 | $5,211.56 |
| 1074602-03 | G.L. | Healthplus Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 2/12/2020 | C2614 | $2,250.00 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 8/19/2020 | 29875 | $1,472.45 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/19/2020 | 29879 | $1,472.45 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 8/19/2020 | 29880 | $3,026.24 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Injection Anesthetic Agent Femora… | 8/19/2020 | 64447 | $829.30 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/19/2020 | 76942 | $341.96 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/19/2020 | A4649 | $72.00 |
| 1074602-03 | G.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 8/19/2020 | G0289 | $1,472.45 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 11/24/2020 | 20610 | $473.39 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/24/2020 | 29875 | $1,472.45 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/24/2020 | 29880 | $3,026.24 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 11/24/2020 | 64447 | $829.30 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/24/2020 | 76942 | $341.96 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 11/24/2020 | A4649 | $50.00 |
| 1074602-03 | G.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 11/24/2020 | G0289 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent**
**Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1074602-05 | C.S. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 3/4/2020 | 27096 | $1,288.58 |
| 1074602-05 | C.S. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/4/2020 | 64493 | $1,423.99 |
| 1074602-05 | C.S. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/4/2020 | 64494 | $1,342.62 |
| 1074602-05 | C.S. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/4/2020 | 64495 | $1,342.62 |
| 1074602-05 | C.S. | Healthplus Surgery Center LLC | Epidurography Rs&I… | 3/4/2020 | 72275 | $572.53 |
| 1074602-05 | C.S. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 3/11/2020 | 20553 | $473.39 |
| 1074602-05 | C.S. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 3/11/2020 | 27096 | $1,288.58 |
| 1074602-05 | C.S. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2020 | 64493 | $1,423.99 |
| 1074602-05 | C.S. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2020 | 64494 | $1,342.62 |
| 1074602-05 | C.S. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2020 | 64495 | $1,342.62 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 6/3/2020 | 29875 | $1,472.45 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 6/3/2020 | 29880 | $1,472.45 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Meniscus Rpr M… | 6/3/2020 | 29882 | $3,026.24 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Injection Anesthetic Agent Femora… | 6/3/2020 | 64447 | $829.30 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 6/3/2020 | 76942 | $341.96 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 6/3/2020 | A4649 | $72.00 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 6/3/2020 | G0289 | $1,472.45 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 8/19/2020 | 29821 | $2,798.20 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 8/19/2020 | 29823 | $1,472.45 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Distal Clavi… | 8/19/2020 | 29824 | $1,472.45 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 8/19/2020 | 29825 | $1,472.45 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 8/19/2020 | 29826 | $1,472.45 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 8/19/2020 | 29827 | $5,677.77 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Biceps Tenod… | 8/19/2020 | 29828 | $2,798.20 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 8/19/2020 | 64415 | $979.78 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/19/2020 | 76942 | $341.96 |
| 1074602-05 | C.S. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/19/2020 | A4649 | $72.00 |
| 1074133-02 | W.R. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/3/2020 | 62323 | $976.38 |
| 1074133-02 | W.R. | Avicenna Surgery Center | Epidurography Rs&I… | 2/3/2020 | 72275 | $572.52 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 2/10/2020 | 22505 | $748.08 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/10/2020 | 27198 | $405.94 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 2/10/2020 | 27275 | $1,577.52 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 2/12/2020 | 22505 | $748.08 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/12/2020 | 27198 | $405.94 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 2/12/2020 | 27275 | $1,577.52 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 2/14/2020 | 22505 | $748.08 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/14/2020 | 27198 | $405.94 |
| 1074133-02 | W.R. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 2/14/2020 | 27275 | $1,577.52 |
| 1074133-02 | W.R. | Island Ambulatory Surgery Center | Perc Lamino-/Laminectomy Image Gu… | 5/26/2020 | 0274T | $5,292.93 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 8/28/2020 | 29805 | $1,472.45 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 8/28/2020 | 29821 | $5,677.77 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 8/28/2020 | 29823 | $1,472.45 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 8/28/2020 | 29825 | $1,472.45 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 8/28/2020 | 29999 | $1,472.45 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Single Nerve Block Injection Arm … | 8/28/2020 | 64415 | $979.78 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 8/28/2020 | 76942 | $341.96 |
| 1074133-02 | W.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/28/2020 | A4649 | $50.00 |
| 1074133-02 | W.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 9/30/2020 | 22526 | $2,605.78 |
| 1074133-02 | W.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 9/30/2020 | 22527 | $2,605.79 |
| 1074133-02 | W.R. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 9/30/2020 | 62287 | $5,292.93 |
| 1074133-02 | W.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/30/2020 | A4649 | $72.00 |
| 1074812-01 | D.L. | Rockland & Bergen Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 3/7/2020 | 20553 | $236.69 |
| 1074812-01 | D.L. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/7/2020 | 62323 | $976.38 |
| 1074812-01 | D.L. | Rockland & Bergen Surgery Center LLC | Epidurography Rs&I… | 3/7/2020 | 72275 | $572.53 |
| 1074812-01 | D.L. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 1/12/2021 | 1936 | $148.55 |
| 1074812-01 | D.L. | EMUSC LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/12/2021 | 64483 | $973.29 |
| 1074812-01 | D.L. | EMUSC LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/12/2021 | 64484 | $446.02 |
| 1074812-01 | D.L. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 3/10/2021 | 1936 | $148.55 |
| 1074812-01 | D.L. | EMUSC LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/10/2021 | 64483 | $446.02 |
| 1074812-01 | D.L. | EMUSC LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/10/2021 | 64483 | $973.29 |
| 1074812-01 | D.L. | EMUSC LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/10/2021 | 64484 | $446.02 |
| 1074812-01 | D.L. | EMUSC LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/10/2021 | 64484 | $446.03 |
| 1074126-02 | S.R. | Bergenfield Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 5/13/2020 | 62287 | $5,827.42 |
| 1074126-02 | S.R. | Bergenfield Surgical Center | Surgical Trays… | 5/13/2020 | A4550 | $750.00 |
| 1074126-02 | S.R. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 9/9/2020 | 20610 | $473.38 |
| 1074126-02 | S.R. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 9/9/2020 | 29875 | $1,472.45 |
| 1074126-02 | S.R. | Rockaways ASC Development LLC | Arthrs Kne Surg W/Meniscectomy Me… | 9/9/2020 | 29881 | $3,026.24 |
| 1074126-02 | S.R. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 9/9/2020 | 29999 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1074126-02 | S.R. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/9/2020 | A4649 | $50.00 |
| 1074126-02 | S.R. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical, For … | 9/9/2020 | G0289 | $1,472.45 |
| 1074475-04 | G.A. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 5/27/2021 | 29876 | $1,472.45 |
| 1074475-04 | G.A. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/27/2021 | 29880 | $3,026.24 |
| 1074475-04 | G.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 5/27/2021 | A4649 | $50.00 |
| 1074475-04 | G.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/27/2021 | G0289 | $1,472.45 |
| 1074475-04 | G.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 5/27/2021 | G0289 | $1,472.45 |
| 1074475-04 | G.A. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 5/27/2021 | L8699 | $195.00 |
| 1074475-04 | G.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/27/2021 | E0650 | $531.06 |
| 1074475-04 | G.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/27/2021 | E0666 | $89.56 |
| 1075362-02 | D.P. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 4/15/2021 | 29879 | $1,472.45 |
| 1075362-02 | D.P. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/15/2021 | 29880 | $3,026.24 |
| 1075362-02 | D.P. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Meniscus Rpr M… | 4/15/2021 | 29882 | $1,472.45 |
| 1075362-02 | D.P. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Lysis Adhesion… | 4/15/2021 | 29884 | $1,472.45 |
| 1075362-02 | D.P. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/15/2021 | 29999 | $1,472.45 |
| 1075362-02 | D.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/15/2021 | A4649 | $50.00 |
| 1075362-02 | D.P. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/15/2021 | L8699 | $2,229.80 |
| 1075362-02 | D.P. | Good Medica Inc | Crutches, Underarm, Other Than Wo… | 4/15/2021 | E0114 | $23.38 |
| 1075362-02 | D.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/15/2021 | E0650 | $531.06 |
| 1075362-02 | D.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/15/2021 | E0666 | $89.56 |
| 1075362-02 | D.P. | Good Medica Inc | Knee Orthosis, Adjustable Knee Jo… | 4/15/2021 | L1833 | $536.08 |
| 1073797-02 | M.G. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/6/2020 | 20553 | $473.39 |
| 1073797-02 | M.G. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/6/2020 | 62321 | $863.63 |
| 1073797-02 | M.G. | SCOB LLC | Epidurography Rs&I… | 1/6/2020 | 72275 | $572.53 |
| 1073797-02 | M.G. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/20/2020 | 20553 | $473.39 |
| 1073797-02 | M.G. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/20/2020 | 62323 | $863.63 |
| 1073797-02 | M.G. | SCOB LLC | Epidurography Rs&I… | 1/20/2020 | 72275 | $572.53 |
| 1073797-02 | M.G. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 1/23/2020 | 23405 | $1,839.77 |
| 1073797-02 | M.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/23/2020 | 29821 | $5,677.77 |
| 1073797-02 | M.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/23/2020 | 29823 | $1,472.45 |
| 1073797-02 | M.G. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/23/2020 | 64415 | $979.78 |
| 1073797-02 | M.G. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/23/2020 | 76942 | $341.96 |
| 1073298-03 | J.C. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/2/2020 | 62321 | $976.38 |
| 1073298-03 | J.C. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 3/2/2020 | 72275 | $572.53 |
| 1073298-03 | J.C. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 3/18/2020 | 20553 | $473.39 |
| 1073298-03 | J.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/18/2020 | 64493 | $1,423.99 |
| 1073298-03 | J.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/18/2020 | 64494 | $1,342.62 |
| 1073298-03 | J.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/18/2020 | 64495 | $1,342.62 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 8/20/2020 | 20553 | $236.69 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/20/2020 | 62323 | $976.38 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Epidurography Rs&I… | 8/20/2020 | 72275 | $572.53 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 8/20/2020 | 76942 | $341.96 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/20/2020 | A4649 | $50.00 |
| 1073298-03 | J.C. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 9/2/2020 | 20553 | $473.39 |
| 1073298-03 | J.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/2/2020 | 64493 | $1,423.99 |
| 1073298-03 | J.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/2/2020 | 64494 | $1,342.62 |
| 1073298-03 | J.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/2/2020 | 64495 | $1,342.62 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 9/22/2020 | 22526 | $2,605.78 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/22/2020 | 62287 | $5,292.93 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/22/2020 | A4649 | $50.00 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 11/16/2020 | 22526 | $2,605.78 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/16/2020 | 63075 | $5,292.93 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/16/2020 | A4649 | $50.00 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/21/2021 | 20552 | $236.69 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/21/2021 | 62321 | $976.38 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Epidurography Rs&I… | 10/21/2021 | 72275 | $572.53 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/21/2021 | 76942 | $341.96 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/28/2021 | 20553 | $554.76 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/28/2021 | 76942 | $341.96 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/23/2021 | 20552 | $236.69 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 11/23/2021 | 64633 | $976.38 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 11/23/2021 | 64634 | $447.52 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 11/23/2021 | 64634 | $447.52 |
| 1073298-03 | J.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/23/2021 | 76942 | $341.96 |
| 1072761-01 | A.M. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 7/31/2020 | 20553 | $473.39 |
| 1072761-01 | A.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/31/2020 | 62323 | $829.30 |
| 1072761-01 | A.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/23/2020 | 20552 | $236.69 |
| 1072761-01 | A.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/23/2020 | 62323 | $976.38 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1072761-01 | A.M. | Rockaways ASC Development LLC | Epidurography Rs&I… | 11/23/2020 | 72275 | $572.53 |
| 1072761-01 | A.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/23/2020 | A4649 | $50.00 |
| 1072761-01 | A.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/13/2021 | 62321 | $976.38 |
| 1072761-01 | A.M. | Rockaways ASC Development LLC | Epidurography Rs&I… | 1/13/2021 | 72275 | $572.53 |
| 1072761-01 | A.M. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 1/13/2021 | A4649 | $50.00 |
| 1072761-01 | A.M. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 4/9/2021 | 87635 | $1,200.00 |
| 1072761-01 | A.M. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 4/10/2021 | 20552 | $473.39 |
| 1072761-01 | A.M. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/10/2021 | 62321 | $976.38 |
| 1072761-01 | A.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 7/14/2021 | 20553 | $554.74 |
| 1072761-01 | A.M. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/14/2021 | 62321 | $976.38 |
| 1072761-01 | A.M. | Triborough ASC | Epidurography Rs&I… | 7/14/2021 | 72275 | $572.52 |
| 1072761-01 | A.M. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 7/26/2021 | 20553 | $554.74 |
| 1072761-01 | A.M. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/26/2021 | 62323 | $976.38 |
| 1072761-01 | A.M. | Triborough ASC | Epidurography Rs&I… | 7/26/2021 | 72275 | $572.52 |
| 1073128-02 | M.D. | Bay Ridge Surgi Center | Injection Single/Mlt Trigger Poin… | 11/26/2019 | 20553 | $473.38 |
| 1073128-02 | M.D. | Bay Ridge Surgi Center | Us Guidance Needle Placement Img … | 11/26/2019 | 76942 | $341.96 |
| 1073128-02 | M.D. | Bay Ridge Surgi Center | Surgical Trays… | 11/26/2019 | A4550 | $1,000.00 |
| 1073128-02 | M.D. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 11/26/2019 | J1030 | $1,000.00 |
| 1073128-02 | M.D. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 11/26/2019 | J1030 | $1,000.00 |
| 1073128-02 | M.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 5/25/2021 | 29875 | $1,472.45 |
| 1073128-02 | M.D. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee Abrasion Arthrp/Mlt D… | 5/25/2021 | 29879 | $1,472.45 |
| 1073128-02 | M.D. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 5/25/2021 | A4649 | $50.00 |
| 1073128-02 | M.D. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical, For … | 5/25/2021 | G0289 | $1,472.45 |
| 1073079-02 | J.S. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/4/2020 | 62323 | $976.38 |
| 1073079-02 | J.S. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 2/4/2020 | 72275 | $572.53 |
| 1073079-02 | J.S. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 2/26/2020 | 29807 | $5,677.77 |
| 1073079-02 | J.S. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 2/26/2020 | 29821 | $2,944.87 |
| 1073079-02 | J.S. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 2/26/2020 | 29823 | $2,944.87 |
| 1073079-02 | J.S. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 2/26/2020 | 29825 | $2,944.87 |
| 1073079-02 | J.S. | SCOB LLC | Arthroscopy Shoulder Biceps Tenod… | 2/26/2020 | 29828 | $2,944.87 |
| 1073079-02 | J.S. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 2/26/2020 | C1713 | $556.50 |
| 1072550-01 | A.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/19/2019 | 62323 | $976.38 |
| 1072550-01 | A.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/30/2020 | 29821 | $5,677.77 |
| 1072550-01 | A.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/30/2020 | 29822 | $1,472.45 |
| 1072550-01 | A.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/30/2020 | 29823 | $1,472.45 |
| 1072550-01 | A.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 1/30/2020 | 29825 | $1,472.45 |
| 1072550-01 | A.B. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 1/30/2020 | 29999 | $1,472.45 |
| 1072550-01 | A.B. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 1/30/2020 | 29999 | $1,472.45 |
| 1072550-01 | A.B. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/30/2020 | 64415 | $979.78 |
| 1072550-01 | A.B. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/30/2020 | 76942 | $341.96 |
| 1073544-01 | H.M. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 6/17/2020 | 29876 | $1,472.45 |
| 1073544-01 | H.M. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/17/2020 | 29880 | $3,026.24 |
| 1073544-01 | H.M. | New Horizon Surgical Center LLC | Injection Anesthetic Agent Femora… | 6/17/2020 | 64447 | $829.30 |
| 1073544-01 | H.M. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 6/17/2020 | 76942 | $341.96 |
| 1073544-01 | H.M. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 6/17/2020 | A4649 | $50.00 |
| 1073544-01 | H.M. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/4/2020 | 62321 | $976.38 |
| 1072155-02 | D.D. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/13/2020 | 64493 | $1,423.99 |
| 1072155-02 | D.D. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/13/2020 | 64494 | $1,342.62 |
| 1072155-02 | D.D. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/13/2020 | 64495 | $1,342.62 |
| 1072155-02 | D.D. | Healthplus Surgery Center LLC | Immunoassay For Infectious Agent … | 6/13/2020 | 86328 | $199.00 |
| 1072155-02 | D.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/25/2020 | 64493 | $447.52 |
| 1072155-02 | D.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/25/2020 | 64493 | $976.38 |
| 1072155-02 | D.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/25/2020 | 64494 | $447.52 |
| 1072155-02 | D.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/25/2020 | 64494 | $447.52 |
| 1072155-02 | D.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/25/2020 | 64495 | $447.52 |
| 1072155-02 | D.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/25/2020 | A4649 | $50.00 |
| 1072155-02 | D.D. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 8/8/2020 | 22526 | $2,605.78 |
| 1072155-02 | D.D. | New Horizon Surgical Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/8/2020 | 62287 | $5,292.93 |
| 1072155-02 | D.D. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 8/8/2020 | A4649 | $50.00 |
| 1072193-03 | F.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/7/2020 | 62323 | $976.38 |
| 1072193-03 | F.J. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 3/7/2020 | 72275 | $572.52 |
| 1072193-03 | F.J. | New Horizon Surgical Center LLC | Arthroscopy Knee Synovectomy Limi… | 1/12/2022 | 29875 | $1,472.45 |
| 1072193-03 | F.J. | New Horizon Surgical Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 1/12/2022 | 29880 | $3,026.24 |
| 1072193-03 | F.J. | New Horizon Surgical Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 1/12/2022 | 29884 | $1,472.45 |
| 1072193-03 | F.J. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical, For … | 1/12/2022 | G0289 | $1,472.45 |
| 1072193-03 | F.J. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 1/12/2022 | L8699 | $202.00 |
| 1072193-03 | F.J. | Good Medica Inc | Cane, Quad Or Three-Prong, Includ… | 1/12/2022 | e0105 | $18.75 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1072193-03 | F.J. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/12/2022 | e0650 | $531.06 |
| 1072193-03 | F.J. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/12/2022 | e0666 | $89.56 |
| 1071996-01 | M.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 3/12/2021 | 22526 | $2,605.78 |
| 1071996-01 | M.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 3/12/2021 | 22527 | $2,605.78 |
| 1071996-01 | M.M. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/12/2021 | 62287 | $5,292.93 |
| 1071996-01 | M.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/12/2021 | A4649 | $50.00 |
| 1071996-01 | M.M. | Surgicore of Jersey City LLC | Probe, Percutaneous Lumbar Discec… | 3/12/2021 | C2614 | $1,520.00 |
| 1071996-01 | M.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/12/2021 | E0650 | $531.06 |
| 1071996-01 | M.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/12/2021 | E0666 | $89.56 |
| 1071434-02 | S.V. | Hudson Regional Hospital | Mri Spinal Canal Cervical W/O Con… | 11/29/2019 | 72141 | $5,982.45 |
| 1071434-02 | S.V. | Hudson Regional Hospital | Mri Spinal Canal Thoracic W/O Con… | 11/29/2019 | 72146 | $5,978.76 |
| 1071434-02 | S.V. | Hudson Regional Hospital | Mri Spinal Canal Lumbar W/O Contr… | 11/29/2019 | 72148 | $7,976.60 |
| 1071434-02 | S.V. | Hudson Regional Hospital | Mri Any Jt Upper Extremity W/O Co… | 12/14/2019 | 73221 | $3,988.30 |
| 1071434-02 | S.V. | Hudson Regional Hospital | Mri Any Jt Lower Extrem W/O Contr… | 12/14/2019 | 73721 | $3,988.30 |
| 1071434-02 | S.V. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Dx W/Wo Syno… | 1/15/2020 | 29805 | $1,282.36 |
| 1071434-02 | S.V. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Synovec… | 1/15/2020 | 29821 | $6,462.39 |
| 1071434-02 | S.V. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Debride… | 1/15/2020 | 29823 | $3,231.19 |
| 1071434-02 | S.V. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder W/Coracoacrm… | 1/15/2020 | 29826 | $3,231.19 |
| 1071434-02 | S.V. | Ambulatory Surgical Center of Englewood | Nonemergency Transportation; Taxi… | 1/15/2020 | A0100 | $300.00 |
| 1071434-02 | S.V. | Ambulatory Surgical Center of Englewood | Surgical Supply; Miscellaneous… | 1/15/2020 | A4649 | $1,500.00 |
| 1071434-02 | S.V. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 2/24/2020 | 20552 | $554.74 |
| 1071434-02 | S.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/24/2020 | 62323 | $976.38 |
| 1071434-02 | S.V. | Rockaways ASC Development LLC | Epidurography Rs&I… | 2/24/2020 | 72275 | $572.52 |
| 1071434-02 | S.V. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 2/24/2020 | 76942 | $423.32 |
| 1071434-03 | H.M. | Hudson Regional Hospital | Mri Spinal Canal Lumbar W/O Contr… | 12/14/2019 | 72148 | $7,976.60 |
| 1071434-03 | H.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 2/24/2020 | 20552 | $554.74 |
| 1071434-03 | H.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/24/2020 | 62323 | $976.38 |
| 1071434-03 | H.M. | Rockaways ASC Development LLC | Epidurography Rs&I… | 2/24/2020 | 72275 | $572.52 |
| 1071434-03 | H.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 2/24/2020 | 76942 | $423.32 |
| 1071897-02 | S.P. | All City Family Healthcare Center, Inc. | Njx Pltlt Plasma W/Img Harvest/Pr… | 7/22/2020 | 0232T | $437.96 |
| 1071897-02 | S.P. | All City Family Healthcare Center, Inc. | Njx Pltlt Plasma W/Img Harvest/Pr… | 7/22/2020 | 0232T | $957.29 |
| 1071897-02 | S.P. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 7/22/2020 | 20611 | $429.53 |
| 1071897-02 | S.P. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 7/22/2020 | 20611 | $429.53 |
| 1071897-02 | S.P. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/22/2020 | 76942 | $170.99 |
| 1071897-02 | S.P. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/22/2020 | 76942 | $341.96 |
| 1071897-02 | S.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/22/2020 | A4649 | $72.00 |
| 1071897-02 | S.P. | All City Family Healthcare Center, Inc. | Njx Pltlt Plasma W/Img Harvest/Pr… | 8/26/2020 | 0232T | $875.92 |
| 1071897-02 | S.P. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 8/26/2020 | 23405 | $3,760.88 |
| 1071897-02 | S.P. | All City Family Healthcare Center, Inc. | Inlay, Porcelain… | 8/26/2020 | 2610 | $236.70 |
| 1071897-02 | S.P. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/26/2020 | 76942 | $341.96 |
| 1071897-02 | S.P. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/26/2020 | A4649 | $72.00 |
| 1071897-02 | S.P. | Gramercy Surgery Center | Tenodesis Long Tendon Biceps… | 4/29/2021 | 23430 | $4,300.00 |
| 1071897-02 | S.P. | Gramercy Surgery Center | Arthroscopy Shoulder Surg Debride… | 4/29/2021 | 29822 | $4,300.00 |
| 1071897-02 | S.P. | Gramercy Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 4/29/2021 | 29826 | $4,300.00 |
| 1071897-02 | S.P. | Gramercy Surgery Center | Arthroscopy Shoulder Rotator Cuff… | 4/29/2021 | 29827 | $9,564.00 |
| 1071897-02 | S.P. | Gramercy Surgery Center | Anchor/Screw For Opposing Bone-To… | 4/29/2021 | C1713 | $4,300.00 |
| 1071897-02 | S.P. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 6/11/2021 | 20552 | $554.74 |
| 1071897-02 | S.P. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/11/2021 | 62323 | $1,012.32 |
| 1071897-02 | S.P. | Bergenfield Surgical Center | Epidurography Rs&I… | 6/11/2021 | 72275 | $4,981.00 |
| 1071897-02 | S.P. | Bergenfield Surgical Center | Surgical Trays… | 6/11/2021 | A4550 | $750.00 |
| 1071897-02 | S.P. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/20/2021 | 64490 | $1,952.60 |
| 1071897-02 | S.P. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/20/2021 | 64491 | $1,952.60 |
| 1071897-02 | S.P. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/20/2021 | 64492 | $1,952.60 |
| 1071897-02 | S.P. | Bergenfield Surgical Center | Surgical Trays… | 8/20/2021 | A4550 | $750.00 |
| 1071471-01 | A.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/23/2022 | 29821 | $5,677.77 |
| 1071471-01 | A.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 3/23/2022 | 29823 | $1,472.45 |
| 1071471-01 | A.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/23/2022 | 29825 | $1,472.45 |
| 1071471-01 | A.B. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/23/2022 | 29826 | $1,472.45 |
| 1071471-01 | A.B. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 3/23/2022 | 64415 | $979.78 |
| 1071471-01 | A.B. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 3/23/2022 | 76942 | $341.96 |
| 1071471-01 | A.B. | New Horizon Surgical Center LLC | Prosthetic Implant, Not Otherwise… | 3/23/2022 | L8699 | $245.00 |
| 1071471-01 | A.B. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/23/2022 | E0650 | $531.06 |
| 1071471-01 | A.B. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/23/2022 | E0666 | $89.56 |
| 1071471-01 | A.B. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 3/23/2022 | L3670 | $111.07 |
| 1071722-01 | L.N. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Interm … | 12/6/2019 | 20605 | $236.69 |
| 1071722-01 | L.N. | All City Family Healthcare Center, Inc. | Arthroscopy Wrist Surgical Synove… | 12/6/2019 | 29845 | $3,026.24 |
| 1071722-01 | L.N. | All City Family Healthcare Center, Inc. | Arthrs Wrst Exc&/Rpr Triang Fibro… | 12/6/2019 | 29846 | $1,472.45 |
| 1071722-01 | L.N. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 12/6/2019 | 29999 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1071722-01 | L.N. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 12/6/2019 | 64415 | $979.78 |
| 1071722-01 | L.N. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 12/6/2019 | 76942 | $341.96 |
| 1071722-01 | L.N. | Dynamic Surgery Center LLC | Manipulation Spine Requiring Anes… | 1/18/2020 | 22505 | $748.08 |
| 1071722-01 | L.N. | Dynamic Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/18/2020 | 23700 | $748.08 |
| 1071722-01 | L.N. | Dynamic Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/18/2020 | 27198 | $405.94 |
| 1071722-01 | L.N. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 2/1/2020 | 22505 | $748.08 |
| 1071722-01 | L.N. | Healthplus Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/1/2020 | 23700 | $748.08 |
| 1071722-01 | L.N. | Healthplus Surgery Center LLC | Manipulation Wrist Under Anesthes… | 2/1/2020 | 25259 | $1,577.52 |
| 1071722-01 | L.N. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/1/2020 | 27198 | $405.94 |
| 1071218-01 | S.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/1/2021 | 29821 | $5,677.77 |
| 1071218-01 | S.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/1/2021 | 29823 | $1,472.45 |
| 1071218-01 | S.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 4/1/2021 | 29825 | $1,472.45 |
| 1071218-01 | S.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/1/2021 | 29826 | $1,472.45 |
| 1071218-01 | S.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/1/2021 | 64415 | $979.78 |
| 1071218-01 | S.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/1/2021 | 76942 | $341.96 |
| 1071218-01 | S.R. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 4/1/2021 | A4649 | $50.00 |
| 1071218-01 | S.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/1/2021 | E0650 | $531.06 |
| 1071218-01 | S.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/1/2021 | E0666 | $89.56 |
| 1070659-01 | C.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/13/2020 | 20552 | $236.69 |
| 1070659-01 | C.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/13/2020 | 62321 | $976.38 |
| 1070659-01 | C.C. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 11/13/2020 | 72275 | $572.53 |
| 1070659-01 | C.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/13/2020 | 76942 | $341.96 |
| 1070659-01 | C.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/13/2020 | A4649 | $50.00 |
| 1070659-01 | C.C. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/5/2021 | 62287 | $8,000.00 |
| 1070659-01 | C.C. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 2/5/2021 | 77003 | $225.00 |
| 1070659-01 | C.C. | Triborough ASC | Urine Pregnancy Test Visual Color… | 2/5/2021 | 81025 | $30.00 |
| 1070659-01 | C.C. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 2/5/2021 | 82947 | $20.00 |
| 1070659-01 | C.C. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 2/5/2021 | 99072 | $200.00 |
| 1070659-01 | C.C. | Triborough ASC | Injection, Dexamethasone Sodium P… | 2/5/2021 | J1100 | $52.64 |
| 1070659-01 | C.C. | Triborough ASC | Injection, Lidocaine Hcl For Intr… | 2/5/2021 | J2001 | $64.00 |
| 1071546-01 | A.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/14/2020 | 29821 | $5,677.77 |
| 1071546-01 | A.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/14/2020 | 29823 | $1,472.45 |
| 1071546-01 | A.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/14/2020 | 29825 | $1,472.45 |
| 1071546-01 | A.S. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/14/2020 | 64415 | $979.78 |
| 1071546-01 | A.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/14/2020 | 76942 | $341.96 |
| 1071546-01 | A.S. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 9/18/2020 | 20552 | $554.74 |
| 1071546-01 | A.S. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/18/2020 | 62323 | $1,012.32 |
| 1071546-01 | A.S. | Bergenfield Surgical Center | Epidurograpy Rs&I… | 9/18/2020 | 72275 | $572.52 |
| 1071546-01 | A.S. | Bergenfield Surgical Center | Surgical Trays… | 9/18/2020 | A4550 | $750.00 |
| 1071546-01 | A.S. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 10/6/2020 | 20610 | $473.39 |
| 1071546-01 | A.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 10/6/2020 | 29875 | $1,472.45 |
| 1071546-01 | A.S. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 10/6/2020 | 29881 | $3,026.24 |
| 1071546-01 | A.S. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 10/6/2020 | 64447 | $829.30 |
| 1071546-01 | A.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/6/2020 | 76942 | $341.96 |
| 1071546-01 | A.S. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/6/2020 | A4649 | $50.00 |
| 1071546-01 | A.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 10/6/2020 | G0289 | $1,472.45 |
| 1070614-01 | M.T. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 11/15/2019 | 22505 | $1,577.52 |
| 1070614-01 | M.T. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/15/2019 | 27198 | $405.94 |
| 1070614-01 | M.T. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 11/20/2019 | 22505 | $1,577.52 |
| 1070614-01 | M.T. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/20/2019 | 27198 | $405.94 |
| 1070614-01 | M.T. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 11/22/2019 | 22505 | $1,577.52 |
| 1070614-01 | M.T. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/22/2019 | 27198 | $405.94 |
| 1070614-01 | M.T. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/6/2020 | 62323 | $976.38 |
| 1070614-01 | M.T. | Avicenna Surgery Center | Epidurograpy Rs&I… | 1/6/2020 | 72275 | $572.52 |
| 1070614-01 | M.T. | Avicenna Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/16/2020 | 64490 | $976.38 |
| 1070614-01 | M.T. | Avicenna Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/16/2020 | 64491 | $976.38 |
| 1070614-01 | M.T. | Avicenna Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/16/2020 | 64492 | $976.38 |
| 1070614-01 | M.T. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/27/2020 | 64490 | $1,186.02 |
| 1070614-01 | M.T. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/27/2020 | 64490 | $1,186.02 |
| 1070614-01 | M.T. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/27/2020 | 64491 | $555.95 |
| 1070614-01 | M.T. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/27/2020 | 64491 | $555.95 |
| 1070614-01 | M.T. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/27/2020 | 64492 | $555.95 |
| 1070614-01 | M.T. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/27/2020 | 64492 | $555.95 |
| 1070614-01 | M.T. | Bergenfield Surgical Center | Surgical Trays… | 7/27/2020 | A4550 | $750.00 |
| 1070614-02 | L.M. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 11/15/2019 | 22505 | $748.08 |
| 1070614-02 | L.M. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 11/15/2019 | 23700 | $1,577.52 |
| 1070614-02 | L.M. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/15/2019 | 27198 | $405.94 |
| 1070614-02 | L.M. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 11/20/2019 | 22505 | $748.08 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1070614-02 | L.M. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 11/20/2019 | 23700 | $1,577.52 |
| 1070614-02 | L.M. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/20/2019 | 27198 | $405.94 |
| 1070614-02 | L.M. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 11/22/2019 | 22505 | $748.08 |
| 1070614-02 | L.M. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 11/22/2019 | 23700 | $1,577.52 |
| 1070614-02 | L.M. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/22/2019 | 27198 | $405.94 |
| 1070614-02 | L.M. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/6/2020 | 62323 | $976.38 |
| 1070614-02 | L.M. | Avicenna Surgery Center | Epidurography Rs&I… | 1/6/2020 | 72275 | $572.52 |
| 1070614-02 | L.M. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/16/2020 | 62321 | $976.38 |
| 1070614-02 | L.M. | Avicenna Surgery Center | Epidurography Rs&I… | 3/16/2020 | 72275 | $572.52 |
| 1070614-02 | L.M. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/27/2020 | 62321 | $1,012.32 |
| 1070614-02 | L.M. | Bergenfield Surgical Center | Epidurography Rs&I… | 7/27/2020 | 72275 | $572.52 |
| 1070614-02 | L.M. | Bergenfield Surgical Center | Surgical Trays… | 7/27/2020 | A4550 | $750.00 |
| 1071748-05 | D.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/16/2019 | 29875 | $1,472.45 |
| 1071748-05 | D.V. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 11/16/2019 | 29881 | $3,026.24 |
| 1071748-05 | D.V. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 11/16/2019 | 64447 | $829.30 |
| 1071748-05 | D.V. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/16/2019 | 76942 | $341.96 |
| 1071748-05 | D.V. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 11/16/2019 | G0289 | $1,472.45 |
| 1071748-05 | D.V. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 2/22/2020 | 20553 | $161.46 |
| 1071748-05 | D.V. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/22/2020 | 62321 | $1,518.48 |
| 1071748-06 | P.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 11/16/2019 | 29875 | $1,472.45 |
| 1071748-06 | P.C. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 11/16/2019 | 29881 | $3,026.24 |
| 1071748-06 | P.C. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 11/16/2019 | 64447 | $829.30 |
| 1071748-06 | P.C. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/16/2019 | 76942 | $341.96 |
| 1071748-06 | P.C. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 11/16/2019 | G0289 | $1,472.45 |
| 1071748-06 | P.C. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 2/22/2020 | 64479 | $1,518.48 |
| 1071748-06 | P.C. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 2/22/2020 | 64480 | $776.84 |
| 1072234-01 | S.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/9/2020 | 62323 | $976.38 |
| 1072234-01 | S.M. | Bronx SC LLC d/b/a Empire State ASC | Epidurography Rs&I… | 7/9/2020 | 72275 | $572.53 |
| 1072234-01 | S.M. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 7/9/2020 | A4649 | $50.00 |
| 1072234-01 | S.M. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 8/10/2020 | 20552 | $277.37 |
| 1072234-01 | S.M. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/10/2020 | 62321 | $976.38 |
| 1072234-01 | S.M. | AMSC LLC | Epidurography Rs&I… | 8/10/2020 | 72275 | $572.52 |
| 1072234-01 | S.M. | AMSC LLC | Us Guidance Needle Placement Img … | 8/10/2020 | 76942 | $423.32 |
| 1072234-01 | S.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/24/2020 | 62321 | $976.38 |
| 1072234-01 | S.M. | Bronx SC LLC d/b/a Empire State ASC | Epidurography Rs&I… | 9/24/2020 | 72275 | $572.53 |
| 1072234-01 | S.M. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 9/24/2020 | A4649 | $50.00 |
| 1070754-03 | R.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 12/27/2019 | 20553 | $236.69 |
| 1070754-03 | R.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/27/2019 | 62323 | $976.38 |
| 1070754-03 | R.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 12/27/2019 | 72275 | $572.53 |
| 1070754-03 | R.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Soft Tissue Head & Neck Real T… | 12/27/2019 | 76536 | $238.23 |
| 1070754-03 | R.J. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/7/2020 | 62323 | $976.38 |
| 1070754-03 | R.J. | AMSC LLC | Epidurography Rs&I… | 2/7/2020 | 72275 | $572.52 |
| 1071252-01 | R.R. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 2/6/2020 | 23405 | $1,839.77 |
| 1071252-01 | R.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/6/2020 | 29821 | $5,677.77 |
| 1071252-01 | R.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/6/2020 | 29823 | $1,472.45 |
| 1071252-01 | R.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 2/6/2020 | 29825 | $1,472.45 |
| 1071252-01 | R.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/6/2020 | 64415 | $979.78 |
| 1071252-01 | R.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/6/2020 | 76942 | $341.96 |
| 1071252-01 | R.R. | SCOB LLC | Discectomy Ant Dcmprn Cord Cervic… | 8/31/2020 | 63075 | $5,292.93 |
| 1071252-01 | R.R. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 8/31/2020 | C2614 | $2,000.00 |
| 1072272-02 | J.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 4/13/2021 | 20610 | $473.39 |
| 1072272-02 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/13/2021 | 29821 | $5,677.77 |
| 1072272-02 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/13/2021 | 29823 | $1,472.45 |
| 1072272-02 | J.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 4/13/2021 | 29825 | $1,472.45 |
| 1072272-02 | J.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/13/2021 | 64415 | $979.78 |
| 1072272-02 | J.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/13/2021 | 76942 | $341.96 |
| 1072272-02 | J.P. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 4/13/2021 | A4649 | $50.00 |
| 1072272-02 | J.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/13/2021 | E0650 | $531.06 |
| 1072272-02 | J.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/13/2021 | E0666 | $89.56 |
| 1072272-02 | J.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/18/2021 | E0650 | $531.06 |
| 1072272-02 | J.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/18/2021 | E0666 | $89.56 |
| 1072272-04 | T.C. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 5/18/2021 | 20610 | $473.39 |
| 1072272-04 | T.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/18/2021 | 29821 | $5,677.77 |
| 1072272-04 | T.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/18/2021 | 29823 | $1,472.45 |
| 1072272-04 | T.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 5/18/2021 | 29825 | $1,472.45 |
| 1072272-04 | T.C. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 5/18/2021 | 64415 | $979.78 |
| 1072272-04 | T.C. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/18/2021 | 76942 | $341.96 |
| 1072272-04 | T.C. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 5/18/2021 | A4649 | $50.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1072272-04 | T.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/18/2021 | E0650 | $531.06 |
| 1072272-04 | T.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/18/2021 | E0666 | $89.56 |
| 1070459-01 | T.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 12/23/2019 | 29875 | $1,472.45 |
| 1070459-01 | T.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 12/23/2019 | 29879 | $1,472.45 |
| 1070459-01 | T.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 12/23/2019 | 29880 | $3,026.24 |
| 1070459-01 | T.P. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Synovec… | 3/2/2020 | 29821 | $3,231.20 |
| 1070459-01 | T.P. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Debride… | 3/2/2020 | 29823 | $3,231.20 |
| 1070459-01 | T.P. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 3/2/2020 | 29826 | $6,462.39 |
| 1070459-01 | T.P. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Rotator Cuff… | 3/2/2020 | 29827 | $6,462.39 |
| 1070459-01 | T.P. | Health East Ambulatory Surgical Center | Single Nerve Block Injection Arm … | 3/2/2020 | 64415 | $517.89 |
| 1070459-01 | T.P. | Health East Ambulatory Surgical Center | Anchor/Screw For Opposing Bone-To… | 3/2/2020 | C1713 | $540.50 |
| 1070782-01 | F.L. | Millennium Amb Surgery Ctr LLC | Injection Single/Mlt Trigger Poin… | 12/26/2019 | 20553 | $250.00 |
| 1070782-01 | F.L. | Millennium Amb Surgery Ctr LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/26/2019 | 64493 | $1,266.65 |
| 1070782-01 | F.L. | Millennium Amb Surgery Ctr LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/26/2019 | 64494 | $1,266.65 |
| 1070782-01 | F.L. | Millennium Amb Surgery Ctr LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/26/2019 | 64495 | $1,266.65 |
| 1070782-01 | F.L. | Millennium Amb Surgery Ctr LLC | Fluor Needle/Cath Spine/Paraspina… | 12/26/2019 | 77003 | $600.00 |
| 1070782-01 | F.L. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/2/2020 | 20553 | $473.39 |
| 1070782-01 | F.L. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/2/2020 | 64490 | $1,014.11 |
| 1070782-01 | F.L. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/2/2020 | 64491 | $898.41 |
| 1070782-01 | F.L. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/2/2020 | 64495 | $898.41 |
| 1070782-01 | F.L. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 1/3/2020 | 20610 | $473.38 |
| 1070782-01 | F.L. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 1/3/2020 | 23700 | $748.08 |
| 1070782-01 | F.L. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/3/2020 | 29823 | $1,472.45 |
| 1070782-01 | F.L. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 1/3/2020 | 29825 | $3,026.24 |
| 1070782-01 | F.L. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 1/3/2020 | 29826 | $1,472.45 |
| 1070782-01 | F.L. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/3/2020 | 64415 | $979.78 |
| 1070782-01 | F.L. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/3/2020 | 76942 | $341.96 |
| 1070782-01 | F.L. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/31/2020 | 20553 | $473.39 |
| 1070782-01 | F.L. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/31/2020 | 64493 | $979.78 |
| 1070782-01 | F.L. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/31/2020 | 64494 | $898.41 |
| 1070782-01 | F.L. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 2/10/2020 | 20553 | $473.39 |
| 1070782-01 | F.L. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/10/2020 | 62321 | $829.30 |
| 1070782-01 | F.L. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 2/17/2020 | 20553 | $473.39 |
| 1070782-01 | F.L. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/17/2020 | 64493 | $979.78 |
| 1070782-01 | F.L. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/17/2020 | 64494 | $898.41 |
| 1070782-01 | F.L. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/17/2020 | 64495 | $898.41 |
| 1072368-90 | K.S. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 2/10/2020 | 20552 | $554.74 |
| 1072368-90 | K.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/10/2020 | 62323 | $976.38 |
| 1072368-90 | K.S. | Rockaways ASC Development LLC | Epidurography Rs&I… | 2/10/2020 | 72275 | $572.52 |
| 1072368-90 | K.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 2/10/2020 | 76942 | $423.32 |
| 1072368-90 | K.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/12/2020 | 62323 | $976.38 |
| 1072368-90 | K.S. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/12/2020 | 72275 | $572.53 |
| 1072368-90 | K.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 7/12/2020 | A4649 | $50.00 |
| 1072368-90 | K.S. | Rockaways ASC Development LLC | Perc Lamino-/Laminectomy Image Gu… | 9/2/2020 | 0274T | $5,292.93 |
| 1072368-90 | K.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/2/2020 | A4649 | $50.00 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 5/21/2021 | 87635 | $1,200.00 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/9/2021 | 87635 | $1,200.00 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/26/2021 | 87635 | $1,200.00 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 7/2/2021 | 87635 | $1,200.00 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 8/8/2021 | 87635 | $1,200.00 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Specimen Collection For Severe Ac… | 8/8/2021 | G2023 | $97.84 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 9/11/2021 | 87635 | $1,200.00 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Specimen Collection For Severe Ac… | 9/11/2021 | G2023 | $97.84 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 10/9/2021 | 87635 | $1,200.00 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Specimen Collection For Severe Ac… | 10/9/2021 | G2023 | $97.84 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Cul Bact Quan Anaerc Isol Xcpt Ur… | 10/14/2021 | 87073 | $97.84 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Iadna Hiv-1 Amplified Probe & Rev… | 10/14/2021 | 87535 | $1,200.00 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 10/14/2021 | 87635 | $1,200.00 |
| 1072368-90 | K.S. | Hudson Regional Hospital | Specimen Collection For Severe Ac… | 10/14/2021 | G2023 | $97.84 |
| 1069802-01 | F.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 12/20/2019 | 29875 | $1,472.45 |
| 1069802-01 | F.A. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 12/20/2019 | 29879 | $1,472.45 |
| 1069802-01 | F.A. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 12/20/2019 | 29880 | $3,026.24 |
| 1069802-01 | F.A. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 2/5/2020 | 1936 | $135.05 |
| 1069802-01 | F.A. | EMUSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/5/2020 | 62287 | $5,292.83 |
| 1069802-01 | F.A. | EMUSC LLC | Probe, Percutaneous Lumbar Discec… | 2/5/2020 | C2614 | $600.00 |
| 1070252-01 | A.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 1/13/2020 | 22505 | $1,577.52 |
| 1070252-01 | A.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/13/2020 | 27198 | $405.94 |
| 1070252-01 | A.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 1/20/2020 | 22505 | $1,577.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1070252-01 | A.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/20/2020 | 27198 | $405.94 |
| 1070252-01 | A.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 1/31/2020 | 22505 | $1,577.52 |
| 1070252-01 | A.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/31/2020 | 27198 | $405.94 |
| 1070252-01 | A.S. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 3/20/2020 | 22526 | $2,646.47 |
| 1070252-01 | A.S. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 3/20/2020 | 62287 | $5,292.93 |
| 1071020-01 | D.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 10/4/2021 | 29821 | $5,677.77 |
| 1071020-01 | D.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 10/4/2021 | 29823 | $1,472.45 |
| 1071020-01 | D.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Distal Clavi… | 10/4/2021 | 29824 | $1,472.45 |
| 1071020-01 | D.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/4/2021 | 29826 | $1,472.45 |
| 1071020-01 | D.S. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 10/4/2021 | 29999 | $1,472.45 |
| 1071020-01 | D.S. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 10/4/2021 | 64415 | $979.78 |
| 1071020-01 | D.S. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 10/4/2021 | 76942 | $341.96 |
| 1071020-01 | D.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/4/2021 | A4649 | $50.00 |
| 1071020-01 | D.S. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 10/4/2021 | L8699 | $227.00 |
| 1071020-01 | D.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 10/4/2021 | E0650 | $531.06 |
| 1071020-01 | D.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 10/4/2021 | E0666 | $89.56 |
| 1070230-04 | Y.G. | New York Surgery Center of Queens | Arthroscopy Ankle Surgical Synove… | 7/17/2020 | 29895 | $3,026.24 |
| 1070230-04 | Y.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 9/15/2020 | 29875 | $3,026.24 |
| 1070230-04 | Y.G. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/15/2020 | A4649 | $72.00 |
| 1070230-04 | Y.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 9/15/2020 | G0289 | $1,472.45 |
| 1071229-03 | N.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/28/2020 | 29821 | $5,677.77 |
| 1071229-03 | N.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/28/2020 | 29823 | $1,472.45 |
| 1071229-03 | N.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 6/28/2020 | 29824 | $1,472.45 |
| 1071229-03 | N.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/28/2020 | 29826 | $1,472.45 |
| 1071229-03 | N.S. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/28/2020 | 64415 | $979.78 |
| 1071229-03 | N.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/28/2020 | 76942 | $341.96 |
| 1071229-03 | N.S. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 6/28/2020 | A4649 | $50.00 |
| 1071229-03 | N.S. | SCOB LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/14/2020 | 63075 | $5,292.93 |
| 1071229-03 | N.S. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 9/14/2020 | C2614 | $2,000.00 |
| 1071229-03 | N.S. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 10/19/2020 | 22526 | $5,211.56 |
| 1071229-03 | N.S. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 10/19/2020 | 22527 | $5,211.56 |
| 1071229-03 | N.S. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/19/2020 | 62287 | $5,292.93 |
| 1071229-03 | N.S. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 10/19/2020 | C2614 | $2,250.00 |
| 1071229-03 | N.S. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 7/14/2021 | 20553 | $554.74 |
| 1071229-03 | N.S. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/14/2021 | 64493 | $1,952.76 |
| 1071229-03 | N.S. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/14/2021 | 64494 | $1,952.76 |
| 1071229-03 | N.S. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/14/2021 | 64495 | $1,952.76 |
| 1071229-03 | N.S. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 7/28/2021 | 20553 | $554.74 |
| 1071229-03 | N.S. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/28/2021 | 62321 | $976.38 |
| 1071229-03 | N.S. | Triborough ASC | Epidurography Rs&I… | 7/28/2021 | 72275 | $572.52 |
| 1071229-03 | N.S. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 9/1/2021 | 20553 | $554.74 |
| 1071229-03 | N.S. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/1/2021 | 62321 | $976.38 |
| 1071229-03 | N.S. | Triborough ASC | Epidurography Rs&I… | 9/1/2021 | 72275 | $572.52 |
| 1071229-03 | N.S. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 9/23/2021 | 20552 | $554.74 |
| 1071229-03 | N.S. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/23/2021 | 64493 | $1,952.76 |
| 1071229-03 | N.S. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/23/2021 | 64494 | $1,952.76 |
| 1071229-03 | N.S. | Triborough ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/23/2021 | 64495 | $1,952.76 |
| 1069271-01 | S.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/17/2020 | 64493 | $976.38 |
| 1069271-01 | S.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/17/2020 | 64493 | $447.52 |
| 1069271-01 | S.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/17/2020 | 64494 | $447.52 |
| 1069271-01 | S.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/17/2020 | 64494 | $447.52 |
| 1069271-01 | S.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/17/2020 | 64495 | $447.52 |
| 1069271-01 | S.H. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/17/2020 | 64495 | $447.52 |
| 1069271-01 | S.H. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 10/17/2020 | A4649 | $50.00 |
| 1069271-01 | S.H. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder Surg Synovec… | 12/18/2020 | 29821 | $6,462.39 |
| 1069271-01 | S.H. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder Surg Debride… | 12/18/2020 | 29823 | $6,462.39 |
| 1069271-01 | S.H. | Parkway Ambulatory Surgery Ce | Arthroscopy Shoulder W/Coracoacrm… | 12/18/2020 | 29826 | $6,462.39 |
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 7/21/2020 | 20552 | $236.69 |
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/21/2020 | 62321 | $976.38 |
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 7/21/2020 | 72275 | $572.52 |
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/21/2020 | 76942 | $341.96 |
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/21/2020 | A4649 | $72.00 |
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 7/28/2020 | 22526 | $2,605.78 |
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 7/28/2020 | 63075 | $5,292.93 |
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/28/2020 | A4649 | $72.00 |
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Injection Single/Mlt Trigger Poin… | 11/30/2020 | 20552 | $236.69 |
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/30/2020 | 62321 | $976.38 |
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 11/30/2020 | 72275 | $572.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/30/2020 | 76942 | $341.96 |
| 1070371-03 | S.D. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 11/30/2020 | A4649 | $72.00 |
| 1070371-03 | S.D. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 4/12/2021 | 22526 | $450.00 |
| 1070371-03 | S.D. | Triborough ASC | Injection Px Discography Each Lev… | 4/12/2021 | 62290 | $450.00 |
| 1070371-03 | S.D. | Triborough ASC | Transpedicular Dcmprn Spinal Cord… | 4/12/2021 | 63056 | $6,300.00 |
| 1070371-03 | S.D. | Triborough ASC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/12/2021 | 64483 | $750.00 |
| 1070371-03 | S.D. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 4/12/2021 | 77003 | $225.00 |
| 1070371-03 | S.D. | Triborough ASC | Glucose Blood Reagent Strip… | 4/12/2021 | 82948 | $20.00 |
| 1070371-03 | S.D. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 4/12/2021 | 99072 | $200.00 |
| 1070371-03 | S.D. | Triborough ASC | Injection, Dexamethasone Sodium P… | 4/12/2021 | J1100 | $52.64 |
| 1070371-03 | S.D. | Triborough ASC | Unclassified Drugs… | 4/12/2021 | J3490 | $40.64 |
| 1070371-03 | S.D. | Triborough ASC | Low Osmolar Contrast Material, 10… | 4/12/2021 | Q9965 | $13.90 |
| 1071012-02 | M.M. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/7/2019 | 62323 | $976.38 |
| 1071012-02 | M.M. | New Horizon Surgical Center LLC | Epidurography Rs&I… | 12/7/2019 | 72275 | $572.53 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Radiologic Exam Chest 2 Views… | 12/9/2019 | 71046 | $541.40 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 12/9/2019 | 80053 | $150.00 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 12/9/2019 | 80307 | $359.15 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 12/9/2019 | 80324 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 12/9/2019 | 80332 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 12/9/2019 | 80335 | $270.31 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Barbiturates… | 12/9/2019 | 80345 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 12/9/2019 | 80346 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Buprenorphine-… | 12/9/2019 | 80348 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Fentanyl… | 12/9/2019 | 80354 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 12/9/2019 | 80355 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 12/9/2019 | 80356 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Methadone… | 12/9/2019 | 80358 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 12/9/2019 | 80359 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 12/9/2019 | 80360 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 12/9/2019 | 80361 | $538.74 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 12/9/2019 | 80362 | $537.74 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Oxycodone… | 12/9/2019 | 80365 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Pregabalin… | 12/9/2019 | 80366 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 12/9/2019 | 80368 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 12/9/2019 | 80369 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Tapentadol… | 12/9/2019 | 80372 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Tramadol… | 12/9/2019 | 80373 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 12/9/2019 | 81001 | $134.00 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 12/9/2019 | 83036 | $66.70 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 12/9/2019 | 84703 | $51.65 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 12/9/2019 | 85025 | $147.00 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Prothrombin Time… | 12/9/2019 | 85610 | $143.00 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 12/9/2019 | 85730 | $147.00 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 12/9/2019 | 86850 | $105.80 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 12/9/2019 | 86900 | $498.84 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 12/9/2019 | 86901 | $56.95 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 12/9/2019 | 87641 | $241.40 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 12/9/2019 | 93005 | $323.70 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 12/9/2019 | 93306 | $5,074.90 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 8/31/2020 | 80053 | $150.00 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 8/31/2020 | 80307 | $359.15 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 8/31/2020 | 80324 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 8/31/2020 | 80332 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 8/31/2020 | 80335 | $270.31 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Barbiturates… | 8/31/2020 | 80345 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 8/31/2020 | 80346 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Buprenorphine-… | 8/31/2020 | 80348 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Fentanyl… | 8/31/2020 | 80354 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 8/31/2020 | 80355 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 8/31/2020 | 80356 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Methadone… | 8/31/2020 | 80358 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 8/31/2020 | 80359 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 8/31/2020 | 80360 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 8/31/2020 | 80361 | $538.74 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 8/31/2020 | 80362 | $537.74 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Oxycodone… | 8/31/2020 | 80365 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Pregabalin… | 8/31/2020 | 80366 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 8/31/2020 | 80368 | $269.37 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 8/31/2020 | 80369 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Tapentadol… | 8/31/2020 | 80372 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Drug Screening Tramadol… | 8/31/2020 | 80373 | $269.37 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 8/31/2020 | 81001 | $134.00 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 8/31/2020 | 83036 | $66.70 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 8/31/2020 | 84703 | $51.65 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 8/31/2020 | 85025 | $147.00 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Prothrombin Time… | 8/31/2020 | 85610 | $143.00 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 8/31/2020 | 85730 | $147.00 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 8/31/2020 | 86850 | $105.80 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 8/31/2020 | 86900 | $498.84 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 8/31/2020 | 86901 | $56.95 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 8/31/2020 | 87635 | $1,200.00 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 8/31/2020 | 87641 | $241.40 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 8/31/2020 | 93005 | $323.70 |
| 1071012-02 | M.M. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 8/31/2020 | 93306 | $5,074.90 |
| 1070461-02 | W.R. | All City Family Healthcare Center, Inc. | Tissue Grafts Other… | 11/20/2019 | 20926 | $1,040.79 |
| 1070461-02 | W.R. | All City Family Healthcare Center, Inc. | Tenodesis Long Tendon Biceps… | 11/20/2019 | 23430 | $3,760.88 |
| 1070461-02 | W.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Dx W/Wo Syno… | 11/20/2019 | 29805 | $1,472.45 |
| 1070461-02 | W.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 11/20/2019 | 29821 | $1,472.45 |
| 1070461-02 | W.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 11/20/2019 | 29823 | $1,472.45 |
| 1070461-02 | W.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Distal Clavi… | 11/20/2019 | 29824 | $1,472.45 |
| 1070461-02 | W.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 11/20/2019 | 29826 | $1,472.45 |
| 1070461-02 | W.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 11/20/2019 | 64415 | $979.78 |
| 1070461-02 | W.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/20/2019 | 76942 | $341.96 |
| 1070461-02 | W.R. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/11/2019 | 62321 | $863.63 |
| 1070461-02 | W.R. | SCOB LLC | Epidurography Rs&I… | 12/11/2019 | 72275 | $572.53 |
| 1070461-02 | W.R. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/3/2020 | 20553 | $473.39 |
| 1070461-02 | W.R. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/3/2020 | 62323 | $863.63 |
| 1070461-02 | W.R. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/13/2020 | 20553 | $473.39 |
| 1070461-02 | W.R. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/13/2020 | 62321 | $863.63 |
| 1070461-02 | W.R. | SCOB LLC | Epidurography Rs&I… | 1/13/2020 | 72275 | $572.53 |
| 1070461-04 | Y.L. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 11/13/2019 | 20610 | $236.69 |
| 1070461-04 | Y.L. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 11/13/2019 | 29870 | $1,472.45 |
| 1070461-04 | Y.L. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 11/13/2019 | 29875 | $1,472.45 |
| 1070461-04 | Y.L. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 11/13/2019 | 29880 | $3,026.24 |
| 1070461-04 | Y.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 11/13/2019 | G0289 | $1,472.45 |
| 1070461-04 | Y.L. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 12/6/2019 | 20553 | $473.39 |
| 1070461-04 | Y.L. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/6/2019 | 62321 | $863.63 |
| 1070461-04 | Y.L. | SCOB LLC | Epidurography Rs&I… | 12/6/2019 | 72275 | $572.53 |
| 1070461-04 | Y.L. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/6/2020 | 20553 | $473.39 |
| 1070461-04 | Y.L. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/6/2020 | 62323 | $863.63 |
| 1070461-04 | Y.L. | SCOB LLC | Epidurography Rs&I… | 1/6/2020 | 72275 | $572.53 |
| 1070461-04 | Y.L. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/13/2020 | 20553 | $473.39 |
| 1070461-04 | Y.L. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/13/2020 | 62321 | $863.63 |
| 1070461-04 | Y.L. | SCOB LLC | Epidurography Rs&I… | 1/13/2020 | 72275 | $572.53 |
| 1068692-01 | J.V. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 12/11/2020 | 29875 | $1,472.45 |
| 1068692-01 | J.V. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 12/11/2020 | 29881 | $3,026.24 |
| 1068692-01 | J.V. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 12/11/2020 | 29999 | $1,472.45 |
| 1068692-01 | J.V. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 12/11/2020 | A4649 | $72.00 |
| 1068692-01 | J.V. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/4/2021 | 62321 | $976.38 |
| 1069741-02 | P.N. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 10/16/2020 | 29820 | $5,677.77 |
| 1069741-02 | P.N. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/16/2020 | 29826 | $2,944.87 |
| 1069741-02 | P.N. | SCOB LLC | Unlisted Procedure Arthroscopy… | 10/16/2020 | 29999 | $2,944.87 |
| 1069741-02 | P.N. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/2/2021 | 20552 | $236.69 |
| 1069741-02 | P.N. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/2/2021 | 62323 | $976.38 |
| 1069741-02 | P.N. | Rockaways ASC Development LLC | Epidurography Rs&I… | 3/2/2021 | 72275 | $572.53 |
| 1069741-02 | P.N. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 3/2/2021 | 76942 | $341.96 |
| 1069741-02 | P.N. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 3/2/2021 | 87635 | $51.33 |
| 1069741-02 | P.N. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 3/2/2021 | A4649 | $50.00 |
| 1069741-02 | P.N. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 3/11/2021 | 22526 | $2,605.78 |
| 1069741-02 | P.N. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 3/11/2021 | 62287 | $5,292.93 |
| 1069741-02 | P.N. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 3/11/2021 | A4649 | $72.00 |
| 1068535-01 | S.C. | CHC Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 12/28/2019 | 22526 | $2,605.78 |
| 1068535-01 | S.C. | CHC Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 12/28/2019 | 22527 | $2,605.78 |
| 1068535-01 | S.C. | CHC Surgical Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 12/28/2019 | 62287 | $5,292.93 |
| 1068535-01 | S.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/26/2020 | 62323 | $976.38 |
| 1068535-01 | S.C. | Rockaways ASC Development LLC | Epidurography Rs&I… | 1/26/2020 | 72275 | $572.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1068535-01 | S.C. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 2/26/2020 | 20610 | $554.75 |
| 1068535-01 | S.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surgical Rep… | 2/26/2020 | 29807 | $5,677.77 |
| 1068535-01 | S.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surgical Rem… | 2/26/2020 | 29819 | $1,513.12 |
| 1068535-01 | S.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 2/26/2020 | 29821 | $1,513.12 |
| 1068535-01 | S.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 2/26/2020 | 29823 | $1,513.12 |
| 1068535-01 | S.C. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 2/26/2020 | 29825 | $1,513.12 |
| 1068535-01 | S.C. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 2/26/2020 | 29999 | $1,513.12 |
| 1068657-01 | Y.M. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 11/13/2019 | 20553 | $473.39 |
| 1068657-01 | Y.M. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/13/2019 | 64493 | $1,458.32 |
| 1068657-01 | Y.M. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/13/2019 | 64494 | $1,342.62 |
| 1068657-01 | Y.M. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/13/2019 | 64495 | $1,342.62 |
| 1068657-01 | Y.M. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 11/20/2019 | 20553 | $473.39 |
| 1068657-01 | Y.M. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 11/20/2019 | 27096 | $859.05 |
| 1068657-01 | Y.M. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/20/2019 | 64493 | $1,458.32 |
| 1068657-01 | Y.M. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/20/2019 | 64494 | $1,342.62 |
| 1068657-01 | Y.M. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/20/2019 | 64495 | $1,342.62 |
| 1068657-01 | Y.M. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 12/4/2019 | 29821 | $2,944.87 |
| 1068657-01 | Y.M. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 12/4/2019 | 29823 | $3,060.57 |
| 1068657-01 | Y.M. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 12/4/2019 | 29825 | $2,944.87 |
| 1068657-01 | Y.M. | SCOB LLC | Unlisted Procedure Arthroscopy… | 12/4/2019 | 29999 | $2,944.87 |
| 1068657-01 | Y.M. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 1/17/2020 | 22505 | $1,577.52 |
| 1068657-01 | Y.M. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/17/2020 | 27198 | $893.24 |
| 1068657-01 | Y.M. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 1/17/2020 | 27275 | $1,577.52 |
| 1068657-01 | Y.M. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 1/17/2020 | 27275 | $1,577.52 |
| 1068657-01 | Y.M. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 1/25/2020 | 22505 | $1,577.52 |
| 1068657-01 | Y.M. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/25/2020 | 27198 | $893.24 |
| 1068657-01 | Y.M. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 1/25/2020 | 27275 | $1,577.52 |
| 1068657-01 | Y.M. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 1/25/2020 | 27275 | $1,577.52 |
| 1068739-02 | P.J. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 12/13/2019 | 22526 | $2,605.78 |
| 1068739-02 | P.J. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/>… | 12/13/2019 | 62287 | $5,292.93 |
| 1068739-02 | P.J. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 8/12/2019 | 20552 | $554.74 |
| 1068739-02 | P.J. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/12/2019 | 64490 | $1,186.02 |
| 1068739-02 | P.J. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/12/2019 | 64490 | $1,186.02 |
| 1068739-02 | P.J. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/12/2019 | 64491 | $555.95 |
| 1068739-02 | P.J. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/12/2019 | 64491 | $555.95 |
| 1068739-02 | P.J. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/12/2019 | 64492 | $555.95 |
| 1068739-02 | P.J. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/12/2019 | 64492 | $555.95 |
| 1068739-02 | P.J. | Bergenfield Surgical Center | Surgical Trays… | 8/12/2019 | A4550 | $750.00 |
| 1070415-04 | D.G. | Global Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 2/7/2020 | 20610 | $1,518.48 |
| 1070415-04 | D.G. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/7/2020 | 29821 | $1,472.44 |
| 1070415-04 | D.G. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/7/2020 | 29823 | $5,677.77 |
| 1070415-04 | D.G. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 2/7/2020 | 29825 | $1,472.44 |
| 1070415-04 | D.G. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 2/7/2020 | 29999 | $1,472.44 |
| 1070415-04 | D.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/7/2020 | 62322 | $976.38 |
| 1070415-04 | D.G. | New Horizon Surgical Center LLC | Epidurograpy Rs&I… | 3/7/2020 | 72275 | $572.53 |
| 1068190-03 | Y.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 1/6/2020 | 29821 | $5,677.77 |
| 1068190-03 | Y.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 1/6/2020 | 29823 | $1,472.45 |
| 1068190-03 | Y.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 1/6/2020 | 29825 | $1,472.45 |
| 1068190-03 | Y.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 1/6/2020 | 29826 | $1,472.45 |
| 1068190-03 | Y.W. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 1/6/2020 | 64415 | $979.78 |
| 1068190-03 | Y.W. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 1/6/2020 | 76942 | $341.96 |
| 1068190-03 | Y.W. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/5/2020 | 64493 | $1,518.48 |
| 1068190-03 | Y.W. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/5/2020 | 64493 | $1,518.48 |
| 1068190-03 | Y.W. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/5/2020 | 64494 | $533.92 |
| 1068190-03 | Y.W. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/5/2020 | 64494 | $759.18 |
| 1068190-03 | Y.W. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/5/2020 | 64495 | $533.92 |
| 1068190-03 | Y.W. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/5/2020 | 64495 | $759.24 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/25/2020 | 64493 | $976.38 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/25/2020 | 64494 | $447.52 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/25/2020 | A4649 | $50.00 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct S… | 10/23/2020 | 64635 | $976.38 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 10/23/2020 | 64636 | $447.52 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 10/23/2020 | 64636 | $447.52 |
| 1068190-03 | Y.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 10/23/2020 | A4649 | $50.00 |
| 1069210-02 | E.A. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/7/2019 | 62323 | $863.63 |
| 1069210-02 | E.A. | Healthplus Surgery Center LLC | Epidurograpy Rs&I… | 11/7/2019 | 72275 | $572.53 |
| 1069210-02 | E.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 11/11/2019 | 22505 | $1,577.52 |
| 1069210-02 | E.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/11/2019 | 27198 | $405.94 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1069210-02 | E.A. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/6/2019 | 62321 | $863.63 |
| 1069210-02 | E.A. | SCOB LLC | Epidurograpy Rs&I… | 12/6/2019 | 72275 | $572.53 |
| 1069522-01 | D.C. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 7/24/2020 | 20610 | $473.38 |
| 1069522-01 | D.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 7/24/2020 | 23700 | $748.08 |
| 1069522-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Cap… | 7/24/2020 | 29806 | $2,798.20 |
| 1069522-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Rem… | 7/24/2020 | 29819 | $1,472.45 |
| 1069522-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 7/24/2020 | 29821 | $2,798.20 |
| 1069522-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 7/24/2020 | 29823 | $1,472.45 |
| 1069522-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis… | 7/24/2020 | 29825 | $1,472.45 |
| 1069522-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 7/24/2020 | 29827 | $5,677.77 |
| 1069522-01 | D.C. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 7/24/2020 | 29999 | $1,472.45 |
| 1069522-01 | D.C. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/24/2020 | 64415 | $979.78 |
| 1069522-01 | D.C. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/24/2020 | 76942 | $341.96 |
| 1069522-01 | D.C. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 7/24/2020 | A4649 | $72.00 |
| 1069522-01 | D.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/22/2021 | 62321 | $976.38 |
| 1069522-01 | D.C. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 6/22/2021 | 72275 | $572.52 |
| 1069522-01 | D.C. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 7/27/2021 | 22526 | $2,646.47 |
| 1069522-01 | D.C. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 7/27/2021 | 62287 | $5,292.93 |
| 1069522-01 | D.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/27/2021 | E0650 | $531.06 |
| 1069522-01 | D.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/27/2021 | E0666 | $89.56 |
| 1069522-01 | D.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/30/2021 | 62323 | $976.38 |
| 1069522-01 | D.C. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 9/30/2021 | 72275 | $572.52 |
| 1069676-01 | E.I. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/4/2019 | 62323 | $976.38 |
| 1069676-01 | E.I. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 12/4/2019 | 72275 | $572.52 |
| 1069676-01 | E.I. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/18/2019 | 62323 | $976.38 |
| 1069676-01 | E.I. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 1/15/2020 | 22526 | $2,646.47 |
| 1069676-01 | E.I. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 1/15/2020 | 62287 | $5,292.93 |
| 1069676-01 | E.I. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 1/23/2020 | 29821 | $5,677.77 |
| 1069676-01 | E.I. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 1/23/2020 | 29823 | $1,472.45 |
| 1069676-01 | E.I. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis… | 1/23/2020 | 29825 | $1,472.45 |
| 1069676-01 | E.I. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 1/23/2020 | 64415 | $979.78 |
| 1069676-01 | E.I. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 1/23/2020 | 76942 | $341.96 |
| 1069676-01 | E.I. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/3/2020 | 62321 | $976.38 |
| 1069676-01 | E.I. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 12/3/2020 | 72275 | $572.52 |
| 1068950-01 | R.Y. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 7/14/2021 | 29875 | $1,472.45 |
| 1068950-01 | R.Y. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 7/14/2021 | 29880 | $3,026.24 |
| 1068950-01 | R.Y. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee W/Lysis Adhesion… | 7/14/2021 | 29884 | $1,472.45 |
| 1068950-01 | R.Y. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Arthroscopy… | 7/14/2021 | 29999 | $1,472.45 |
| 1068950-01 | R.Y. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 7/14/2021 | A4649 | $50.00 |
| 1068950-01 | R.Y. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy Limi… | 11/10/2021 | 29875 | $1,472.45 |
| 1068950-01 | R.Y. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 11/10/2021 | 29880 | $3,026.24 |
| 1068950-01 | R.Y. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee W/Lysis Adhesion… | 11/10/2021 | 29884 | $1,472.45 |
| 1068950-01 | R.Y. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Arthroscopy… | 11/10/2021 | 29999 | $1,472.45 |
| 1068950-01 | R.Y. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical, For … | 11/10/2021 | g0289 | $1,472.45 |
| 1068950-01 | R.Y. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Debride… | 10/26/2022 | 29823 | $3,029.95 |
| 1068950-01 | R.Y. | Avicenna Surgery Center | Unlisted Procedure Arthroscopy… | 10/26/2022 | 29999 | $3,029.95 |
| 1067884-03 | P.D. | Avicenna Surgery Center | Injection Single/Mlt Trigger Poin… | 11/20/2019 | 20553 | $554.74 |
| 1067884-03 | P.D. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/20/2019 | 62321 | $976.38 |
| 1067884-03 | P.D. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/11/2019 | 62321 | $976.38 |
| 1067884-03 | P.D. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 1/10/2020 | 29875 | $3,026.24 |
| 1067884-03 | P.D. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 1/10/2020 | 29881 | $1,472.45 |
| 1067884-03 | P.D. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 1/10/2020 | G0289 | $1,472.45 |
| 1067884-03 | P.D. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/19/2020 | 62323 | $976.38 |
| 1067884-03 | P.D. | Avicenna Surgery Center | Epidurograpy Rs&I… | 2/19/2020 | 72275 | $572.52 |
| 1067884-03 | P.D. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/9/2020 | 62323 | $976.38 |
| 1067884-03 | P.D. | Avicenna Surgery Center | Epidurograpy Rs&I… | 9/9/2020 | 72275 | $572.52 |
| 1068826-03 | G.C. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/27/2020 | 62321 | $976.38 |
| 1068826-03 | G.C. | AMSC LLC | Epidurograpy Rs&I… | 2/27/2020 | 72275 | $572.52 |
| 1068826-03 | G.C. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/18/2020 | 62323 | $829.30 |
| 1068826-03 | G.C. | SCOB LLC | Immunoassay For Infectious Agent … | 6/18/2020 | 86328 | $199.00 |
| 1068826-03 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 9/30/2020 | 22526 | $2,605.78 |
| 1068826-03 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 9/30/2020 | 62287 | $5,292.93 |
| 1068826-03 | G.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 9/30/2020 | A4649 | $50.00 |
| 1067432-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Wrst Exc&/Rpr Triang Fibro… | 2/13/2020 | 29846 | $3,026.24 |
| 1067432-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 3/25/2021 | 29823 | $3,026.24 |
| 1067432-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 3/25/2021 | 29826 | $1,472.45 |
| 1067432-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 3/25/2021 | 64415 | $979.78 |
| 1067432-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 3/25/2021 | 76942 | $341.96 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1067432-01 | M.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 3/25/2021 | A4649 | $50.00 |
| 1067432-01 | M.P. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/25/2021 | E0650 | $531.06 |
| 1067432-01 | M.P. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/25/2021 | E0666 | $89.56 |
| 1067482-01 | L.A. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/17/2020 | 29821 | $5,677.77 |
| 1067482-01 | L.A. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/17/2020 | 29823 | $1,472.45 |
| 1067482-01 | L.A. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/17/2020 | 29826 | $1,472.45 |
| 1067482-01 | L.A. | Rockland & Bergen Surgery Center LLC | Single Nerve Block Injection Arm … | 1/17/2020 | 64415 | $979.78 |
| 1067482-01 | L.A. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 1/17/2020 | 76942 | $341.96 |
| 1067482-01 | L.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/17/2020 | 22526 | $2,646.47 |
| 1067482-01 | L.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/17/2020 | 22527 | $2,646.47 |
| 1067482-01 | L.A. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/17/2020 | 62287 | $5,292.93 |
| 1068393-01 | N.K. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/13/2019 | 62323 | $1,012.32 |
| 1068393-01 | N.K. | Bergenfield Surgical Center | Epidurography Rs&I… | 11/13/2019 | 72275 | $572.52 |
| 1068393-01 | N.K. | Bergenfield Surgical Center | Surgical Trays… | 11/13/2019 | A4550 | $750.00 |
| 1068393-01 | N.K. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/23/2019 | 23700 | $748.08 |
| 1068393-01 | N.K. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 12/23/2019 | 29821 | $1,472.45 |
| 1068393-01 | N.K. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 12/23/2019 | 29823 | $3,026.24 |
| 1068393-01 | N.K. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 12/23/2019 | 29826 | $1,472.45 |
| 1068393-01 | N.K. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 12/23/2019 | 64415 | $979.78 |
| 1068393-01 | N.K. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 12/23/2019 | 76942 | $341.96 |
| 1068393-01 | N.K. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 3/6/2020 | 20552 | $554.74 |
| 1068393-01 | N.K. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/6/2020 | 62321 | $1,012.32 |
| 1068393-01 | N.K. | Bergenfield Surgical Center | Epidurography Rs&I… | 3/6/2020 | 72275 | $572.52 |
| 1068393-01 | N.K. | Bergenfield Surgical Center | Surgical Trays… | 3/6/2020 | A4550 | $750.00 |
| 1066900-01 | G.F. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 12/23/2019 | 20553 | $473.39 |
| 1066900-01 | G.F. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/23/2019 | 62323 | $863.63 |
| 1066900-01 | G.F. | SCOB LLC | Epidurography Rs&I… | 12/23/2019 | 72275 | $572.53 |
| 1066900-01 | G.F. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 1/22/2020 | 22505 | $1,577.52 |
| 1066900-01 | G.F. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/22/2020 | 23700 | $1,577.52 |
| 1066900-01 | G.F. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/22/2020 | 23700 | $1,577.52 |
| 1066900-01 | G.F. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/22/2020 | 27198 | $893.24 |
| 1066900-01 | G.F. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 1/22/2020 | 27275 | $1,577.52 |
| 1066900-01 | G.F. | Ambulatory Surgical Center of Englewood | Arthroscopy Knee Diagnostic W/Wo … | 2/12/2020 | 29870 | $78.97 |
| 1066900-01 | G.F. | Ambulatory Surgical Center of Englewood | Arthroscopy Knee Diagnostic W/Wo … | 2/12/2020 | 29870 | $1,272.72 |
| 1066900-01 | G.F. | Ambulatory Surgical Center of Englewood | Arthroscopy Knee Synovectomy 2/>C… | 2/12/2020 | 29876 | $1,792.29 |
| 1066900-01 | G.F. | Ambulatory Surgical Center of Englewood | Arthrs Knee Debridement/Shaving A… | 2/12/2020 | 29877 | $1,694.19 |
| 1066900-01 | G.F. | Ambulatory Surgical Center of Englewood | Arthrs Kne Surg W/Meniscectomy Me… | 2/12/2020 | 29881 | $3,531.15 |
| 1066900-01 | G.F. | Ambulatory Surgical Center of Englewood | Nonemergency Transportation; Taxi… | 2/12/2020 | A0100 | $300.00 |
| 1066900-01 | G.F. | Ambulatory Surgical Center of Englewood | Surgical Supply; Miscellaneous… | 2/12/2020 | A4649 | $1,500.00 |
| 1067356-02 | C.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 11/11/2019 | 29823 | $3,026.24 |
| 1067356-02 | C.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Distal Clavi… | 11/11/2019 | 29824 | $1,472.45 |
| 1067356-02 | C.F. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 11/11/2019 | 29826 | $1,472.45 |
| 1067356-02 | C.F. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/15/2020 | 22526 | $2,646.47 |
| 1067356-02 | C.F. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/15/2020 | 62287 | $5,292.93 |
| 1068651-02 | D.G. | Surgicore of Jersey City LLC | Claviculectomy Partial… | 10/10/2019 | 23120 | $1,839.77 |
| 1068651-02 | D.G. | Surgicore of Jersey City LLC | Open Tx Acromioclavicular Dislc A… | 10/10/2019 | 23550 | $4,869.06 |
| 1068651-02 | D.G. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 10/10/2019 | 64415 | $979.78 |
| 1068651-02 | D.G. | Surgicore of Jersey City LLC | Fluoroscopy Up To 1 Hour Physicia… | 10/10/2019 | 76000 | $412.24 |
| 1068651-02 | D.G. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 10/10/2019 | 76942 | $341.96 |
| 1068651-02 | D.G. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 12/2/2021 | 29875 | $1,472.45 |
| 1068651-02 | D.G. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/2/2021 | 29880 | $3,026.24 |
| 1068651-02 | D.G. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 12/2/2021 | 87635 | $51.33 |
| 1068651-02 | D.G. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 12/2/2021 | G0289 | $1,472.45 |
| 1068651-02 | D.G. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 12/2/2021 | L8699 | $195.00 |
| 1068651-02 | D.G. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/2/2021 | E0650 | $531.06 |
| 1068651-02 | D.G. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/2/2021 | E0666 | $89.56 |
| 1068617-03 | R.R. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/8/2019 | 29821 | $1,472.44 |
| 1068617-03 | R.R. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/8/2019 | 29823 | $5,677.77 |
| 1068617-03 | R.R. | Global Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 11/8/2019 | 29825 | $1,472.44 |
| 1068617-03 | R.R. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/8/2019 | 29826 | $1,472.44 |
| 1068617-03 | R.R. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 12/30/2019 | 22526 | $2,605.79 |
| 1068617-03 | R.R. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 12/30/2019 | 62287 | $5,292.93 |
| 1068617-03 | R.R. | All City Family Healthcare Center, Inc. | Lamnotmy Incl W/Dcmprsn Nrv Root … | 12/30/2019 | 63030 | $2,605.78 |
| 1066772-01 | J.F. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 11/22/2019 | 20552 | $554.74 |
| 1066772-01 | J.F. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/22/2019 | 62323 | $1,012.32 |
| 1066772-01 | J.F. | Bergenfield Surgical Center | Epidurography Rs&I… | 11/22/2019 | 72275 | $572.52 |
| 1066772-01 | J.F. | Bergenfield Surgical Center | Surgical Trays… | 11/22/2019 | A4550 | $750.00 |
| 1066772-01 | J.F. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 12/13/2019 | 20552 | $554.74 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1066772-01 | J.F. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/13/2019 | 62323 | $1,012.32 |
| 1066772-01 | J.F. | Bergenfield Surgical Center | Epidurography Rs&I… | 12/13/2019 | 72275 | $572.52 |
| 1066772-01 | J.F. | Bergenfield Surgical Center | Surgical Trays… | 12/13/2019 | A4550 | $750.00 |
| 1066772-01 | J.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Tenotomy Shoulder Area 1 Tendon… | 2/14/2020 | 23405 | $1,839.77 |
| 1066772-01 | J.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Tenotomy Shoulder Area 1 Tendon… | 2/14/2020 | 23405 | $1,839.77 |
| 1066772-01 | J.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 2/14/2020 | 29821 | $5,677.77 |
| 1066772-01 | J.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 2/14/2020 | 29821 | $5,677.77 |
| 1066772-01 | J.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 2/14/2020 | 29823 | $1,472.45 |
| 1066772-01 | J.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 2/14/2020 | 29823 | $1,472.45 |
| 1067217-01 | E.C. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 2/4/2020 | 22526 | $2,646.47 |
| 1067217-01 | E.C. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/4/2020 | 62287 | $5,292.93 |
| 1067217-01 | E.C. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/4/2020 | 64493 | $1,423.99 |
| 1067217-01 | E.C. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/4/2020 | 64494 | $1,342.62 |
| 1067217-01 | E.C. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/4/2020 | 64495 | $1,342.62 |
| 1067217-01 | E.C. | SCOB LLC | Immunoassay For Infectious Agent … | 6/4/2020 | 86328 | $199.00 |
| 1067217-01 | E.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agent Parverteb Fct S… | 7/14/2020 | 64635 | $447.52 |
| 1067217-01 | E.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agent Parverteb Fct S… | 7/14/2020 | 64635 | $976.38 |
| 1067217-01 | E.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agent Parverteb Fct A… | 7/14/2020 | 64636 | $447.52 |
| 1067217-01 | E.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agent Parverteb Fct A… | 7/14/2020 | 64636 | $447.52 |
| 1067217-01 | E.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agent Parverteb Fct A… | 7/14/2020 | 64636 | $447.52 |
| 1067217-01 | E.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agent Parverteb Fct A… | 7/14/2020 | 64636 | $447.52 |
| 1067217-01 | E.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 7/14/2020 | A4649 | $50.00 |
| 1067108-01 | A.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/18/2019 | 29821 | $1,472.45 |
| 1067108-01 | A.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/18/2019 | 29823 | $1,472.45 |
| 1067108-01 | A.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/18/2019 | 29826 | $1,472.45 |
| 1067108-01 | A.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Biceps Tenod… | 10/18/2019 | 29828 | $5,677.77 |
| 1067108-01 | A.V. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/18/2019 | 64415 | $979.78 |
| 1067108-01 | A.V. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/18/2019 | 76942 | $341.96 |
| 1067108-01 | A.V. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 6/25/2020 | 1936 | $135.05 |
| 1067108-01 | A.V. | EMUSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/25/2020 | 62287 | $5,827.44 |
| 1067108-01 | A.V. | EMUSC LLC | Probe, Percutaneous Lumbar Discec… | 6/25/2020 | C2614 | $600.00 |
| 1067108-01 | A.V. | East Hills Surgery Center | Lam Facetectomy & Foramotomy 1 Se… | 2/16/2021 | 63047 | $24,024.00 |
| 1067017-01 | A.G. | Millennium Amb Surgery Ctr LLC | Injection Single/Mlt Trigger Poin… | 10/10/2019 | 20553 | $250.00 |
| 1067017-01 | A.G. | Millennium Amb Surgery Ctr LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/10/2019 | 62323 | $1,266.65 |
| 1067017-01 | A.G. | Millennium Amb Surgery Ctr LLC | Epidurography Rs&I… | 10/10/2019 | 72275 | $600.00 |
| 1067017-01 | A.G. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 11/15/2019 | 20610 | $236.69 |
| 1067017-01 | A.G. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 11/15/2019 | 23700 | $748.08 |
| 1067017-01 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 11/15/2019 | 29821 | $1,472.45 |
| 1067017-01 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 11/15/2019 | 29823 | $1,472.45 |
| 1067017-01 | A.G. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 11/15/2019 | 29825 | $3,026.24 |
| 1067017-01 | A.G. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 11/15/2019 | 29999 | $1,472.45 |
| 1067017-01 | A.G. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 11/15/2019 | 64415 | $979.78 |
| 1067017-01 | A.G. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/15/2019 | 76942 | $341.96 |
| 1067733-01 | E.G. | Manalapan Surgery Center Inc | Injection Single/Mlt Trigger Poin… | 10/23/2019 | 20553 | $236.69 |
| 1067733-01 | E.G. | Manalapan Surgery Center Inc | Manipulation Spine Requiring Anes… | 10/23/2019 | 22505 | $748.08 |
| 1067733-01 | E.G. | Manalapan Surgery Center Inc | Manj W/Anes Shoulder Joint W/Fixa… | 10/23/2019 | 23700 | $1,577.52 |
| 1067733-01 | E.G. | Manalapan Surgery Center Inc | Injection Single/Mlt Trigger Poin… | 10/27/2019 | 20553 | $236.69 |
| 1067733-01 | E.G. | Manalapan Surgery Center Inc | Manipulation Spine Requiring Anes… | 10/27/2019 | 22505 | $748.08 |
| 1067733-01 | E.G. | Manalapan Surgery Center Inc | Manj W/Anes Shoulder Joint W/Fixa… | 10/27/2019 | 23700 | $1,577.52 |
| 1067733-01 | E.G. | Manalapan Surgery Center Inc | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/27/2019 | 27198 | $405.95 |
| 1067733-01 | E.G. | Health East Ambulatory Surgical Center | Auto Bone Marrw Cell Rx Complt Bo… | 10/8/2020 | 0263T | $5,500.00 |
| 1067733-01 | E.G. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Synovec… | 10/8/2020 | 29820 | $3,231.20 |
| 1067733-01 | E.G. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Debride… | 10/8/2020 | 29822 | $1,998.86 |
| 1067733-01 | E.G. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 10/8/2020 | 29825 | $3,231.20 |
| 1067733-01 | E.G. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 10/8/2020 | 29826 | $6,462.39 |
| 1067733-01 | E.G. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Rotator Cuff… | 10/8/2020 | 29827 | $6,462.39 |
| 1067733-01 | E.G. | Health East Ambulatory Surgical Center | Single Nerve Block Injection Arm … | 10/8/2020 | 64415 | $1,000.00 |
| 1067733-01 | E.G. | Health East Ambulatory Surgical Center | Injection Anes Brachial Plexus Co… | 10/8/2020 | 64416 | $1,012.32 |
| 1067733-01 | E.G. | Health East Ambulatory Surgical Center | Anchor/Screw For Opposing Bone-To… | 10/8/2020 | C1713 | $736.00 |
| 1068220-03 | F.G. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/21/2019 | 62323 | $976.38 |
| 1068220-03 | F.G. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 11/21/2019 | 72275 | $572.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/24/2020 | 64493 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/24/2020 | 64493 | $976.38 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/24/2020 | 64494 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/24/2020 | 64494 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/24/2020 | 64495 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/24/2020 | 64495 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/24/2020 | A4649 | $50.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent**
**Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/7/2020 | 64493 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/7/2020 | 64493 | $976.38 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/7/2020 | 64494 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/7/2020 | 64494 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/7/2020 | 64495 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/7/2020 | 64495 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/7/2020 | A4649 | $50.00 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct S… | 11/21/2020 | 64635 | $976.38 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct A… | 11/21/2020 | 64636 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct A… | 11/21/2020 | 64636 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 11/21/2020 | A4649 | $50.00 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct S… | 12/5/2020 | 64635 | $976.38 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct A… | 12/5/2020 | 64636 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct A… | 12/5/2020 | 64636 | $447.52 |
| 1068220-03 | F.G. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 12/5/2020 | A4649 | $50.00 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Single/Mlt Trigger Poin… | 11/23/2019 | 20553 | $236.70 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/23/2019 | 62323 | $976.38 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurograpy Rs&L… | 11/23/2019 | 72275 | $572.52 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Single/Mlt Trigger Poin… | 1/4/2020 | 20553 | $473.39 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Perq Intrdscl Electrothrm Annulop… | 1/4/2020 | 22526 | $2,605.78 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 1/4/2020 | 62287 | $5,292.93 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Single/Mlt Trigger Poin… | 2/29/2020 | 20553 | $236.70 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/29/2020 | 64493 | $447.52 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/29/2020 | 64493 | $976.38 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/29/2020 | 64494 | $447.52 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/29/2020 | 64494 | $447.52 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/29/2020 | 64495 | $447.52 |
| 1066106-01 | N.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/29/2020 | 64495 | $447.52 |
| 1066106-01 | N.C. | New Horizon Surgical Center LLC | Injection Single/Mlt Trigger Poin… | 3/14/2020 | 20553 | $473.38 |
| 1066106-01 | N.C. | New Horizon Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/14/2020 | 62321 | $976.38 |
| 1066106-01 | N.C. | New Horizon Surgical Center LLC | Epidurograpy Rs&L… | 3/14/2020 | 72275 | $572.53 |
| 1066106-01 | N.C. | Bergenfield Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 9/9/2020 | 62287 | $5,827.42 |
| 1066106-01 | N.C. | Bergenfield Surgical Center | Surgical Trays… | 9/9/2020 | A4550 | $750.00 |
| 1066344-02 | E.M. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 10/10/2019 | 20553 | $161.46 |
| 1066344-02 | E.M. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/10/2019 | 62321 | $1,518.48 |
| 1066344-02 | E.M. | Barnert Surgical Center | Injection Anesthetic Agent Greate… | 10/10/2019 | 64405 | $303.57 |
| 1066344-02 | E.M. | Barnert Surgical Center | Injection Anes Other Peripheral N… | 10/10/2019 | 64450 | $286.02 |
| 1066344-02 | E.M. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 11/21/2020 | 22526 | $2,605.78 |
| 1066344-02 | E.M. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 11/21/2020 | 22527 | $2,605.79 |
| 1066344-02 | E.M. | New Horizon Surgical Center LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/21/2020 | 63075 | $5,292.93 |
| 1066344-02 | E.M. | New Horizon Surgical Center LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/21/2020 | 63076 | $2,605.78 |
| 1066344-02 | E.M. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 11/21/2020 | A4649 | $50.00 |
| 1068038-02 | J.G. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 10/15/2019 | 29876 | $3,060.57 |
| 1068038-02 | J.G. | SCOB LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/15/2019 | 29880 | $2,944.87 |
| 1068038-02 | J.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 2/22/2020 | 22505 | $1,577.52 |
| 1068038-02 | J.G. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/22/2020 | 23700 | $1,577.52 |
| 1068038-02 | J.G. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/22/2020 | 27198 | $893.24 |
| 1068038-02 | J.G. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 2/22/2020 | 27275 | $1,577.52 |
| 1067229-01 | J.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/7/2020 | 64483 | $447.52 |
| 1067229-01 | J.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/7/2020 | 64483 | $976.38 |
| 1067229-01 | J.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/7/2020 | 64484 | $447.52 |
| 1067229-01 | J.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/7/2020 | 64484 | $447.52 |
| 1067229-01 | J.S. | Citimed Surgery Center LLC | Perq Intrdscl Electrothrm Annulop… | 1/17/2022 | 22526 | $5,211.56 |
| 1067229-01 | J.S. | Citimed Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/17/2022 | 62287 | $5,292.93 |
| 1067229-01 | J.S. | Citimed Surgery Center LLC | Probe, Percutaneous Lumbar Discec… | 1/17/2022 | C2614 | $1,237.50 |
| 1067229-01 | J.S. | Citimed Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 3/29/2022 | 20553 | $473.39 |
| 1067229-01 | J.S. | Citimed Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/29/2022 | 62323 | $976.38 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 3/31/2022 | 80053 | $150.00 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 3/31/2022 | 80307 | $359.15 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 3/31/2022 | 81001 | $134.00 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 3/31/2022 | 83036 | $66.70 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 3/31/2022 | 85025 | $147.00 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Prothrombin Time… | 3/31/2022 | 85610 | $143.00 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 3/31/2022 | 85730 | $147.00 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 3/31/2022 | 86850 | $105.80 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 3/31/2022 | 86900 | $498.84 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 3/31/2022 | 86901 | $56.95 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/31/2022 | 87635 | $1,200.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1067229-01 | J.S. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 3/31/2022 | 87641 | $241.40 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 3/31/2022 | 93005 | $323.70 |
| 1067229-01 | J.S. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 3/31/2022 | 93306 | $5,074.90 |
| 1067229-01 | J.S. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 4/4/2022 | 29823 | $2,944.87 |
| 1067229-01 | J.S. | SCOB LLC | Arthroscopy Shoulder Distal Clavi… | 4/4/2022 | 29824 | $3,026.24 |
| 1067229-01 | J.S. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/4/2022 | 29826 | $2,944.87 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 10/2/2019 | 22505 | $748.08 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 10/2/2019 | 23700 | $1,577.52 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/2/2019 | 27198 | $405.94 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 10/7/2019 | 22505 | $748.08 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 10/7/2019 | 23700 | $1,577.52 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/7/2019 | 27198 | $405.94 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 10/11/2019 | 22505 | $748.08 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 10/11/2019 | 23700 | $1,577.52 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/11/2019 | 27198 | $405.94 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 10/21/2019 | 22505 | $748.08 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 10/21/2019 | 23700 | $1,577.52 |
| 1066349-01 | D.W. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/21/2019 | 27198 | $405.94 |
| 1066349-01 | D.W. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 11/15/2019 | 20610 | $236.69 |
| 1066349-01 | D.W. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 11/15/2019 | 29875 | $1,472.45 |
| 1066349-01 | D.W. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 11/15/2019 | 29881 | $3,026.24 |
| 1066349-01 | D.W. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 11/15/2019 | 29884 | $1,472.45 |
| 1066349-01 | D.W. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 11/15/2019 | 29999 | $1,472.45 |
| 1066349-01 | D.W. | Island Ambulatory Surgery Center | Perc Lamino-/Laminectomy Image Gu… | 7/16/2020 | 0274T | $5,292.93 |
| 1066349-01 | D.W. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 7/16/2020 | 22526 | $2,646.47 |
| 1065467-01 | A.A. | Hudson Regional Hospital | Mri Brain Stem W/O Contrast… | 10/31/2019 | 70551 | $6,769.80 |
| 1065467-01 | A.A. | Hudson Regional Hospital | Mri Spinal Canal Cervical W/O Con… | 10/31/2019 | 72141 | $5,982.45 |
| 1065467-01 | A.A. | Hudson Regional Hospital | Mri Spinal Canal Thoracic W/O Con… | 11/1/2019 | 72146 | $5,978.76 |
| 1065467-01 | A.A. | Hudson Regional Hospital | Mri Spinal Canal Lumbar W/O Contr… | 11/1/2019 | 72148 | $7,976.60 |
| 1065467-01 | A.A. | Hudson Regional Hospital | Mri Any Jt Upper Extremity W/O Co… | 11/1/2019 | 73221 | $7,976.60 |
| 1065467-01 | A.A. | Hudson Regional Hospital | Mri Any Jt Lower Extrem W/O Contr… | 11/1/2019 | 73721 | $3,988.39 |
| 1065467-01 | A.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Lateral Release… | 1/20/2020 | 29873 | $1,472.45 |
| 1065467-01 | A.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 1/20/2020 | 29875 | $1,472.45 |
| 1065467-01 | A.A. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 1/20/2020 | 29881 | $3,026.24 |
| 1065467-01 | A.A. | Fifth Avenue Surgery Center LLC | Tenodesis Long Tendon Biceps… | 6/15/2020 | 23430 | $1,839.77 |
| 1065467-01 | A.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/15/2020 | 29821 | $5,677.77 |
| 1065467-01 | A.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/15/2020 | 29823 | $1,472.45 |
| 1065467-01 | A.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/15/2020 | 29825 | $1,472.45 |
| 1065467-01 | A.A. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 6/15/2020 | 29999 | $1,472.45 |
| 1065467-01 | A.A. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/15/2020 | 64415 | $979.78 |
| 1065467-01 | A.A. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/15/2020 | 76942 | $341.96 |
| 1066305-02 | N.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/1/2019 | 62323 | $976.38 |
| 1066305-02 | N.G. | Rockaways ASC Development LLC | Epidurography Rs&I… | 11/1/2019 | 72275 | $572.52 |
| 1066305-02 | N.G. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/8/2019 | 29821 | $1,472.44 |
| 1066305-02 | N.G. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/8/2019 | 29823 | $5,677.77 |
| 1066305-02 | N.G. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/8/2019 | 29826 | $1,472.44 |
| 1067046-02 | A.G. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/20/2019 | 22505 | $748.08 |
| 1067046-02 | A.G. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/20/2019 | 27198 | $405.94 |
| 1067046-02 | A.G. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/20/2019 | 27275 | $1,577.52 |
| 1067046-02 | A.G. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/23/2019 | 22505 | $748.08 |
| 1067046-02 | A.G. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/23/2019 | 27198 | $405.94 |
| 1067046-02 | A.G. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/23/2019 | 27275 | $1,577.52 |
| 1067046-02 | A.G. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/30/2019 | 22505 | $748.08 |
| 1067046-02 | A.G. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/30/2019 | 27198 | $405.94 |
| 1067046-02 | A.G. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/30/2019 | 27275 | $1,577.52 |
| 1067046-02 | A.G. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 5/22/2020 | 87635 | $1,200.00 |
| 1067046-02 | A.G. | SCOB LLC | Arthrocentesis Aspir&/Inj Major J… | 6/2/2020 | 20610 | $473.39 |
| 1067046-02 | A.G. | SCOB LLC | Arthroscopy Knee Synovectomy 2/>C… | 6/2/2020 | 29876 | $3,026.24 |
| 1065318-01 | E.J. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/25/2020 | 29876 | $1,472.44 |
| 1065318-01 | E.J. | Global Surgery Center LLC | Arthrs Knee Debridement/Shaving A… | 11/25/2020 | 29877 | $1,472.44 |
| 1065318-01 | E.J. | Global Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/25/2020 | 29879 | $1,472.44 |
| 1065318-01 | E.J. | Global Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 11/25/2020 | 29881 | $3,026.24 |
| 1065318-01 | E.J. | Global Surgery Center LLC | Unlisted Procedure Arthroscopy… | 11/25/2020 | 29999 | $1,472.44 |
| 1065318-01 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/26/2021 | 29821 | $5,677.77 |
| 1065318-01 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/26/2021 | 29823 | $1,472.45 |
| 1065318-01 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 3/26/2021 | 29824 | $1,472.45 |
| 1065318-01 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/26/2021 | 29825 | $1,472.45 |
| 1065318-01 | E.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/26/2021 | 29826 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1065318-01 | E.J. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/26/2021 | 64415 | $979.78 |
| 1065318-01 | E.J. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/26/2021 | 76942 | $341.96 |
| 1065318-01 | E.J. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 3/26/2021 | A4649 | $50.00 |
| 1065318-01 | E.J. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/26/2021 | E0650 | $531.06 |
| 1065318-01 | E.J. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/26/2021 | E0666 | $89.56 |
| 1065333-01 | U.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/3/2020 | 62323 | $976.38 |
| 1065333-01 | U.K. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 2/3/2020 | 72275 | $572.52 |
| 1065333-01 | U.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/17/2020 | 62323 | $976.38 |
| 1065333-01 | U.K. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 2/17/2020 | 72275 | $572.52 |
| 1065333-01 | U.K. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 3/13/2020 | 20610 | $236.69 |
| 1065333-01 | U.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/13/2020 | 29821 | $2,798.20 |
| 1065333-01 | U.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/13/2020 | 29823 | $1,472.45 |
| 1065333-01 | U.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/13/2020 | 29825 | $1,472.45 |
| 1065333-01 | U.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/13/2020 | 29826 | $1,472.45 |
| 1065333-01 | U.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 3/13/2020 | 29827 | $5,677.77 |
| 1065333-01 | U.K. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/13/2020 | 64415 | $979.78 |
| 1065333-01 | U.K. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/13/2020 | 76942 | $341.96 |
| 1065333-01 | U.K. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 6/26/2020 | 22526 | $2,646.47 |
| 1065333-01 | U.K. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 6/26/2020 | 22527 | $2,646.47 |
| 1065333-01 | U.K. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/>… | 6/26/2020 | 62287 | $5,292.93 |
| 1065816-01 | O.G. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 10/8/2019 | 29880 | $3,026.24 |
| 1065816-01 | O.G. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure Arthroscopy… | 10/8/2019 | 29999 | $1,472.45 |
| 1065816-01 | O.G. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 10/30/2019 | 20553 | $161.46 |
| 1065816-01 | O.G. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/30/2019 | 62323 | $1,518.48 |
| 1065816-01 | O.G. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 11/13/2019 | 20553 | $161.46 |
| 1065816-01 | O.G. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/13/2019 | 62323 | $1,518.48 |
| 1065816-01 | O.G. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/27/2019 | 62323 | $1,518.48 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 12/7/2019 | 22505 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 12/7/2019 | 23700 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 12/7/2019 | 23700 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/7/2019 | 27198 | $893.24 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 1/12/2020 | 22505 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/12/2020 | 23700 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/12/2020 | 23700 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/12/2020 | 27198 | $893.24 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 1/17/2020 | 22505 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/17/2020 | 23700 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/17/2020 | 23700 | $1,577.52 |
| 1065816-01 | O.G. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/17/2020 | 27198 | $893.24 |
| 1065215-01 | K.T. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/30/2019 | 22505 | $748.08 |
| 1065215-01 | K.T. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 9/30/2019 | 23700 | $748.08 |
| 1065215-01 | K.T. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 9/30/2019 | 23700 | $1,577.52 |
| 1065215-01 | K.T. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/30/2019 | 27198 | $405.94 |
| 1065215-01 | K.T. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/16/2019 | 62323 | $976.38 |
| 1065215-01 | K.T. | Avicenna Surgery Center | Epidurograpy Rs&I… | 12/16/2019 | 72275 | $572.52 |
| 1065215-01 | K.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/24/2019 | 62321 | $976.38 |
| 1065215-01 | K.T. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 12/24/2019 | 72275 | $572.52 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/11/2020 | 29823 | $3,026.24 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 1/11/2020 | 29824 | $1,472.45 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/11/2020 | 29826 | $1,472.45 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/11/2020 | 64415 | $979.78 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/11/2020 | 76942 | $341.96 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 2/8/2020 | 29875 | $3,026.24 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 2/8/2020 | 64447 | $829.30 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/8/2020 | 76942 | $341.96 |
| 1065215-01 | K.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 2/8/2020 | G0289 | $1,472.45 |
| 1065215-01 | K.T. | Island Ambulatory Surgery Center | Plmt Post Facet Implt Uni/Bi W/Im… | 7/13/2020 | 0221T | $2,646.47 |
| 1065215-01 | K.T. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 7/13/2020 | 22526 | $2,646.47 |
| 1065215-01 | K.T. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 7/13/2020 | 22527 | $2,646.47 |
| 1065215-01 | K.T. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/>… | 7/13/2020 | 62287 | $5,292.93 |
| 1065215-01 | K.T. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 7/13/2020 | 64772 | $1,112.23 |
| 1066488-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 5/25/2021 | 20610 | $473.39 |
| 1066488-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/25/2021 | 29821 | $5,677.77 |
| 1066488-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/25/2021 | 29823 | $1,472.45 |
| 1066488-01 | S.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 5/25/2021 | 29825 | $1,472.45 |
| 1066488-01 | S.A. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 5/25/2021 | 64415 | $979.78 |
| 1066488-01 | S.A. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/25/2021 | 76942 | $341.96 |
| 1066488-01 | S.A. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 5/25/2021 | A4649 | $50.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1066488-01 | S.A. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/25/2021 | E0650 | $531.06 |
| 1066488-01 | S.A. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/25/2021 | E0666 | $89.56 |
| 1064827-01 | J.T. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/20/2019 | 62321 | $976.38 |
| 1064827-01 | J.T. | Bronx SC LLC d/b/a Empire State ASC | Epidurography Rs&I… | 11/20/2019 | 72275 | $572.53 |
| 1064827-01 | J.T. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Synovec… | 10/1/2020 | 29820 | $3,231.20 |
| 1064827-01 | J.T. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Debride… | 10/1/2020 | 29822 | $1,998.86 |
| 1064827-01 | J.T. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Distal Clavi… | 10/1/2020 | 29824 | $1,998.86 |
| 1064827-01 | J.T. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 10/1/2020 | 29825 | $3,231.20 |
| 1064827-01 | J.T. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 10/1/2020 | 29826 | $6,462.39 |
| 1064827-01 | J.T. | Health East Ambulatory Surgical Center | Single Nerve Block Injection Arm … | 10/1/2020 | 64415 | $1,000.00 |
| 1064827-01 | J.T. | Health East Ambulatory Surgical Center | Injection Anes Brachial Plexus Co… | 10/1/2020 | 64416 | $1,012.32 |
| 1064150-01 | M.B. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/30/2019 | 22505 | $748.08 |
| 1064150-03 | M.B. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 9/30/2019 | 23700 | $1,577.52 |
| 1064150-03 | M.B. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/30/2019 | 27198 | $405.94 |
| 1064150-03 | M.B. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 10/7/2019 | 22505 | $748.08 |
| 1064150-03 | M.B. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 10/7/2019 | 23700 | $1,577.52 |
| 1064150-03 | M.B. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/7/2019 | 27198 | $405.94 |
| 1064150-03 | M.B. | CHC Surgical Center LLC | Injection Single/Mlt Trigger Poin… | 10/8/2019 | 20553 | $554.76 |
| 1064150-03 | M.B. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/8/2019 | 64493 | $1,428.99 |
| 1064150-03 | M.B. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/8/2019 | 64494 | $1,347.62 |
| 1064150-03 | M.B. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/8/2019 | 64495 | $1,347.62 |
| 1064150-03 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/26/2019 | 29823 | $3,026.24 |
| 1064150-03 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/26/2019 | 29826 | $1,472.45 |
| 1064150-03 | M.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/26/2019 | 64415 | $979.78 |
| 1064150-03 | M.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/26/2019 | 76942 | $341.96 |
| 1064150-03 | M.B. | CHC Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/5/2019 | 62323 | $829.30 |
| 1064150-03 | M.B. | CHC Surgical Center LLC | Epidurography Rs&I… | 11/5/2019 | 72275 | $572.53 |
| 1064985-03 | S.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 9/24/2019 | 29825 | $3,026.24 |
| 1064985-03 | S.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 9/24/2019 | 29825 | $3,026.24 |
| 1064985-03 | S.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 9/24/2019 | 29826 | $3,026.24 |
| 1064985-03 | S.W. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 9/24/2019 | 29826 | $1,472.45 |
| 1064985-03 | S.W. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/6/2019 | 62323 | $1,518.48 |
| 1064985-03 | S.W. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/20/2019 | 62323 | $1,518.48 |
| 1064985-03 | S.W. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/4/2019 | 62323 | $1,518.48 |
| 1064985-03 | S.W. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/7/2020 | 64493 | $3,036.96 |
| 1064985-03 | S.W. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/7/2020 | 64494 | $1,067.84 |
| 1064985-03 | S.W. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/7/2020 | 64495 | $1,067.84 |
| 1065081-01 | P.F. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 10/18/2019 | 29880 | $3,026.24 |
| 1065081-01 | P.F. | Bergenfield Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 8/11/2020 | 0232T | $957.28 |
| 1065081-01 | P.F. | Bergenfield Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 8/11/2020 | 29876 | $3,997.71 |
| 1065081-01 | P.F. | Bergenfield Surgical Center | Arthrs Kne Surg W/Meniscectomy Me… | 8/11/2020 | 29881 | $4,186.92 |
| 1065081-01 | P.F. | Bergenfield Surgical Center | Surgical Trays… | 8/11/2020 | A4550 | $750.00 |
| 1064586-01 | D.A. | Dynamic Surgery Center LLC | Manipulation Spine Requiring Anes… | 10/26/2019 | 22505 | $1,611.85 |
| 1064586-01 | D.A. | Dynamic Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/26/2019 | 27198 | $405.94 |
| 1064586-01 | D.A. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 10/30/2019 | 22505 | $1,611.85 |
| 1064586-01 | D.A. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/30/2019 | 27198 | $405.94 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 11/5/2019 | 80053 | $150.00 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 11/5/2019 | 80307 | $359.15 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 11/5/2019 | 80324 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 11/5/2019 | 80332 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 11/5/2019 | 80335 | $270.31 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Barbiturates… | 11/5/2019 | 80345 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 11/5/2019 | 80346 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 11/5/2019 | 80348 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Fentanyl… | 11/5/2019 | 80354 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 11/5/2019 | 80355 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 11/5/2019 | 80356 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Methadone… | 11/5/2019 | 80358 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 11/5/2019 | 80359 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 11/5/2019 | 80360 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 11/5/2019 | 80361 | $538.74 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 11/5/2019 | 80362 | $537.74 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Oxycodone… | 11/5/2019 | 80365 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Pregabalin… | 11/5/2019 | 80366 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 11/5/2019 | 80368 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 11/5/2019 | 80369 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Tapentadol… | 11/5/2019 | 80372 | $269.37 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Drug Screening Tramadol… | 11/5/2019 | 80373 | $269.37 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1064586-01 | D.A. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 11/5/2019 | 81001 | $134.00 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 11/5/2019 | 83036 | $66.70 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 11/5/2019 | 85025 | $147.00 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Prothrombin Time… | 11/5/2019 | 85610 | $143.00 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 11/5/2019 | 85730 | $147.00 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 11/5/2019 | 86850 | $105.80 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 11/5/2019 | 86900 | $498.84 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 11/5/2019 | 86901 | $56.95 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 11/5/2019 | 87641 | $241.40 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 11/5/2019 | 93005 | $323.70 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 11/5/2019 | 93306 | $5,074.90 |
| 1064586-01 | D.A. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wo M-Mode Res… | 11/5/2019 | 93351 | $13,165.00 |
| 1064586-01 | D.A. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 2/8/2020 | 23405 | $1,839.77 |
| 1064586-01 | D.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/8/2020 | 29821 | $5,677.77 |
| 1064586-01 | D.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/8/2020 | 29823 | $1,472.45 |
| 1064586-01 | D.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 2/8/2020 | 29825 | $1,472.45 |
| 1064586-01 | D.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 2/8/2020 | 29826 | $1,472.45 |
| 1064586-01 | D.A. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/8/2020 | 64415 | $979.78 |
| 1064586-01 | D.A. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/8/2020 | 76942 | $341.96 |
| 1064586-01 | D.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 3/7/2020 | 29875 | $1,472.45 |
| 1064586-01 | D.A. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 3/7/2020 | 29880 | $3,026.24 |
| 1064586-01 | D.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 3/7/2020 | G0289 | $1,472.45 |
| 1065236-01 | R.S. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 9/25/2019 | 20553 | $277.37 |
| 1065236-01 | R.S. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/25/2019 | 62321 | $976.38 |
| 1065236-01 | R.S. | AMSC LLC | Epidurograpy Rs&I… | 9/25/2019 | 72275 | $572.52 |
| 1065236-01 | R.S. | AMSC LLC | Us Guidance Needle Placement Img … | 9/25/2019 | 76942 | $423.32 |
| 1065236-01 | R.S. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/6/2019 | 20552 | $554.74 |
| 1065236-01 | R.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/6/2019 | 62321 | $976.38 |
| 1065236-01 | R.S. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 11/6/2019 | 72275 | $572.52 |
| 1065236-01 | R.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/6/2019 | 76942 | $423.32 |
| 1065236-01 | R.S. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 11/11/2020 | 20610 | $473.38 |
| 1065236-01 | R.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surgical Rep… | 11/11/2020 | 29807 | $5,677.77 |
| 1065236-01 | R.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Synovec… | 11/11/2020 | 29821 | $2,798.20 |
| 1065236-01 | R.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder Surg Debride… | 11/11/2020 | 29823 | $1,472.45 |
| 1065236-01 | R.S. | Rockaways ASC Development LLC | Arthroscopy Shoulder Ahesiolysis … | 11/11/2020 | 29825 | $1,472.45 |
| 1065236-01 | R.S. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 11/11/2020 | 29999 | $1,472.45 |
| 1065236-01 | R.S. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/11/2020 | A4649 | $50.00 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/20/2019 | 62323 | $976.38 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 8/20/2019 | 72275 | $572.52 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/3/2019 | 62321 | $976.38 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 9/25/2019 | 20552 | $277.37 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/25/2019 | 62321 | $976.38 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 10/4/2019 | 23700 | $748.07 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/4/2019 | 29821 | $1,472.45 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/4/2019 | 29823 | $1,472.45 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 10/4/2019 | 29825 | $3,026.24 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/4/2019 | 29826 | $1,472.45 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/4/2019 | 64415 | $979.78 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/4/2019 | 76942 | $341.96 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 11/11/2019 | 20553 | $277.37 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/11/2019 | 62323 | $976.38 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 11/11/2019 | 72275 | $572.52 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/25/2019 | 62323 | $976.38 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/9/2019 | 64493 | $1,952.76 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/9/2019 | 64494 | $976.38 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/9/2019 | 64495 | $976.38 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/6/2020 | 64493 | $976.38 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/6/2020 | 64494 | $488.19 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/6/2020 | 64495 | $488.19 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 1/31/2020 | 20610 | $473.38 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Manipulation Knee Joint Under Gen… | 1/31/2020 | 27570 | $748.08 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 1/31/2020 | 29875 | $1,472.45 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 1/31/2020 | 29880 | $3,026.24 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 1/31/2020 | 29884 | $1,472.45 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Perc Lamino-/Laminectomy Image Gu… | 2/26/2020 | 0274T | $5,292.93 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 5/26/2020 | 22526 | $2,646.47 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 5/26/2020 | 22527 | $2,646.47 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 5/26/2020 | 62287 | $5,292.93 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Interm … | 9/18/2020 | 20605 | $473.38 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Manipulation Ankle Under General … | 9/18/2020 | 27860 | $748.08 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Arthrs Ankle Exc Ostchndrl Dfct W… | 9/18/2020 | 29891 | $1,472.45 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Arthroscopy Ankle Surgical Synove… | 9/18/2020 | 29895 | $1,472.45 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Arthroscopy Ankle Surgical Debrid… | 9/18/2020 | 29898 | $3,026.24 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Injection Anesthetic Agent Femora… | 9/18/2020 | 64447 | $829.30 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 9/18/2020 | 76942 | $341.96 |
| 1063803-02 | R.J. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/18/2020 | A4649 | $72.00 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Inject Si Joint Arthrgrphy&/Anes/… | 10/6/2020 | 27096 | $470.21 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/6/2020 | 64493 | $976.38 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/6/2020 | 64494 | $488.19 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/6/2020 | 64495 | $488.19 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/20/2020 | 64490 | $976.38 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/20/2020 | 64491 | $488.19 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/20/2020 | 64492 | $488.19 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/17/2020 | 64493 | $976.38 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/17/2020 | 64494 | $488.19 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/17/2020 | 64495 | $488.19 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct S… | 2/26/2021 | 64635 | $976.38 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 2/26/2021 | 64636 | $488.19 |
| 1063803-02 | R.J. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 2/26/2021 | 64636 | $488.19 |
| 1065360-02 | M.C. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/16/2020 | 62323 | $976.38 |
| 1065360-02 | M.C. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/16/2020 | 62323 | $473.39 |
| 1065360-02 | M.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 11/20/2020 | 20552 | $236.69 |
| 1065360-02 | M.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/20/2020 | 62323 | $976.38 |
| 1065360-02 | M.C. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 11/20/2020 | 72275 | $572.53 |
| 1065360-02 | M.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 11/20/2020 | 76942 | $341.96 |
| 1065360-02 | M.C. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/20/2020 | A4649 | $50.00 |
| 1064053-01 | D.C. | Mountain Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/9/2020 | 62323 | $5,157.00 |
| 1064053-01 | D.C. | Mountain Surgery Center | Epidurograpy Rs&I… | 6/9/2020 | 72275 | $4,981.00 |
| 1064053-01 | D.C. | Mountain Surgery Center | Surgical Trays… | 6/9/2020 | A4550 | $750.00 |
| 1064053-01 | D.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Single/Mlt Trigger Poin… | 7/17/2021 | 20553 | $236.70 |
| 1064053-01 | D.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/17/2021 | 64483 | $976.38 |
| 1064053-01 | D.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/17/2021 | 64484 | $447.52 |
| 1064053-01 | D.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurograpy Rs&I… | 7/17/2021 | 72275 | $572.53 |
| 1064053-01 | D.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 7/17/2021 | A4649 | $50.00 |
| 1065407-01 | A.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 9/24/2019 | 29823 | $3,026.24 |
| 1065407-01 | A.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 9/24/2019 | 29826 | $1,472.45 |
| 1065407-01 | A.E. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/22/2019 | 62323 | $976.38 |
| 1065407-01 | A.E. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 11/22/2019 | 72275 | $572.52 |
| 1065407-01 | A.E. | CHC Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/29/2020 | 22526 | $2,605.78 |
| 1065407-01 | A.E. | CHC Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/29/2020 | 22527 | $2,605.78 |
| 1065407-01 | A.E. | CHC Surgical Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/29/2020 | 62287 | $5,292.93 |
| 1065407-01 | A.E. | East Tremont Medical Center | Anesthesia Perq Image Guided Spin… | 8/17/2020 | 1936 | $1,087.00 |
| 1065407-01 | A.E. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 8/17/2020 | 22526 | $3,185.00 |
| 1065407-01 | A.E. | East Tremont Medical Center | Perq Intrdscl Electrothrm Annulop… | 8/17/2020 | 22526 | $7,640.00 |
| 1065407-01 | A.E. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 8/17/2020 | 62287 | $3,850.00 |
| 1065407-01 | A.E. | East Tremont Medical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 8/17/2020 | 62287 | $7,850.00 |
| 1065407-01 | A.E. | East Tremont Medical Center | Injection Px Discography Each Lev… | 8/17/2020 | 62290 | $7,420.00 |
| 1065407-01 | A.E. | East Tremont Medical Center | Injection Px Discography Each Lev… | 8/17/2020 | 62290 | $3,650.00 |
| 1065407-01 | A.E. | East Tremont Medical Center | Njx Arterial Occlusion Arven Malf… | 8/17/2020 | 62294 | $7,250.00 |
| 1065407-01 | A.E. | East Tremont Medical Center | Njx Arterial Occlusion Arven Malf… | 8/17/2020 | 62294 | $3,480.00 |
| 1065407-01 | A.E. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 8/17/2020 | 77003 | $570.00 |
| 1065407-01 | A.E. | East Tremont Medical Center | Fluor Needle/Cath Spine/Paraspina… | 8/17/2020 | 77003 | $1,250.00 |
| 1063696-02 | Y.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/30/2019 | 62321 | $976.38 |
| 1063696-02 | Y.R. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 9/30/2019 | 72275 | $572.52 |
| 1063696-02 | Y.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 10/25/2019 | 29875 | $193.02 |
| 1063696-02 | Y.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 10/25/2019 | 29875 | $1,472.45 |
| 1063696-02 | Y.R. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 10/25/2019 | 29881 | $236.96 |
| 1063696-02 | Y.R. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 10/25/2019 | 29881 | $3,026.24 |
| 1063696-02 | Y.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 10/25/2019 | 29999 | $200.00 |
| 1063696-02 | Y.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 10/25/2019 | 29999 | $1,472.45 |
| 1063696-02 | Y.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/13/2019 | 62323 | $976.38 |
| 1063696-02 | Y.R. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 11/13/2019 | 72275 | $572.52 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 12/20/2019 | 20610 | $236.69 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 12/20/2019 | 29821 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 12/20/2019 | 29823 | $3,026.24 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 12/20/2019 | 29825 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 12/20/2019 | 29826 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 12/20/2019 | 29999 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 12/20/2019 | 64415 | $979.78 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 12/20/2019 | 76942 | $341.96 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 10/5/2020 | 20610 | $473.38 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 10/5/2020 | 29875 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 10/5/2020 | 29881 | $3,026.24 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Arthroscopy Knee W/Lysis Adhesion… | 10/5/2020 | 29884 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 10/5/2020 | 29999 | $1,472.45 |
| 1063696-02 | Y.R. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 10/5/2020 | A4649 | $72.00 |
| 1063831-01 | W.J. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/5/2019 | 62323 | $976.38 |
| 1063831-01 | W.J. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 10/5/2019 | 72275 | $572.53 |
| 1063831-01 | W.J. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/19/2019 | 62323 | $976.38 |
| 1063831-01 | W.J. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 10/19/2019 | 72275 | $572.53 |
| 1063831-01 | W.J. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/9/2019 | 62323 | $976.38 |
| 1063831-01 | W.J. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 11/9/2019 | 72275 | $572.53 |
| 1063831-01 | W.J. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 7/26/2021 | 22526 | $2,646.47 |
| 1063831-01 | W.J. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 7/26/2021 | 62287 | $5,292.93 |
| 1063831-01 | W.J. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/26/2021 | E0650 | $531.06 |
| 1063831-01 | W.J. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/26/2021 | E0666 | $89.56 |
| 1064215-02 | J.T. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 7/23/2021 | 29821 | $2,798.20 |
| 1064215-02 | J.T. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 7/23/2021 | 29823 | $1,472.45 |
| 1064215-02 | J.T. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 7/23/2021 | 29825 | $1,472.45 |
| 1064215-02 | J.T. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 7/23/2021 | 29826 | $1,472.45 |
| 1064215-02 | J.T. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Rotator Cuff… | 7/23/2021 | 29827 | $5,677.77 |
| 1064215-02 | J.T. | Bronx SC LLC d/b/a Empire State ASC | Single Nerve Block Injection Arm … | 7/23/2021 | 64415 | $979.78 |
| 1064215-02 | J.T. | Bronx SC LLC d/b/a Empire State ASC | Us Guidance Needle Placement Img … | 7/23/2021 | 76942 | $341.96 |
| 1064215-02 | J.T. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 7/23/2021 | A4649 | $50.00 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Collection Venous Blood Venipunct… | 8/9/2023 | 36415 | $50.00 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 8/9/2023 | 80053 | $150.00 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 8/9/2023 | 81001 | $134.00 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 8/9/2023 | 83036 | $66.70 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 8/9/2023 | 84703 | $51.65 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 8/9/2023 | 85025 | $147.00 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Prothrombin Time… | 8/9/2023 | 85610 | $143.00 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 8/9/2023 | 85730 | $147.00 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 8/9/2023 | 86850 | $105.80 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 8/9/2023 | 86900 | $498.84 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 8/9/2023 | 86901 | $56.95 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 8/9/2023 | 87635 | $1,200.00 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 8/9/2023 | 87641 | $241.40 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 8/9/2023 | 93005 | $323.70 |
| 1064215-02 | J.T. | Hudson Regional Hospital | Hospital Outpatient Clinic Visit … | 8/9/2023 | C9803 | $115.64 |
| 1065416-01 | E.E. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/26/2019 | 20552 | $554.74 |
| 1065416-01 | E.E. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 10/26/2019 | 20552 | $554.74 |
| 1065416-01 | E.E. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/26/2019 | 64493 | $976.38 |
| 1065416-01 | E.E. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/26/2019 | 64493 | $976.38 |
| 1065416-01 | E.E. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/26/2019 | 76942 | $423.32 |
| 1065416-01 | E.E. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 10/26/2019 | 76942 | $423.32 |
| 1065416-01 | E.E. | AMSC LLC | Placement Needles Muscle Subseque… | 1/27/2020 | 20555 | $277.37 |
| 1065416-01 | E.E. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/27/2020 | 62323 | $976.38 |
| 1065416-01 | E.E. | AMSC LLC | Epidurography Rs&I… | 1/27/2020 | 72275 | $572.52 |
| 1065416-01 | E.E. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 3/2/2020 | 20552 | $277.37 |
| 1065416-01 | E.E. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/2/2020 | 62323 | $976.38 |
| 1065416-01 | E.E. | AMSC LLC | Epidurography Rs&I… | 3/2/2020 | 72275 | $572.52 |
| 1065416-01 | E.E. | AMSC LLC | Us Guidance Needle Placement Img … | 3/2/2020 | 76942 | $423.32 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Simple Repair Scalp/Neck/Ax/Genit… | 7/13/2020 | 12001 | $369.86 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/13/2020 | 29823 | $3,026.24 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 7/13/2020 | 29824 | $1,472.45 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 7/13/2020 | 29825 | $1,472.45 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/13/2020 | 29826 | $1,472.45 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Single Nerve Block Injection Arm … | 7/13/2020 | 64415 | $979.78 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 7/13/2020 | 76942 | $341.96 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/13/2020 | A4649 | $50.00 |
| 1063152-02 | A.B. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 12/9/2019 | 20552 | $277.37 |
| 1063152-02 | A.B. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/9/2019 | 62321 | $976.38 |
| 1063152-02 | A.B. | AMSC LLC | Epidurography Rs&I… | 12/9/2019 | 72275 | $572.52 |
| 1063152-02 | A.B. | AMSC LLC | Us Guidance Needle Placement Img … | 12/9/2019 | 76942 | $423.32 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1063152-02 | A.B. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/13/2020 | 62323 | $976.38 |
| 1063152-02 | A.B. | AMSC LLC | Epidurography Rs&I… | 1/13/2020 | 72275 | $572.52 |
| 1063152-02 | A.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surgical Rem… | 1/15/2020 | 29819 | $1,472.45 |
| 1063152-02 | A.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 1/15/2020 | 29821 | $5,677.77 |
| 1063152-02 | A.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 1/15/2020 | 29823 | $1,472.45 |
| 1063152-02 | A.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 1/15/2020 | 29825 | $1,472.45 |
| 1063152-02 | A.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 1/15/2020 | 29826 | $1,472.45 |
| 1063152-02 | A.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Biceps Tenod… | 1/15/2020 | 29828 | $2,798.20 |
| 1063152-02 | A.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 1/15/2020 | 64415 | $979.78 |
| 1063152-02 | A.B. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 1/15/2020 | 76942 | $341.96 |
| 1063152-02 | A.B. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/27/2020 | 62323 | $976.38 |
| 1063152-02 | A.B. | AMSC LLC | Epidurography Rs&I… | 1/27/2020 | 72275 | $572.52 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/13/2019 | 22505 | $748.08 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 9/13/2019 | 23700 | $1,577.52 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/13/2019 | 27198 | $405.94 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/13/2019 | 27275 | $748.08 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/13/2019 | 27275 | $748.08 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/16/2019 | 22505 | $748.08 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 9/16/2019 | 23700 | $1,577.52 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/16/2019 | 27198 | $405.94 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/16/2019 | 27275 | $748.08 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/16/2019 | 27275 | $748.08 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/18/2019 | 22505 | $748.08 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 9/18/2019 | 23700 | $748.08 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/18/2019 | 27198 | $405.94 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/18/2019 | 27275 | $1,577.52 |
| 1063298-02 | M.F. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/18/2019 | 27275 | $748.08 |
| 1063298-02 | M.F. | EMUSC LLC | Anesthesia Cervical Spine & Cord … | 3/18/2020 | 600 | $270.10 |
| 1063298-02 | M.F. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 3/18/2020 | 63075 | $5,292.83 |
| 1063298-02 | M.F. | EMUSC LLC | Prosthetic Implant, Not Otherwise… | 3/18/2020 | L8699 | $600.00 |
| 1063998-02 | F.P. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 8/24/2019 | 22505 | $1,577.52 |
| 1063998-02 | F.P. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 8/24/2019 | 23700 | $788.76 |
| 1063998-02 | F.P. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/24/2019 | 27198 | $893.24 |
| 1063998-02 | F.P. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 8/24/2019 | 27275 | $788.76 |
| 1063998-02 | F.P. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 8/24/2019 | 27275 | $788.76 |
| 1063998-02 | F.P. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 8/25/2019 | 22505 | $1,577.52 |
| 1063998-02 | F.P. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 8/25/2019 | 23700 | $788.76 |
| 1063998-02 | F.P. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/25/2019 | 27198 | $893.24 |
| 1063998-02 | F.P. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 8/25/2019 | 27275 | $788.76 |
| 1063998-02 | F.P. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 8/25/2019 | 27275 | $788.76 |
| 1063998-02 | F.P. | AMSC LLC | Manipulation Spine Requiring Anes… | 8/28/2019 | 22505 | $788.76 |
| 1063998-02 | F.P. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 8/28/2019 | 23700 | $788.76 |
| 1063998-02 | F.P. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/28/2019 | 27198 | $446.62 |
| 1063998-02 | F.P. | AMSC LLC | Manipulation Hip Joint General An… | 8/28/2019 | 27275 | $3,155.04 |
| 1062180-01 | D.L. | Global Surgery Center LLC | Arthroscopy Shoulder Surgical Rep… | 10/25/2019 | 29807 | $5,677.77 |
| 1062180-01 | D.L. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/25/2019 | 29821 | $1,472.44 |
| 1062180-01 | D.L. | Global Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/25/2019 | 29823 | $1,472.44 |
| 1062180-01 | D.L. | Global Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/25/2019 | 29826 | $1,472.44 |
| 1062180-01 | D.L. | Rockland & Bergen Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 2/21/2020 | 29875 | $1,472.45 |
| 1062180-01 | D.L. | Rockland & Bergen Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/21/2020 | 29879 | $1,472.45 |
| 1062180-01 | D.L. | Rockland & Bergen Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/21/2020 | 29880 | $3,026.24 |
| 1062180-01 | D.L. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 2/21/2020 | G0289 | $1,472.45 |
| 1062284-02 | T.E. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/15/2019 | 62321 | $976.38 |
| 1062284-02 | T.E. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 8/15/2019 | 72275 | $572.53 |
| 1062284-02 | T.E. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 9/10/2019 | 22526 | $2,605.78 |
| 1062284-02 | T.E. | All City Family Healthcare Center, Inc. | Injection Px Discogrphy Ea Lvl Ce… | 9/10/2019 | 62291 | $748.73 |
| 1062284-02 | T.E. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 9/10/2019 | 63075 | $5,292.93 |
| 1062284-02 | T.E. | All City Family Healthcare Center, Inc. | Diskography Cervical/Thoracic Rs&I… | 9/10/2019 | 72285 | $962.54 |
| 1062284-02 | T.E. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 9/19/2019 | 23405 | $3,760.88 |
| 1062284-02 | T.E. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 9/19/2019 | 29823 | $1,472.45 |
| 1062284-02 | T.E. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 9/19/2019 | 64415 | $979.78 |
| 1062284-02 | T.E. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 9/19/2019 | 76942 | $341.96 |
| 1062284-02 | T.E. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/11/2019 | 20553 | $473.39 |
| 1062284-02 | T.E. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/11/2019 | 62323 | $863.63 |
| 1062284-02 | T.E. | Millennium Amb Surgery Ctr LLC | Injection Single/Mlt Trigger Poin… | 1/9/2020 | 20553 | $250.00 |
| 1062284-02 | T.E. | Millennium Amb Surgery Ctr LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/9/2020 | 62323 | $1,266.65 |
| 1062284-02 | T.E. | Millennium Amb Surgery Ctr LLC | Epidurography Rs&I… | 1/9/2020 | 72275 | $600.00 |
| 1062284-02 | T.E. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 2/22/2021 | 22526 | $450.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1062284-02 | T.E. | Triborough ASC | Injection Px Discography Each Lev… | 2/22/2021 | 62290 | $450.00 |
| 1062284-02 | T.E. | Triborough ASC | Transpedicular Dcmprn Spinal Cord… | 2/22/2021 | 63056 | $6,300.00 |
| 1062284-02 | T.E. | Triborough ASC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/22/2021 | 64483 | $750.00 |
| 1062284-02 | T.E. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 2/22/2021 | 77003 | $225.00 |
| 1062284-02 | T.E. | Triborough ASC | Urine Pregnancy Test Visual Color… | 2/22/2021 | 81025 | $30.00 |
| 1062284-02 | T.E. | Triborough ASC | Glucose Quantitative Blood Xcpt R… | 2/22/2021 | 82947 | $20.00 |
| 1062284-02 | T.E. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 2/22/2021 | 99072 | $200.00 |
| 1062284-02 | T.E. | Triborough ASC | Injection, Dexamethasone Sodium P… | 2/22/2021 | J1100 | $52.64 |
| 1062284-02 | T.E. | Triborough ASC | Unclassified Drugs… | 2/22/2021 | J3490 | $40.64 |
| 1062284-02 | T.E. | Triborough ASC | Low Osmolar Contrast Material, 10… | 2/22/2021 | Q9965 | $13.90 |
| 1062523-04 | C.C. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 11/13/2019 | 20553 | $161.46 |
| 1062523-04 | C.C. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/13/2019 | 62321 | $1,518.48 |
| 1062523-04 | C.C. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 11/20/2019 | 22505 | $748.08 |
| 1062523-04 | C.C. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 11/20/2019 | 23700 | $1,577.52 |
| 1062523-04 | C.C. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/20/2019 | 27198 | $405.94 |
| 1062523-04 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/24/2019 | 29821 | $1,472.45 |
| 1062523-04 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/24/2019 | 29823 | $1,472.45 |
| 1062523-04 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/24/2019 | 29826 | $1,472.45 |
| 1062523-04 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 11/24/2019 | 29827 | $5,677.77 |
| 1062523-04 | C.C. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 11/24/2019 | 64415 | $979.78 |
| 1062523-04 | C.C. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/24/2019 | 76942 | $341.96 |
| 1062523-04 | C.C. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/14/2020 | 64490 | $3,036.96 |
| 1062523-04 | C.C. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/14/2020 | 64491 | $1,067.84 |
| 1062523-04 | C.C. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/14/2020 | 64492 | $1,067.84 |
| 1062523-04 | C.C. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 1/15/2020 | 22505 | $748.08 |
| 1062523-04 | C.C. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/15/2020 | 23700 | $1,577.52 |
| 1062523-04 | C.C. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/15/2020 | 27198 | $405.94 |
| 1062523-04 | C.C. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 2/18/2020 | 20553 | $161.46 |
| 1062523-04 | C.C. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/18/2020 | 62323 | $1,518.48 |
| 1062523-04 | C.C. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 3/10/2020 | 20553 | $161.46 |
| 1062523-04 | C.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/19/2020 | 62321 | $976.38 |
| 1062523-04 | C.C. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 5/19/2020 | 72275 | $572.52 |
| 1062523-04 | C.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/23/2020 | 62321 | $976.38 |
| 1062523-04 | C.C. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 6/23/2020 | 72275 | $572.52 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 11/19/2019 | 80053 | $150.00 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 11/19/2019 | 80307 | $359.15 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 11/19/2019 | 80324 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 11/19/2019 | 80332 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 11/19/2019 | 80335 | $270.31 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Barbiturates… | 11/19/2019 | 80345 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 11/19/2019 | 80346 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 11/19/2019 | 80348 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Fentanyl… | 11/19/2019 | 80354 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 11/19/2019 | 80355 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 11/19/2019 | 80356 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Methadone… | 11/19/2019 | 80358 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Methylenedioxymeth… | 11/19/2019 | 80359 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 11/19/2019 | 80360 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 11/19/2019 | 80361 | $538.74 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 11/19/2019 | 80362 | $537.74 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Oxycodone… | 11/19/2019 | 80365 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Pregabalin… | 11/19/2019 | 80366 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 11/19/2019 | 80368 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 11/19/2019 | 80369 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Tapentadol… | 11/19/2019 | 80372 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Drug Screening Tramadol… | 11/19/2019 | 80373 | $269.37 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 11/19/2019 | 81001 | $134.00 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 11/19/2019 | 83036 | $66.70 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 11/19/2019 | 84703 | $51.65 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 11/19/2019 | 85025 | $147.00 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Prothrombin Time… | 11/19/2019 | 85610 | $143.00 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 11/19/2019 | 85730 | $147.00 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 11/19/2019 | 86850 | $105.80 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 11/19/2019 | 86900 | $498.84 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 11/19/2019 | 86901 | $56.95 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 11/19/2019 | 87641 | $241.40 |
| 1061881-03 | T.C. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 11/19/2019 | 93005 | $323.70 |
| 1061881-03 | T.C. | Dynamic Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 11/25/2019 | 0232T | $875.92 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1061881-03 | T.C. | Dynamic Surgery Center LLC | Rpr Primary Disrupted Ligament An… | 11/25/2019 | 27695 | $3,030.34 |
| 1061881-03 | T.C. | Dynamic Surgery Center LLC | Arthroscopy Ankle Surgical Debrid… | 11/25/2019 | 29898 | $3,060.57 |
| 1061881-03 | T.C. | Dynamic Surgery Center LLC | Anchor/Screw For Opposing Bone-To… | 11/25/2019 | C1713 | $5,100.00 |
| 1061881-03 | T.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/21/2020 | 64493 | $1,458.32 |
| 1061881-03 | T.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/21/2020 | 64494 | $1,342.62 |
| 1061881-03 | T.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/21/2020 | 64495 | $1,342.62 |
| 1061881-03 | T.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 1/9/2023 | 22526 | $2,605.78 |
| 1061881-03 | T.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 1/9/2023 | 62287 | $5,292.93 |
| 1061881-03 | T.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Infectious Agent Detection By Nuc… | 1/9/2023 | 87635 | $51.33 |
| 1062025-02 | Y.H. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 8/19/2020 | 20610 | $473.38 |
| 1062025-02 | Y.H. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 8/19/2020 | 29875 | $1,472.45 |
| 1062025-02 | Y.H. | Rockaways ASC Development LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/19/2020 | 29880 | $3,026.24 |
| 1062025-02 | Y.H. | Rockaways ASC Development LLC | Unlisted Procedure Arthroscopy… | 8/19/2020 | 29999 | $1,472.45 |
| 1062025-02 | Y.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/19/2020 | A4649 | $50.00 |
| 1062025-02 | Y.H. | Millennium Amb Surgery Ctr LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/8/2020 | 62287 | $6,000.00 |
| 1062025-02 | Y.H. | Millennium Amb Surgery Ctr LLC | Injection Px Discogrphy Ea Lvl Ce… | 9/8/2020 | 62291 | $600.00 |
| 1062025-02 | Y.H. | Millennium Amb Surgery Ctr LLC | Diskograpy Cervical/Thoracic Rs&I… | 9/8/2020 | 72285 | $600.00 |
| 1062025-02 | Y.H. | Millennium Amb Surgery Ctr LLC | Surgical Supply; Miscellaneous… | 9/8/2020 | A4649 | $1,500.00 |
| 1062315-02 | M.S. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 9/4/2019 | 20553 | $473.39 |
| 1062315-02 | M.S. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/4/2019 | 62323 | $863.63 |
| 1062315-02 | M.S. | SCOB LLC | Epidurography Rs&I… | 9/4/2019 | 72275 | $572.53 |
| 1062315-02 | M.S. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 9/18/2019 | 20553 | $473.39 |
| 1062315-02 | M.S. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/18/2019 | 62321 | $863.63 |
| 1062315-02 | M.S. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 11/1/2019 | 23700 | $748.08 |
| 1062315-02 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Cap… | 11/1/2019 | 29806 | $5,677.77 |
| 1062315-02 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 11/1/2019 | 29821 | $1,472.45 |
| 1062315-02 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 11/1/2019 | 29823 | $1,472.45 |
| 1062315-02 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 11/1/2019 | 29825 | $1,472.45 |
| 1062315-02 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 11/1/2019 | 29826 | $1,472.45 |
| 1062315-02 | M.S. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 11/1/2019 | 64415 | $979.78 |
| 1062315-02 | M.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/1/2019 | 76942 | $341.96 |
| 1063246-04 | H.F. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 9/3/2020 | 29876 | $1,472.45 |
| 1063246-04 | H.F. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 9/3/2020 | 29880 | $3,026.24 |
| 1063246-04 | H.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/3/2020 | A4649 | $50.00 |
| 1063246-04 | H.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 3/22/2021 | 22526 | $2,605.78 |
| 1063246-04 | H.F. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 3/22/2021 | 22527 | $2,605.78 |
| 1063246-04 | H.F. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/22/2021 | 62287 | $5,292.93 |
| 1063246-04 | H.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/22/2021 | A4649 | $50.00 |
| 1063246-04 | H.F. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/22/2021 | E0650 | $531.06 |
| 1063246-04 | H.F. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/22/2021 | E0666 | $89.56 |
| 1061756-01 | W.J. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 5/4/2021 | 20610 | $473.39 |
| 1061756-01 | W.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/4/2021 | 29821 | $5,677.77 |
| 1061756-01 | W.J. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/4/2021 | 29823 | $1,472.45 |
| 1061756-01 | W.J. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 5/4/2021 | 64415 | $979.78 |
| 1061756-01 | W.J. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/4/2021 | 76942 | $341.96 |
| 1061756-01 | W.J. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 5/4/2021 | A4649 | $50.00 |
| 1061756-01 | W.J. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 5/4/2021 | E0650 | $531.06 |
| 1061756-01 | W.J. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 5/4/2021 | E0666 | $89.56 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 10/4/2019 | 20552 | $554.74 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/4/2019 | 62321 | $1,012.32 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Epidurography Rs&I… | 10/4/2019 | 72275 | $572.52 |
| 1063101-01 | D.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair Secondary Disrupted Ligame… | 10/8/2019 | 27698 | $1,615.30 |
| 1063101-01 | D.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Open Tx Distal Tibiofibular Joint… | 10/8/2019 | 27829 | $4,869.06 |
| 1063101-01 | D.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Ankle Surgical Debrid… | 10/8/2019 | 29898 | $1,472.45 |
| 1063101-01 | D.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Anesthetic Agent Sciati… | 10/8/2019 | 64445 | $976.38 |
| 1063101-01 | D.R. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 10/8/2019 | 76942 | $341.96 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 10/25/2019 | 20552 | $554.74 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/25/2019 | 62323 | $1,012.32 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Epidurography Rs&I… | 10/25/2019 | 72275 | $572.52 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 11/15/2019 | 20552 | $554.74 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/15/2019 | 62323 | $1,012.32 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Epidurography Rs&I… | 11/15/2019 | 72275 | $572.52 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Surgical Trays… | 11/15/2019 | A4550 | $750.00 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 12/6/2019 | 20552 | $554.74 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/6/2019 | 62321 | $1,012.32 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Epidurography Rs&I… | 12/6/2019 | 72275 | $572.52 |
| 1063101-01 | D.R. | Bergenfield Surgical Center | Surgical Trays… | 12/6/2019 | A4550 | $750.00 |
| 1060916-01 | J.C. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 7/19/2019 | 22505 | $748.08 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1060916-01 | J.C. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 7/19/2019 | 23700 | $748.08 |
| 1060916-01 | J.C. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 7/19/2019 | 23700 | $1,577.52 |
| 1060916-01 | J.C. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 7/19/2019 | 27198 | $405.94 |
| 1060916-01 | J.C. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 7/22/2019 | 22505 | $748.08 |
| 1060916-01 | J.C. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 7/22/2019 | 23700 | $748.08 |
| 1060916-01 | J.C. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 7/22/2019 | 23700 | $1,577.52 |
| 1060916-01 | J.C. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 7/22/2019 | 27198 | $405.94 |
| 1060916-01 | J.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/1/2019 | 64493 | $1,458.32 |
| 1060916-01 | J.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/1/2019 | 64494 | $1,342.62 |
| 1060916-01 | J.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/1/2019 | 64495 | $1,342.62 |
| 1060916-01 | J.C. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 8/2/2019 | 22505 | $748.08 |
| 1060916-01 | J.C. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 8/2/2019 | 23700 | $748.08 |
| 1060916-01 | J.C. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 8/2/2019 | 23700 | $1,577.52 |
| 1060916-01 | J.C. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/2/2019 | 27198 | $405.94 |
| 1060916-01 | J.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/15/2019 | 64490 | $1,458.32 |
| 1060916-01 | J.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/15/2019 | 64491 | $1,342.62 |
| 1060916-01 | J.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/15/2019 | 64492 | $1,342.62 |
| 1060916-01 | J.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/29/2019 | 64493 | $1,458.32 |
| 1060916-01 | J.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/29/2019 | 64494 | $1,342.62 |
| 1060916-01 | J.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/29/2019 | 64495 | $1,342.62 |
| 1060916-01 | J.C. | Healthplus Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/28/2019 | 29821 | $2,944.87 |
| 1060916-01 | J.C. | Healthplus Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/28/2019 | 29823 | $3,060.57 |
| 1060916-01 | J.C. | Healthplus Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/28/2019 | 29826 | $2,944.87 |
| 1061160-03 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/11/2019 | 64493 | $447.52 |
| 1061160-03 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/11/2019 | 64493 | $976.38 |
| 1061160-03 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/11/2019 | 64494 | $447.52 |
| 1061160-03 | M.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/11/2019 | 64494 | $447.52 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 2/23/2021 | 29821 | $5,677.77 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 2/23/2021 | 29823 | $1,472.45 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 2/23/2021 | 29825 | $1,472.45 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/23/2021 | 29826 | $1,472.45 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 2/23/2021 | 64415 | $979.78 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 2/23/2021 | 76942 | $341.96 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/23/2021 | A4649 | $50.00 |
| 1061160-03 | M.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 2/23/2021 | L8699 | $227.00 |
| 1061160-03 | M.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/23/2021 | E0650 | $531.06 |
| 1061160-03 | M.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/23/2021 | E0666 | $89.56 |
| 1061160-03 | M.M. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 2/23/2021 | L3670 | $111.07 |
| 1061388-01 | K.G. | AMSC LLC | Manipulation Spine Requiring Anes… | 8/21/2019 | 22505 | $788.76 |
| 1061388-01 | K.G. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/21/2019 | 27198 | $446.62 |
| 1061388-01 | K.G. | AMSC LLC | Manipulation Hip Joint General An… | 8/21/2019 | 27275 | $3,155.04 |
| 1061388-01 | K.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 10/5/2019 | 22505 | $1,577.52 |
| 1061388-01 | K.G. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/5/2019 | 27198 | $893.24 |
| 1061388-01 | K.G. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 10/5/2019 | 27275 | $1,577.52 |
| 1061388-01 | K.G. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 10/5/2019 | 27275 | $1,577.52 |
| 1061388-01 | K.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 2/8/2020 | 22505 | $1,577.52 |
| 1061388-01 | K.G. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/8/2020 | 27198 | $893.24 |
| 1061388-01 | K.G. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 2/8/2020 | 27275 | $1,577.52 |
| 1061388-01 | K.G. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 2/8/2020 | 27275 | $1,577.52 |
| 1061490-02 | G.W. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 8/28/2019 | 20553 | $473.39 |
| 1061490-02 | G.W. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/28/2019 | 64490 | $1,014.11 |
| 1061490-02 | G.W. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/28/2019 | 64491 | $898.41 |
| 1061490-02 | G.W. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/28/2019 | 64492 | $898.41 |
| 1061490-02 | G.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/6/2019 | 64493 | $447.52 |
| 1061490-02 | G.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/6/2019 | 64493 | $976.38 |
| 1061490-02 | G.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/6/2019 | 64494 | $447.52 |
| 1061490-02 | G.W. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/6/2019 | 64494 | $447.52 |
| 1061944-01 | V.T. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/19/2019 | 22526 | $5,292.93 |
| 1061944-01 | V.T. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/19/2019 | 62287 | $2,646.47 |
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 9/11/2020 | 20610 | $473.38 |
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 9/11/2020 | 23700 | $748.08 |
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Cap… | 9/11/2020 | 29806 | $2,798.20 |
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Rep… | 9/11/2020 | 29807 | $5,677.77 |
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 9/11/2020 | 29821 | $2,798.20 |
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 9/11/2020 | 29823 | $1,472.45 |
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 9/11/2020 | 29825 | $1,472.45 |
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 9/11/2020 | 64415 | $979.78 |
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 9/11/2020 | 76942 | $341.96 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 9/11/2020 | A4649 | $72.00 |
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 6/3/2022 | 29875 | $1,472.45 |
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 6/3/2022 | 29880 | $3,026.24 |
| 1061944-01 | V.T. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 6/3/2022 | 29999 | $1,472.45 |
| 1063270-01 | J.P. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 8/21/2019 | 20553 | $277.37 |
| 1063270-01 | J.P. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/21/2019 | 62321 | $976.38 |
| 1063270-01 | J.P. | AMSC LLC | Epidurograpy Rs&I… | 8/21/2019 | 72275 | $572.52 |
| 1063270-01 | J.P. | AMSC LLC | Us Guidance Needle Placement Img … | 8/21/2019 | 76942 | $423.32 |
| 1063270-01 | J.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 2/20/2020 | 22526 | $2,605.78 |
| 1063270-01 | J.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 2/20/2020 | 22527 | $2,605.79 |
| 1063270-01 | J.P. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 2/20/2020 | 62287 | $5,292.93 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 8/13/2020 | 20552 | $236.69 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/13/2020 | 62321 | $976.38 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 8/13/2020 | 76942 | $341.96 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/13/2020 | A4649 | $50.00 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Perq Intrdscl Electrothrm Annulop… | 8/27/2020 | 22526 | $2,605.78 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 8/27/2020 | 63075 | $5,292.93 |
| 1063270-01 | J.P. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/27/2020 | A4649 | $50.00 |
| 1060757-01 | N.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/3/2019 | 29821 | $1,472.45 |
| 1060757-01 | N.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/3/2019 | 29823 | $3,026.24 |
| 1060757-01 | N.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/3/2019 | 29825 | $1,472.45 |
| 1060757-01 | N.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 9/3/2019 | 64415 | $979.78 |
| 1060757-01 | N.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/3/2019 | 76942 | $341.96 |
| 1060757-01 | N.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 9/10/2019 | 29875 | $1,472.45 |
| 1060757-01 | N.R. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 9/10/2019 | 29881 | $3,026.24 |
| 1060757-01 | N.R. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 9/10/2019 | 64447 | $829.30 |
| 1060757-01 | N.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/10/2019 | 76942 | $341.96 |
| 1060757-01 | N.R. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/18/2020 | 62321 | $829.30 |
| 1060757-01 | N.R. | Healthplus Surgery Center LLC | Epidurograpy Rs&I… | 6/18/2020 | 72275 | $572.53 |
| 1060757-01 | N.R. | Healthplus Surgery Center LLC | Immunoassay For Infectious Agent … | 6/18/2020 | 86328 | $199.00 |
| 1060757-01 | N.R. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/18/2021 | 87635 | $1,200.00 |
| 1060757-01 | N.R. | Hudson Regional Hospital | Drug Test(S), Definitive, Utilizi… | 3/23/2021 | G0483 | $1,234.60 |
| 1061167-01 | F.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/16/2019 | 62323 | $976.38 |
| 1061167-01 | F.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/30/2019 | 62323 | $976.38 |
| 1061167-01 | F.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/19/2019 | 62321 | $976.38 |
| 1061167-01 | F.F. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/9/2019 | 23700 | $748.08 |
| 1061167-01 | F.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 12/9/2019 | 29823 | $3,026.24 |
| 1061167-01 | F.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 12/9/2019 | 29825 | $1,472.45 |
| 1061167-01 | F.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 12/9/2019 | 29826 | $1,472.45 |
| 1061167-01 | F.F. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 12/9/2019 | 64415 | $979.78 |
| 1061167-01 | F.F. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 12/9/2019 | 76942 | $341.96 |
| 1060850-01 | L.L. | AMSC LLC | Manipulation Spine Requiring Anes… | 8/21/2019 | 22505 | $788.76 |
| 1060850-01 | L.L. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/21/2019 | 27198 | $446.62 |
| 1060850-01 | L.L. | AMSC LLC | Manipulation Hip Joint General An… | 8/21/2019 | 27275 | $3,155.04 |
| 1060850-01 | L.L. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 8/27/2019 | 22505 | $1,577.52 |
| 1060850-01 | L.L. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/27/2019 | 27198 | $893.24 |
| 1060850-01 | L.L. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 8/27/2019 | 27275 | $788.76 |
| 1060850-01 | L.L. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 8/27/2019 | 27275 | $788.76 |
| 1060850-01 | L.L. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 9/7/2019 | 22505 | $1,577.52 |
| 1060850-01 | L.L. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/7/2019 | 27198 | $893.24 |
| 1060850-01 | L.L. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 9/7/2019 | 27275 | $788.76 |
| 1060850-01 | L.L. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 9/7/2019 | 27275 | $788.76 |
| 1060850-01 | L.L. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 9/15/2019 | 20552 | $554.74 |
| 1060850-01 | L.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/15/2019 | 62323 | $976.38 |
| 1060850-01 | L.L. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 9/15/2019 | 72275 | $572.52 |
| 1060850-01 | L.L. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 9/15/2019 | 76942 | $423.32 |
| 1060850-01 | L.L. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/31/2019 | 62321 | $863.63 |
| 1060850-01 | L.L. | Dynamic Surgery Center LLC | Epidurograpy Rs&I… | 10/31/2019 | 72275 | $572.53 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 3/10/2021 | 87635 | $1,200.00 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Drug Test(S), Definitive, Utilizi… | 3/15/2021 | G0483 | $1,234.60 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Collection Venous Blood Venipunct… | 9/27/2023 | 36415 | $50.00 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 9/27/2023 | 80053 | $150.00 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 9/27/2023 | 81001 | $134.00 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 9/27/2023 | 83036 | $66.70 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 9/27/2023 | 84703 | $51.65 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 9/27/2023 | 85025 | $147.00 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Prothrombin Time… | 9/27/2023 | 85610 | $143.00 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 9/27/2023 | 85730 | $147.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1060850-01 | L.L. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 9/27/2023 | 86850 | $105.80 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 9/27/2023 | 86900 | $498.84 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 9/27/2023 | 86901 | $56.95 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 9/27/2023 | 87635 | $1,200.00 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 9/27/2023 | 87641 | $241.40 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 9/27/2023 | 93005 | $323.70 |
| 1060850-01 | L.L. | Hudson Regional Hospital | Hospital Outpatient Clinic Visit … | 9/27/2023 | C9803 | $115.64 |
| 1061830-03 | M.A. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 10/27/2019 | 22505 | $1,577.52 |
| 1061830-03 | M.A. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/27/2019 | 27198 | $893.24 |
| 1061830-03 | M.A. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 10/27/2019 | 27275 | $1,577.52 |
| 1061830-03 | M.A. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 11/24/2019 | 22505 | $1,577.52 |
| 1061830-03 | M.A. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/24/2019 | 27198 | $893.24 |
| 1061830-03 | M.A. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 11/24/2019 | 27275 | $1,577.52 |
| 1061830-03 | M.A. | Ambulatory Surgical Center of Englewood | Arthrocentesis Aspir&/Inj Major J… | 12/4/2019 | 20610 | $78.97 |
| 1061830-03 | M.A. | Ambulatory Surgical Center of Englewood | Arthroscopy Knee Synovectomy 2/>C… | 12/4/2019 | 29876 | $1,792.29 |
| 1061830-03 | M.A. | Ambulatory Surgical Center of Englewood | Arthrs Knee Debridement/Shaving A… | 12/4/2019 | 29877 | $1,694.19 |
| 1061830-03 | M.A. | Ambulatory Surgical Center of Englewood | Arthrs Kne Surg W/Meniscectomy Me… | 12/4/2019 | 29881 | $3,997.71 |
| 1061830-03 | M.A. | Ambulatory Surgical Center of Englewood | Nonemergency Transportation; Taxi… | 12/4/2019 | A0100 | $300.00 |
| 1061830-03 | M.A. | Ambulatory Surgical Center of Englewood | Surgical Supply; Miscellaneous… | 12/4/2019 | A4649 | $1,500.00 |
| 1060141-01 | R.D. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/18/2019 | 62321 | $976.38 |
| 1060141-01 | R.D. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 1/13/2020 | 29821 | $2,944.87 |
| 1060141-01 | R.D. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 1/13/2020 | 29823 | $2,944.87 |
| 1060141-01 | R.D. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 1/13/2020 | 29825 | $2,944.87 |
| 1060141-01 | R.D. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/13/2020 | 29826 | $2,944.87 |
| 1060141-01 | R.D. | SCOB LLC | Arthroscopy Shoulder Rotator Cuff… | 1/13/2020 | 29827 | $5,712.10 |
| 1060141-01 | R.D. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 1/13/2020 | C1713 | $1,113.00 |
| 1059918-01 | J.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 7/22/2019 | 29821 | $1,472.45 |
| 1059918-01 | J.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 7/22/2019 | 29823 | $3,026.24 |
| 1059918-01 | J.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/22/2019 | 29826 | $1,472.45 |
| 1059918-01 | J.S. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 7/22/2019 | 64415 | $979.78 |
| 1059918-01 | J.S. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 7/22/2019 | 76942 | $341.96 |
| 1059918-01 | J.S. | CHC Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/10/2020 | 62321 | $829.30 |
| 1059918-01 | J.S. | CHC Surgical Center LLC | Epidurography Rs&I… | 1/10/2020 | 72275 | $572.53 |
| 1059772-01 | I.R. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 1/7/2020 | 20553 | $161.46 |
| 1059772-01 | I.R. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/7/2020 | 62323 | $1,518.48 |
| 1059772-01 | I.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/21/2020 | 64483 | $1,518.48 |
| 1059772-01 | I.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/21/2020 | 64484 | $776.84 |
| 1059772-01 | I.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/21/2020 | 64484 | $776.84 |
| 1059772-01 | I.R. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/11/2020 | 62323 | $1,518.48 |
| 1059772-01 | I.R. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 2/25/2020 | 20553 | $161.46 |
| 1059772-01 | I.R. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/25/2020 | 64493 | $3,036.96 |
| 1059772-01 | I.R. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/25/2020 | 64494 | $1,067.84 |
| 1059772-01 | I.R. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/25/2020 | 64495 | $1,067.84 |
| 1059772-01 | I.R. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/10/2020 | 64493 | $3,036.96 |
| 1059772-01 | I.R. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/10/2020 | 64494 | $1,067.84 |
| 1059772-01 | I.R. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/10/2020 | 64495 | $1,067.84 |
| 1059772-01 | I.R. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/28/2020 | 29821 | $5,677.77 |
| 1059772-01 | I.R. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/28/2020 | 29823 | $1,472.45 |
| 1059772-01 | I.R. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 5/28/2020 | 29825 | $1,472.45 |
| 1059772-01 | I.R. | Rockland & Bergen Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/28/2020 | 29826 | $1,472.45 |
| 1059772-01 | I.R. | Rockland & Bergen Surgery Center LLC | Unlisted Procedure Arthroscopy… | 5/28/2020 | 29999 | $1,472.45 |
| 1059772-01 | I.R. | Rockland & Bergen Surgery Center LLC | Single Nerve Block Injection Arm … | 5/28/2020 | 64415 | $979.78 |
| 1059772-01 | I.R. | Rockland & Bergen Surgery Center LLC | Us Guidance Needle Placement Img … | 5/28/2020 | 76942 | $341.96 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 6/27/2019 | 95831 | $100.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 6/27/2019 | 95831 | $100.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 6/27/2019 | 95831 | $100.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 6/27/2019 | 95831 | $100.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Rom Meas&Reprt Ea Xtr Ex Hand/Ea … | 6/27/2019 | 95851 | $125.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Rom Meas&Reprt Ea Xtr Ex Hand/Ea … | 6/27/2019 | 95851 | $125.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Rom Meas&Reprt Ea Xtr Ex Hand/Ea … | 6/27/2019 | 95851 | $125.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Rom Meas&Reprt Ea Xtr Ex Hand/Ea … | 6/27/2019 | 95851 | $125.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 6/27/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 6/27/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 6/27/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 6/27/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 6/27/2019 | 97032 | $75.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 6/27/2019 | 97032 | $75.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 6/27/2019 | 97032 | $25.67 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 6/27/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 6/27/2019 | 97110 | $150.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 6/27/2019 | 97110 | $150.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 6/27/2019 | 97110 | $150.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 6/27/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 6/27/2019 | 97140 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 6/27/2019 | 97140 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 6/27/2019 | 97140 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Evaluation Mod C… | 6/27/2019 | 97162 | $100.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Evaluation Mod C… | 6/27/2019 | 97162 | $100.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Evaluation Mod C… | 6/27/2019 | 97162 | $99.25 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Evaluation Mod C… | 6/27/2019 | 97162 | $100.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/11/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/11/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/11/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/11/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/11/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/11/2019 | 97032 | $75.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/11/2019 | 97032 | $75.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/11/2019 | 97032 | $75.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/11/2019 | 97110 | $150.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/11/2019 | 97110 | $150.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/11/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/11/2019 | 97110 | $150.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/11/2019 | 97140 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/11/2019 | 97140 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/11/2019 | 97140 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/11/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/12/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/12/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/12/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/12/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/12/2019 | 97032 | $75.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/12/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/12/2019 | 97032 | $75.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/12/2019 | 97032 | $75.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/12/2019 | 97110 | $150.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/12/2019 | 97110 | $150.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/12/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/12/2019 | 97110 | $150.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/12/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/12/2019 | 97140 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/12/2019 | 97140 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/12/2019 | 97140 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/18/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/18/2019 | 97010 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/18/2019 | 97010 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/18/2019 | 97010 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/18/2019 | 97032 | $75.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/18/2019 | 97032 | $75.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/18/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/18/2019 | 97032 | $75.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/18/2019 | 97110 | $150.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/18/2019 | 97110 | $150.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/18/2019 | 97110 | $150.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/18/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/18/2019 | 97140 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/18/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/18/2019 | 97140 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/18/2019 | 97140 | $60.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 7/25/2019 | 95831 | $200.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 7/25/2019 | 95831 | $100.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 7/25/2019 | 95831 | $200.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 7/25/2019 | 95831 | $200.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 7/25/2019 | 95831 | $200.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/25/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/25/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/25/2019 | 97010 | $160.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/25/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/25/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/25/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/25/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/25/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/25/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/25/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/25/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/25/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/25/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/25/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/25/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/25/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/25/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/25/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/25/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/25/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Evaluation Mod C… | 7/25/2019 | 97162 | $300.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Evaluation Mod C… | 7/25/2019 | 97162 | $99.25 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Evaluation Mod C… | 7/25/2019 | 97162 | $300.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Evaluation Mod C… | 7/25/2019 | 97162 | $300.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Evaluation Mod C… | 7/25/2019 | 97162 | $300.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/26/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/26/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/26/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/26/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/26/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/26/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/26/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/26/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/26/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/26/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/26/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/26/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/26/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/26/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/26/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/26/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/30/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/30/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/30/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 7/30/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/30/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/30/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/30/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 7/30/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/30/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/30/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/30/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 7/30/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/30/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/30/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/30/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 7/30/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/6/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/6/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/6/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/6/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/6/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/6/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/6/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/6/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/6/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/6/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/6/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/6/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/6/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/6/2019 | 97140 | $44.33 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent**
**Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/6/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/6/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/8/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/8/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/8/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/8/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/8/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/8/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/8/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/8/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/8/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/8/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/8/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/8/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/15/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/15/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/15/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/15/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/15/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/15/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/15/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/15/2019 | 97110 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/15/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/15/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/15/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/15/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/20/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/20/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/20/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/20/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/20/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/20/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/20/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/20/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/20/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/20/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/20/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/20/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/22/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/22/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/22/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 8/22/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/22/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/22/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/22/2019 | 97014 | $64.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 8/22/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/22/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/22/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/22/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 8/22/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/22/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/22/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/22/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 8/22/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 8/26/2019 | 29821 | $1,472.45 |
| 1059712-01 | L.N. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 8/26/2019 | 29823 | $1,472.45 |
| 1059712-01 | L.N. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 8/26/2019 | 29825 | $1,472.45 |
| 1059712-01 | L.N. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 8/26/2019 | 29827 | $5,677.77 |
| 1059712-01 | L.N. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 8/26/2019 | 29999 | $1,472.45 |
| 1059712-01 | L.N. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 8/26/2019 | 29999 | $1,472.45 |
| 1059712-01 | L.N. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 8/26/2019 | 64415 | $979.78 |
| 1059712-01 | L.N. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/26/2019 | 76942 | $341.96 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 9/9/2019 | 95831 | $200.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 9/9/2019 | 95831 | $200.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 9/9/2019 | 95831 | $200.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Rom Meas&Reprt Ea Xtr Ex Hand/Ea … | 9/9/2019 | 95851 | $250.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Rom Meas&Reprt Ea Xtr Ex Hand/Ea … | 9/9/2019 | 95851 | $250.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Rom Meas&Reprt Ea Xtr Ex Hand/Ea … | 9/9/2019 | 95851 | $250.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/9/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/9/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/9/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/9/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/9/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/9/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/9/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/9/2019 | 97110 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/9/2019 | 97110 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/9/2019 | 97110 | $41.61 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/9/2019 | 97110 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/9/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/9/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/9/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/9/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Re-Eval Est Plan… | 9/9/2019 | 97164 | $300.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Re-Eval Est Plan… | 9/9/2019 | 97164 | $41.92 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Re-Eval Est Plan… | 9/9/2019 | 97164 | $300.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Re-Eval Est Plan… | 9/9/2019 | 97164 | $300.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/10/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/10/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/10/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/10/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/10/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/10/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/10/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/10/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/10/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/10/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/10/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/10/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/17/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/17/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/17/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/17/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/17/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/17/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/17/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/17/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/17/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/17/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/17/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/17/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/25/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/25/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 9/25/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/25/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/25/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 9/25/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/25/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/25/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 9/25/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/25/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/25/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 9/25/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/3/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/3/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/3/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/3/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/3/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/3/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/3/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/3/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/3/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/3/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/3/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/3/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/3/2019 | 97140 | $160.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent**
**Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/3/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/3/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/3/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/4/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/4/2019 | 97010 | $3.94 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/4/2019 | 97010 | $3.94 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/4/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/4/2019 | 97032 | $17.56 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/4/2019 | 97032 | $17.56 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/4/2019 | 97110 | $28.46 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/4/2019 | 97110 | $28.46 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/4/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/4/2019 | 97140 | $30.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/4/2019 | 97140 | $30.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/4/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/10/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/10/2019 | 97010 | $3.94 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/10/2019 | 97010 | $3.94 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/10/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/10/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/10/2019 | 97032 | $17.56 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/10/2019 | 97032 | $17.56 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/10/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/10/2019 | 97110 | $28.46 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/10/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/10/2019 | 97110 | $28.46 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/10/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/10/2019 | 97140 | $30.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/10/2019 | 97140 | $30.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/10/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/10/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 10/23/2019 | 95831 | $100.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 10/23/2019 | 95831 | $200.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 10/23/2019 | 95831 | $200.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 10/23/2019 | 95831 | $250.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Rom Meas&Reprt Ea Xtr Hand/Ea … | 10/23/2019 | 95851 | $125.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Rom Meas&Reprt Ea Xtr Hand/Ea … | 10/23/2019 | 95851 | $250.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/23/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/23/2019 | 97010 | $3.94 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/23/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/23/2019 | 97032 | $17.56 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/23/2019 | 97032 | $17.56 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/23/2019 | 97110 | $28.46 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/23/2019 | 97110 | $28.46 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/23/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/23/2019 | 97140 | $30.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/23/2019 | 97140 | $30.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Re-Eval Est Plan… | 10/23/2019 | 97164 | $41.92 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Re-Eval Est Plan… | 10/23/2019 | 97164 | $28.68 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Re-Eval Est Plan… | 10/23/2019 | 97164 | $28.68 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/24/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/24/2019 | 97010 | $3.94 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/24/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 10/24/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/24/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/24/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/24/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 10/24/2019 | 97032 | $17.56 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/24/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/24/2019 | 97110 | $28.46 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/24/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 10/24/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/24/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/24/2019 | 97140 | $30.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/24/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 10/24/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 11/1/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 11/1/2019 | 97010 | $3.94 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 11/1/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 11/1/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 11/1/2019 | 97032 | $17.56 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 11/1/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 11/1/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 11/1/2019 | 97110 | $28.46 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 11/1/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 11/1/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 11/1/2019 | 97140 | $30.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 11/1/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 11/21/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 11/21/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 11/21/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 11/21/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 11/21/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 11/21/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 11/21/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 11/21/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 11/21/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 11/21/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 11/21/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 11/21/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 11/22/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 11/22/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 11/22/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 11/22/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 11/22/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 11/22/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 11/22/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 11/22/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 11/22/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 11/22/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 11/22/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 11/22/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 11/26/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 11/26/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 11/26/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 11/26/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 11/26/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 11/26/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 11/26/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 11/26/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 11/26/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 11/26/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 11/26/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 11/26/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 12/5/2019 | 95831 | $200.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 12/5/2019 | 95831 | $100.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Rom Meas&Reprt Ea Xtr Ex Hand/Ea … | 12/5/2019 | 95851 | $250.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Rom Meas&Reprt Ea Xtr Ex Hand/Ea … | 12/5/2019 | 95851 | $125.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 12/5/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 12/5/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 12/5/2019 | 97032 | $25.67 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 12/5/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 12/5/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 12/5/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Re-Eval Est Plan… | 12/5/2019 | 97164 | $300.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Physical Therapy Re-Eval Est Plan… | 12/5/2019 | 97164 | $41.92 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 12/6/2019 | 97010 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 12/6/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 12/6/2019 | 97032 | $175.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 12/6/2019 | 97110 | $350.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 12/6/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 12/6/2019 | 97140 | $160.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 12/6/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 12/19/2019 | 97010 | $3.94 |
| 1059712-01 | L.N. | East Tremont Medical Center | Application Modality 1/> Areas Ho… | 12/19/2019 | 97010 | $5.76 |
| 1059712-01 | L.N. | East Tremont Medical Center | Appl Modality 1/> Areas Elec Stim… | 12/19/2019 | 97032 | $17.56 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 12/19/2019 | 97110 | $28.46 |
| 1059712-01 | L.N. | East Tremont Medical Center | Therapeutic Px 1/> Areas Each 15 … | 12/19/2019 | 97110 | $83.22 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 12/19/2019 | 97140 | $30.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Manual Therapy Tqs 1/> Regions Ea… | 12/19/2019 | 97140 | $44.33 |
| 1059712-01 | L.N. | East Tremont Medical Center | Musc Tstg Mnl W/Reprt Xtr Ex Hand… | 9/9/2020 | 95831 | $100.00 |
| 1059712-01 | L.N. | East Tremont Medical Center | Rom Meas&Reprt Ea Xtr Ex Hand/Ea … | 9/9/2020 | 95851 | $125.00 |
| 1059175-02 | F.R. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/7/2019 | 62323 | $976.38 |
| 1059175-02 | F.R. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/21/2019 | 62323 | $976.38 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 2/7/2020 | 1120 | $140.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 2/7/2020 | 1120 | $200.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 2/7/2020 | 1120 | $200.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 2/7/2020 | 1120 | $280.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 2/7/2020 | 22505 | $3,600.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/7/2020 | 27198 | $2,000.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 2/7/2020 | 27275 | $2,000.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 2/14/2020 | 1120 | $140.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 2/14/2020 | 22505 | $3,600.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/14/2020 | 27198 | $2,000.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 2/14/2020 | 27275 | $2,000.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 2/28/2020 | 1120 | $280.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 2/28/2020 | 22505 | $3,600.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/28/2020 | 27198 | $2,000.00 |
| 1059175-02 | F.R. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 2/28/2020 | 27275 | $2,000.00 |
| 1059175-03 | L.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/20/2019 | 62321 | $976.38 |
| 1059175-03 | L.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/25/2020 | 62321 | $1,500.00 |
| 1059175-03 | L.R. | Goldstep ASC LLC | Epidurograpy Rs&I… | 2/25/2020 | 72275 | $1,500.00 |
| 1059175-03 | L.R. | Goldstep ASC LLC | Fluor Needle/Cath Spine/Paraspina… | 2/25/2020 | 77003 | $1,000.00 |
| 1059746-01 | Z.A. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 6/30/2019 | 22505 | $1,577.52 |
| 1059746-01 | Z.A. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 6/30/2019 | 27275 | $788.76 |
| 1059746-01 | Z.A. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/19/2019 | 22505 | $1,577.52 |
| 1059746-01 | Z.A. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 7/19/2019 | 27275 | $788.76 |
| 1059746-01 | Z.A. | AMSC LLC | Manipulation Spine Requiring Anes… | 8/21/2019 | 22505 | $1,577.52 |
| 1059746-01 | Z.A. | AMSC LLC | Manipulation Hip Joint General An… | 8/21/2019 | 27275 | $788.76 |
| 1059044-01 | A.Y. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/8/2019 | 62323 | $976.38 |
| 1059044-01 | A.Y. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/22/2019 | 62323 | $976.38 |
| 1059044-01 | A.Y. | Advanced Spine & Outpatient Surgery Center | Injection Px Discography Each Lev… | 10/23/2019 | 62290 | $5,400.00 |
| 1059044-01 | A.Y. | Advanced Spine & Outpatient Surgery Center | Injection Px Discography Each Lev… | 10/23/2019 | 62290 | $5,400.00 |
| 1059044-01 | A.Y. | Advanced Spine & Outpatient Surgery Center | Injection Px Discography Each Lev… | 10/23/2019 | 62290 | $5,400.00 |
| 1059044-01 | A.Y. | Advanced Spine & Outpatient Surgery Center | Diskography Lumbar Rs&I… | 10/23/2019 | 72295 | $4,800.00 |
| 1059044-01 | A.Y. | Advanced Spine & Outpatient Surgery Center | Diskography Lumbar Rs&I… | 10/23/2019 | 72295 | $4,800.00 |
| 1059044-01 | A.Y. | Advanced Spine & Outpatient Surgery Center | Diskography Lumbar Rs&I… | 10/23/2019 | 72295 | $4,800.00 |
| 1059044-01 | A.Y. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/12/2019 | 62321 | $976.38 |
| 1059044-01 | A.Y. | Fifth Avenue Surgery Center LLC | Epidurograpy Rs&I… | 12/12/2019 | 72275 | $572.53 |
| 1059044-01 | A.Y. | Stemmee Surgery Center | Perq Intrdscl Electrothrm Annulop… | 2/25/2020 | 22526 | $5,750.00 |
| 1059044-01 | A.Y. | Stemmee Surgery Center | Transpedicular Dcmprn Spinal Cord… | 2/25/2020 | 63056 | $18,000.00 |
| 1059993-02 | S.P. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/14/2020 | 64493 | $447.52 |
| 1059993-02 | S.P. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/14/2020 | 64493 | $976.38 |
| 1059993-02 | S.P. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/14/2020 | 64494 | $447.52 |
| 1059993-02 | S.P. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/14/2020 | 64494 | $447.52 |
| 1059993-02 | S.P. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/14/2020 | 64495 | $447.52 |
| 1059993-02 | S.P. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/14/2020 | 64495 | $447.52 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/23/2020 | 64493 | $6,666.60 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/23/2020 | 64494 | $6,666.60 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/23/2020 | 64495 | $6,666.60 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Radex Spine 1 View Specify Level… | 3/23/2020 | 72020 | $681.20 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Fluoroscopy Up To 1 Hour Physicia… | 3/23/2020 | 76000 | $1,346.30 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Injection, Methylprednisolone Ace… | 3/23/2020 | J1030 | $77.00 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Injection, Dexamethasone Sodium P… | 3/23/2020 | J1100 | $42.00 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Injection, Lidocaine Hcl For Intr… | 3/23/2020 | J2001 | $11.00 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Injection, Midazolam Hcl, Per 1 M… | 3/23/2020 | J2250 | $3.00 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Injection, Fentanyl Citrate, 0.1 … | 3/23/2020 | J3010 | $6.00 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Glycopyrrolate, Inhalation Soluti… | 3/23/2020 | J7643 | $47.00 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Low Osmolar Contrast Material, 30… | 3/23/2020 | Q9967 | $150.00 |
| 1059993-02 | S.P. | Hudson Regional Hospital | Injection, Bupivicaine Hcl, 30 Ml… | 3/23/2020 | S0020 | $6.00 |
| 1059796-01 | Z.J. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 8/2/2019 | 20553 | $473.39 |
| 1059796-01 | Z.J. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/2/2019 | 62323 | $863.63 |
| 1059796-01 | Z.J. | SCOB LLC | Epidurograpy Rs&I… | 8/2/2019 | 72275 | $572.53 |
| 1059796-01 | Z.J. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 9/11/2019 | 20553 | $473.39 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1059796-01 | Z.J. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/11/2019 | 62323 | $863.63 |
| 1059796-01 | Z.J. | SCOB LLC | Epidurography Rs&I… | 9/11/2019 | 72275 | $572.53 |
| 1059796-01 | Z.J. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 9/25/2019 | 20553 | $473.39 |
| 1059796-01 | Z.J. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 9/25/2019 | 22526 | $5,723.72 |
| 1059796-01 | Z.J. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 9/25/2019 | 62287 | $5,327.26 |
| 1059796-01 | Z.J. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 9/25/2019 | C2614 | $2,250.00 |
| 1059796-01 | Z.J. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/4/2020 | 64493 | $447.52 |
| 1059796-01 | Z.J. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/4/2020 | 64493 | $976.38 |
| 1059796-01 | Z.J. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/4/2020 | 64494 | $447.52 |
| 1059796-01 | Z.J. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/4/2020 | 64494 | $447.52 |
| 1059796-01 | Z.J. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/4/2020 | 64495 | $447.52 |
| 1059796-01 | Z.J. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/4/2020 | 64495 | $447.52 |
| 1059796-01 | Z.J. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 12/4/2020 | A4649 | $50.00 |
| 1058322-02 | M.W. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/4/2019 | 62321 | $976.38 |
| 1058322-02 | M.W. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/25/2019 | 29821 | $1,472.45 |
| 1058322-02 | M.W. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/25/2019 | 29823 | $3,026.24 |
| 1058322-02 | M.W. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/25/2019 | 29826 | $1,472.45 |
| 1058322-02 | M.W. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/25/2019 | 64415 | $979.78 |
| 1058322-02 | M.W. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/25/2019 | 76942 | $341.96 |
| 1058322-02 | M.W. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/8/2019 | 62321 | $976.38 |
| 1058322-02 | M.W. | Island Ambulatory Surgery Center | Perc Lamino-/Laminectomy Image Gu… | 2/26/2020 | 0274T | $5,292.93 |
| 1058322-02 | M.W. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 2/26/2020 | 22526 | $2,646.47 |
| 1058540-02 | S.R. | New York Surgery Center of Queens | Dbrdmt Fx&/Dislc Subq T/M/F Bone… | 5/23/2019 | 11012 | $1,472.45 |
| 1058540-02 | S.R. | New York Surgery Center of Queens | Open Tx Phalangeal Shaft Fracture… | 5/23/2019 | 26735 | $4,869.06 |
| 1058540-02 | S.R. | All City Family Healthcare Center, Inc. | Tenolysis Flexor Tendon Palm/Fing… | 10/1/2019 | 26440 | $1,021.85 |
| 1058540-02 | S.R. | All City Family Healthcare Center, Inc. | Tenolysis Flexor Tendon Palm/Fing… | 10/1/2019 | 26440 | $2,125.04 |
| 1058540-02 | S.R. | Health East Ambulatory Surgical Center | Synovectomy Extensor Tendon Shth … | 3/23/2021 | 25118 | $4,301.40 |
| 1058540-02 | S.R. | Health East Ambulatory Surgical Center | Realignment Extensor Tendon Hand … | 3/23/2021 | 26437 | $2,289.75 |
| 1059557-01 | J.V. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/31/2019 | 20552 | $554.74 |
| 1059557-01 | J.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/31/2019 | 62321 | $976.38 |
| 1059557-01 | J.V. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/31/2019 | 72275 | $572.52 |
| 1059557-01 | J.V. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/31/2019 | 76942 | $423.32 |
| 1059557-01 | J.V. | AMSC LLC | Arthrocentesis Aspir&/Inj Major J… | 8/14/2019 | 20611 | $470.21 |
| 1059557-01 | J.V. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/14/2019 | 62323 | $976.38 |
| 1059557-01 | J.V. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/14/2019 | 62323 | $976.38 |
| 1059557-01 | J.V. | AMSC LLC | Epidurography Rs&I… | 8/14/2019 | 72275 | $572.52 |
| 1059557-01 | J.V. | AMSC LLC | Epidurography Rs&I… | 8/14/2019 | 72275 | $572.52 |
| 1059557-01 | J.V. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 9/25/2019 | 20553 | $277.37 |
| 1059557-01 | J.V. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/25/2019 | 62323 | $976.38 |
| 1059557-01 | J.V. | AMSC LLC | Epidurography Rs&I… | 9/25/2019 | 72275 | $572.52 |
| 1059557-01 | J.V. | AMSC LLC | Us Guidance Needle Placement Img … | 9/25/2019 | 76942 | $423.32 |
| 1058631-01 | C.T. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/2/2019 | 20553 | $473.39 |
| 1058631-01 | C.T. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/2/2019 | 62321 | $863.63 |
| 1058631-01 | C.T. | SCOB LLC | Epidurography Rs&I… | 10/2/2019 | 72275 | $572.53 |
| 1058631-01 | C.T. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/16/2019 | 20553 | $473.39 |
| 1058631-01 | C.T. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/16/2019 | 64493 | $1,458.32 |
| 1058631-01 | C.T. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/16/2019 | 64494 | $1,342.62 |
| 1058631-01 | C.T. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/16/2019 | 64495 | $1,342.62 |
| 1058631-01 | C.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Tissue Grafts Other… | 11/22/2019 | 20926 | $1,040.79 |
| 1058631-01 | C.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis Flxr/Xtnsr Tendon Leg&/… | 11/22/2019 | 27680 | $1,417.17 |
| 1058631-01 | C.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis Flxr/Xtnsr Tendon Leg&/… | 11/22/2019 | 27680 | $1,417.17 |
| 1058631-01 | C.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis Flxr/Xtnsr Tendon Leg&/… | 11/22/2019 | 27680 | $1,417.17 |
| 1058631-01 | C.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair Secondary Disrupted Ligame… | 11/22/2019 | 27698 | $3,311.97 |
| 1058631-01 | C.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Ankle Surgical Debrid… | 11/22/2019 | 29898 | $1,472.45 |
| 1058631-01 | C.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Anesthetic Agent Sciati… | 11/22/2019 | 64445 | $976.38 |
| 1058631-01 | C.T. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 11/22/2019 | 76942 | $341.96 |
| 1058631-01 | C.T. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/10/2020 | 20553 | $473.39 |
| 1058631-01 | C.T. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/10/2020 | 62323 | $829.30 |
| 1058782-02 | K.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/6/2019 | 62323 | $976.38 |
| 1058782-02 | K.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 10/11/2019 | 20552 | $236.69 |
| 1058782-02 | K.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/11/2019 | 62321 | $976.38 |
| 1058782-02 | K.A. | Avicenna Surgery Center | Injection Single/Mlt Trigger Poin… | 11/13/2019 | 20553 | $554.74 |
| 1058782-02 | K.A. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/13/2019 | 62321 | $976.38 |
| 1058782-02 | K.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 12/6/2019 | 20553 | $236.69 |
| 1058782-02 | K.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Injection Single/Mlt Trigger Poin… | 12/6/2019 | 20553 | $236.69 |
| 1058782-02 | K.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/6/2019 | 62321 | $976.38 |
| 1058782-02 | K.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurography Rs&I… | 12/6/2019 | 72275 | $572.53 |
| 1060958-02 | A.U. | AMSC LLC | Manipulation Spine Requiring Anes… | 8/21/2019 | 22505 | $1,577.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1060958-02 | A.U. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/21/2019 | 27198 | $446.62 |
| 1060958-02 | A.U. | AMSC LLC | Manipulation Hip Joint General An… | 8/21/2019 | 27275 | $788.76 |
| 1060958-02 | A.U. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 9/10/2019 | 29823 | $3,026.24 |
| 1060958-02 | A.U. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 9/10/2019 | 29825 | $1,472.45 |
| 1060958-02 | A.U. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/10/2019 | 29826 | $1,472.45 |
| 1060958-02 | A.U. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 9/10/2019 | 64415 | $979.78 |
| 1060958-02 | A.U. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 9/10/2019 | 76942 | $341.96 |
| 1058653-01 | J.B. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/13/2019 | 22505 | $1,577.52 |
| 1058653-01 | J.B. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 7/13/2019 | 23700 | $788.76 |
| 1058653-01 | J.B. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 7/13/2019 | 27198 | $446.62 |
| 1058653-01 | J.B. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 7/13/2019 | 27275 | $788.76 |
| 1058653-01 | J.B. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 7/27/2019 | 22505 | $1,577.52 |
| 1058653-01 | J.B. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 7/27/2019 | 23700 | $788.76 |
| 1058653-01 | J.B. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 7/27/2019 | 27198 | $446.62 |
| 1058653-01 | J.B. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 7/27/2019 | 27275 | $788.76 |
| 1058653-01 | J.B. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 8/3/2019 | 22505 | $1,577.52 |
| 1058653-01 | J.B. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 8/3/2019 | 23700 | $1,577.52 |
| 1058653-01 | J.B. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/3/2019 | 27198 | $893.24 |
| 1058653-01 | J.B. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 8/3/2019 | 27275 | $1,577.52 |
| 1058653-01 | J.B. | SCOB LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/18/2019 | 64483 | $1,458.32 |
| 1059641-01 | C.H. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 10/2/2019 | 20553 | $277.37 |
| 1059641-01 | C.H. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/2/2019 | 62321 | $976.38 |
| 1059641-01 | C.H. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 10/2/2019 | 72275 | $572.52 |
| 1059641-01 | C.H. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/18/2020 | 62323 | $976.38 |
| 1059641-01 | C.H. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 6/18/2020 | 72275 | $572.52 |
| 1059641-01 | C.H. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 8/28/2020 | 23700 | $748.08 |
| 1059641-01 | C.H. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 8/28/2020 | 23700 | $473.38 |
| 1059641-01 | C.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 8/28/2020 | 29821 | $5,677.77 |
| 1059641-01 | C.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 8/28/2020 | 29823 | $1,472.45 |
| 1059641-01 | C.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 8/28/2020 | 29825 | $1,472.45 |
| 1059641-01 | C.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 8/28/2020 | 29826 | $1,472.45 |
| 1059641-01 | C.H. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 8/28/2020 | 64415 | $979.78 |
| 1059641-01 | C.H. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/28/2020 | 76942 | $341.96 |
| 1059641-01 | C.H. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/28/2020 | A4649 | $72.00 |
| 1058587-01 | Q.K. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 11/12/2021 | 20610 | $473.38 |
| 1058587-01 | Q.K. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 11/12/2021 | 29875 | $1,472.45 |
| 1058587-01 | Q.K. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 11/12/2021 | 29880 | $3,026.24 |
| 1058587-01 | Q.K. | Surgicare of Manhattan | Arthroscopy Shoulder Surgical Cap… | 5/11/2023 | 29806 | $26,000.00 |
| 1058587-01 | Q.K. | Surgicare of Manhattan | Single Nerve Block Injection Arm … | 5/11/2023 | 64415 | $2,800.00 |
| 1058587-01 | Q.K. | Surgicare of Manhattan | Us Guidance Needle Placement Img … | 5/11/2023 | 76942 | $2,100.00 |
| 1059412-01 | R.M. | EMUSC LLC | Anes Arthrs Humeral H/N Strnclav … | 8/27/2019 | 1630 | $135.05 |
| 1059412-01 | R.M. | EMUSC LLC | Arthroscopy Shoulder Surg Debride… | 8/27/2019 | 29823 | $3,025.86 |
| 1059412-01 | R.M. | EMUSC LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/27/2019 | 29826 | $1,512.93 |
| 1059412-01 | R.M. | EMUSC LLC | Single Nerve Block Injection Arm … | 8/27/2019 | 64415 | $108.04 |
| 1059412-01 | R.M. | EMUSC LLC | Single Nerve Block Injection Arm … | 8/27/2019 | 64415 | $414.46 |
| 1059412-01 | R.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/28/2020 | 62323 | $976.38 |
| 1059412-01 | R.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Epidurograpy Rs&I… | 1/28/2020 | 72275 | $572.53 |
| 1059016-01 | C.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/4/2019 | 29821 | $1,472.45 |
| 1059016-01 | C.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/4/2019 | 29823 | $3,026.24 |
| 1059016-01 | C.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 11/4/2019 | 29825 | $1,472.45 |
| 1059016-01 | C.P. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 11/4/2019 | 29999 | $1,472.45 |
| 1059016-01 | C.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 11/4/2019 | 64415 | $979.78 |
| 1059016-01 | C.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/4/2019 | 76942 | $341.96 |
| 1059016-01 | C.P. | EMUSC LLC | Anesthesia Cervical Spine & Cord … | 2/3/2020 | 600 | $270.10 |
| 1059016-01 | C.P. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 2/3/2020 | 63075 | $5,292.83 |
| 1059016-01 | C.P. | EMUSC LLC | Prosthetic Implant, Not Otherwise… | 2/3/2020 | L8699 | $600.00 |
| 1058504-01 | C.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/12/2019 | 62321 | $976.38 |
| 1058504-01 | C.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurograpy Rs&I… | 12/12/2019 | 72275 | $572.52 |
| 1058504-01 | C.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/30/2020 | 62321 | $976.38 |
| 1058504-01 | C.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurograpy Rs&I… | 1/30/2020 | 72275 | $572.52 |
| 1058504-01 | C.M. | Health East Ambulatory Surgical Center | Anes Dx/Ther Nerve Block/Injectio… | 6/5/2020 | 1992 | $518.82 |
| 1058504-01 | C.M. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/5/2020 | 64490 | $1,518.48 |
| 1058504-01 | C.M. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/5/2020 | 64490 | $1,518.48 |
| 1058504-01 | C.M. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/5/2020 | 64491 | $533.92 |
| 1058504-01 | C.M. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/5/2020 | 64491 | $533.92 |
| 1058504-01 | C.M. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/5/2020 | 64491 | $533.92 |
| 1058504-01 | C.M. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/5/2020 | 64492 | $533.92 |
| 1057960-02 | R.F. | Surgery Center of Oradell | Arthroscopy Shoulder Surg Synovec… | 7/22/2019 | 29821 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1057960-02 | R.F. | Surgery Center of Oradell | Arthroscopy Shoulder Surg Debride… | 7/22/2019 | 29823 | $5,677.77 |
| 1057960-02 | R.F. | Surgery Center of Oradell | Arthroscopy Shoulder Ahesiolysis … | 7/22/2019 | 29825 | $1,472.45 |
| 1057960-02 | R.F. | Surgery Center of Oradell | Unlisted Procedure Arthroscopy… | 7/22/2019 | 29999 | $1,472.45 |
| 1057960-02 | R.F. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 7/27/2019 | 22505 | $748.08 |
| 1057960-02 | R.F. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 7/27/2019 | 27275 | $1,577.52 |
| 1057960-02 | R.F. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 8/3/2019 | 22505 | $748.08 |
| 1057960-02 | R.F. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 8/3/2019 | 27275 | $1,577.52 |
| 1057960-02 | R.F. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 8/10/2019 | 22505 | $748.08 |
| 1057960-02 | R.F. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 8/10/2019 | 27275 | $1,577.52 |
| 1057960-02 | R.F. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/22/2019 | 62321 | $976.38 |
| 1057960-02 | R.F. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 8/22/2019 | 72275 | $572.53 |
| 1057960-02 | R.F. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 8/27/2019 | 22526 | $2,605.78 |
| 1057960-02 | R.F. | All City Family Healthcare Center, Inc. | Injection Px Discogrphy Ea Lvl Ce… | 8/27/2019 | 62291 | $748.73 |
| 1057960-02 | R.F. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 8/27/2019 | 63075 | $5,292.93 |
| 1057960-02 | R.F. | All City Family Healthcare Center, Inc. | Diskograpy Cervical/Thoracic Rs&I… | 8/27/2019 | 72285 | $962.54 |
| 1057465-01 | W.C. | Global Surgery Center LLC | Arthroscopy Knee Removal Loose/Fo… | 11/22/2019 | 29874 | $1,472.44 |
| 1057465-01 | W.C. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/22/2019 | 29876 | $1,472.44 |
| 1057465-01 | W.C. | Global Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/22/2019 | 29879 | $1,472.44 |
| 1057465-01 | W.C. | Global Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 11/22/2019 | 29881 | $3,026.24 |
| 1057465-01 | W.C. | Global Surgery Center LLC | Drug Test Prsmv Read Direct Optic… | 11/22/2019 | 80305 | $259.00 |
| 1057465-01 | W.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 9/24/2020 | 29821 | $2,798.20 |
| 1057465-01 | W.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 9/24/2020 | 29823 | $1,472.45 |
| 1057465-01 | W.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 9/24/2020 | 29825 | $1,472.45 |
| 1057465-01 | W.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 9/24/2020 | 29827 | $5,677.77 |
| 1057465-01 | W.C. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 9/24/2020 | 64415 | $979.78 |
| 1057465-01 | W.C. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 9/24/2020 | 76942 | $341.96 |
| 1057465-01 | W.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/24/2020 | A4649 | $50.00 |
| 1057465-01 | W.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/24/2020 | A4649 | $380.00 |
| 1057465-01 | W.C. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To… | 9/24/2020 | C1713 | $1,100.00 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 6/19/2019 | 20553 | $161.46 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/19/2019 | 62323 | $1,518.48 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/3/2019 | 62323 | $1,518.48 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 7/17/2019 | 20553 | $161.46 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/17/2019 | 64490 | $1,067.84 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/17/2019 | 64493 | $3,036.96 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/17/2019 | 64495 | $1,067.84 |
| 1057240-01 | S.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 8/26/2019 | 22505 | $748.08 |
| 1057240-01 | S.S. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 8/26/2019 | 23700 | $1,577.52 |
| 1057240-01 | S.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/26/2019 | 27198 | $405.94 |
| 1057240-01 | S.S. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 8/26/2019 | 27275 | $748.08 |
| 1057240-01 | S.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/4/2019 | 22505 | $748.08 |
| 1057240-01 | S.S. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 9/4/2019 | 23700 | $1,577.52 |
| 1057240-01 | S.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/4/2019 | 27198 | $405.94 |
| 1057240-01 | S.S. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/4/2019 | 27275 | $748.08 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 10/16/2019 | 20553 | $161.46 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/16/2019 | 62321 | $1,518.48 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 11/6/2019 | 20553 | $161.46 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 11/6/2019 | 64479 | $1,518.48 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 11/6/2019 | 64480 | $776.84 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 11/20/2019 | 20553 | $161.46 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/20/2019 | 62321 | $1,518.48 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 12/4/2019 | 20553 | $161.46 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/4/2019 | 64490 | $3,036.96 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/4/2019 | 64491 | $1,067.84 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/4/2019 | 64492 | $1,067.84 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/18/2019 | 64493 | $3,036.96 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/18/2019 | 64494 | $1,067.84 |
| 1057240-01 | S.S. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/18/2019 | 64495 | $1,067.84 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/18/2019 | 62323 | $277.37 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/18/2019 | 62323 | $976.38 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 6/18/2019 | 72275 | $572.52 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/18/2019 | 76942 | $211.66 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/31/2019 | 20552 | $554.74 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/31/2019 | 62323 | $976.38 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 7/31/2019 | 72275 | $572.52 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/31/2019 | 76942 | $423.32 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/23/2019 | 29821 | $1,472.45 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/23/2019 | 29823 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent**
**Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 8/23/2019 | 29824 | $1,472.45 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/23/2019 | 29825 | $1,472.45 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/23/2019 | 29826 | $1,472.45 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/23/2019 | 64415 | $979.78 |
| 1057240-02 | A.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/23/2019 | 76942 | $341.96 |
| 1057240-02 | A.R. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/20/2019 | 62321 | $1,518.48 |
| 1057240-02 | A.R. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 12/4/2019 | 20553 | $161.46 |
| 1057240-02 | A.R. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/4/2019 | 62321 | $1,518.48 |
| 1057240-02 | A.R. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 12/18/2019 | 20553 | $161.46 |
| 1057240-02 | A.R. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/18/2019 | 62323 | $1,518.48 |
| 1057240-02 | A.R. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 1/7/2020 | 20553 | $161.46 |
| 1057240-02 | A.R. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/7/2020 | 64493 | $3,036.96 |
| 1057240-02 | A.R. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/7/2020 | 64494 | $1,067.84 |
| 1057240-02 | A.R. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/7/2020 | 64495 | $1,067.84 |
| 1057240-02 | A.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/21/2020 | 64483 | $3,036.96 |
| 1057240-02 | A.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/21/2020 | 64484 | $1,553.68 |
| 1057240-02 | A.R. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2020 | 64493 | $3,036.96 |
| 1057240-02 | A.R. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2020 | 64494 | $1,067.84 |
| 1057240-02 | A.R. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2020 | 64495 | $1,067.84 |
| 1057240-02 | A.R. | Barnert Surgical Center | Dstr Nrolytc Agent Parverteb Fct S… | 2/27/2020 | 64635 | $2,560.32 |
| 1057240-02 | A.R. | Barnert Surgical Center | Dstr Nrolytc Agent Parverteb Fct A… | 2/27/2020 | 64636 | $1,518.48 |
| 1057240-02 | A.R. | Barnert Surgical Center | Dstr Nrolytc Agent Parverteb Fct A… | 2/27/2020 | 64636 | $1,518.48 |
| 1057240-02 | A.R. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/12/2022 | 64490 | $1,423.89 |
| 1057240-02 | A.R. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/8/2022 | 64493 | $976.38 |
| 1057240-02 | A.R. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/8/2022 | 64494 | $895.01 |
| 1057240-02 | A.R. | Citimed Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/8/2022 | 64494 | $895.01 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Dstr Nrolytc Agent Parverteb Fct S… | 7/18/2022 | 64635 | $976.38 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Dstr Nrolytc Agent Parverteb Fct A… | 7/18/2022 | 64636 | $447.52 |
| 1057240-02 | A.R. | Rockaways ASC Development LLC | Dstr Nrolytc Agent Parverteb Fct A… | 7/18/2022 | 64636 | $447.52 |
| 1057949-01 | M.D. | Advanced Spine & Outpatient Surgery Center | Arthroscopy Shoulder Surgical Rep… | 10/4/2019 | 29807 | $40,000.00 |
| 1057949-01 | M.D. | Advanced Spine & Outpatient Surgery Center | Arthroscopy Shoulder Surg Synovec… | 10/4/2019 | 29821 | $20,000.00 |
| 1057949-01 | M.D. | Advanced Spine & Outpatient Surgery Center | Arthroscopy Shoulder Surg Debride… | 10/4/2019 | 29822 | $20,000.00 |
| 1057949-01 | M.D. | All City Family Healthcare, Inc. | Arthroscopy Knee Synovectomy Limi… | 7/26/2020 | 29875 | $1,472.45 |
| 1057949-01 | M.D. | All City Family Healthcare, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 7/26/2020 | 29880 | $3,026.24 |
| 1057949-01 | M.D. | All City Family Healthcare, Inc. | Surgical Supply; Miscellaneous… | 7/26/2020 | A4649 | $72.00 |
| 1057536-02 | J.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 7/30/2019 | 29821 | $1,472.45 |
| 1057536-02 | J.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/30/2019 | 29823 | $3,026.24 |
| 1057536-02 | J.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 7/30/2019 | 29825 | $1,472.45 |
| 1057536-02 | J.H. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 7/30/2019 | 64415 | $829.30 |
| 1057536-02 | J.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/30/2019 | 76942 | $341.96 |
| 1057536-02 | J.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 8/6/2019 | 29875 | $1,472.45 |
| 1057536-02 | J.H. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 8/6/2019 | 29881 | $3,026.24 |
| 1057536-02 | J.H. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 8/6/2019 | 64447 | $829.30 |
| 1057536-02 | J.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/6/2019 | 76942 | $341.96 |
| 1057536-02 | J.H. | EMUSC LLC | Anesthesia Cervical Spine & Cord … | 2/12/2020 | 600 | $270.10 |
| 1057536-02 | J.H. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 2/12/2020 | 63075 | $5,292.83 |
| 1057536-02 | J.H. | EMUSC LLC | Prosthetic Implant, Not Otherwise… | 2/12/2020 | L8699 | $600.00 |
| 1058336-01 | L.W. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/11/2019 | 22505 | $748.08 |
| 1058336-01 | L.W. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 9/11/2019 | 23700 | $1,577.52 |
| 1058336-01 | L.W. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/11/2019 | 27198 | $405.94 |
| 1058336-01 | L.W. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/11/2019 | 27275 | $748.08 |
| 1058336-01 | L.W. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 7/21/2020 | 62287 | $5,292.93 |
| 1058336-01 | L.W. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 7/21/2020 | C2614 | $2,000.00 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/5/2019 | 20553 | $473.39 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 6/5/2019 | 27096 | $859.05 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/5/2019 | 64483 | $1,458.32 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/5/2019 | 64484 | $1,342.62 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/5/2019 | 64484 | $1,342.62 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 6/19/2019 | 20553 | $473.39 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 6/19/2019 | 27096 | $859.05 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/19/2019 | 64483 | $1,458.32 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/19/2019 | 64484 | $1,342.62 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/19/2019 | 64484 | $1,342.62 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Epidurography Rs&I… | 6/19/2019 | 72275 | $572.53 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 7/10/2019 | 27096 | $859.05 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/10/2019 | 64483 | $1,458.32 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/10/2019 | 64484 | $1,342.62 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/10/2019 | 64484 | $1,342.62 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Mri Brain Brain Stem W/O W/Contra… | 7/10/2019 | 70553 | $473.39 |
| 1057644-02 | C.M. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/13/2019 | 64490 | $1,458.32 |
| 1057644-02 | C.M. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/13/2019 | 64491 | $1,342.62 |
| 1057644-02 | C.M. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/13/2019 | 64492 | $1,342.62 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/21/2019 | 64490 | $1,458.32 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/21/2019 | 64491 | $1,342.62 |
| 1057644-02 | C.M. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/21/2019 | 64492 | $1,342.62 |
| 1057644-02 | C.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 6/22/2021 | 22526 | $2,605.78 |
| 1057644-02 | C.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 6/22/2021 | 62287 | $5,292.93 |
| 1057644-02 | C.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 6/22/2021 | A4649 | $50.00 |
| 1057644-02 | C.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/22/2021 | E0650 | $531.06 |
| 1057644-02 | C.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/22/2021 | E0666 | $89.56 |
| 1056704-03 | D.M. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gu… | 8/19/2019 | 0274T | $2,605.78 |
| 1056704-03 | D.M. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gu… | 8/19/2019 | 0274T | $5,292.93 |
| 1056704-03 | D.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 8/19/2019 | 22526 | $2,605.78 |
| 1056704-03 | D.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 8/19/2019 | 22527 | $2,605.78 |
| 1056704-03 | D.M. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 10/14/2019 | 22526 | $2,605.78 |
| 1056704-03 | D.M. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/14/2019 | 62287 | $5,292.93 |
| 1056704-03 | D.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/27/2020 | 64493 | $447.52 |
| 1056704-03 | D.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/27/2020 | 64493 | $976.38 |
| 1056704-03 | D.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/27/2020 | 64494 | $447.52 |
| 1056704-03 | D.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/27/2020 | 64494 | $447.52 |
| 1056704-03 | D.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/27/2020 | 64495 | $447.52 |
| 1056704-03 | D.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/27/2020 | 64495 | $447.52 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 6/19/2020 | 80053 | $150.00 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 6/19/2020 | 80307 | $359.15 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 6/19/2020 | 80324 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 6/19/2020 | 80332 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 6/19/2020 | 80335 | $270.31 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Barbiturates… | 6/19/2020 | 80345 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 6/19/2020 | 80346 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 6/19/2020 | 80348 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Fentanyl… | 6/19/2020 | 80354 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 6/19/2020 | 80355 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 6/19/2020 | 80356 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Methadone… | 6/19/2020 | 80358 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 6/19/2020 | 80359 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 6/19/2020 | 80360 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 6/19/2020 | 80361 | $538.74 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 6/19/2020 | 80362 | $537.74 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Oxycodone… | 6/19/2020 | 80365 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Pregabalin… | 6/19/2020 | 80366 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 6/19/2020 | 80368 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 6/19/2020 | 80369 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Tapentadol… | 6/19/2020 | 80372 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Drug Screening Tramadol… | 6/19/2020 | 80373 | $269.37 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 6/19/2020 | 81001 | $134.00 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 6/19/2020 | 83036 | $66.70 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 6/19/2020 | 84703 | $51.65 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 6/19/2020 | 85025 | $147.00 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Prothrombin Time… | 6/19/2020 | 85610 | $143.00 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 6/19/2020 | 85730 | $147.00 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 6/19/2020 | 86850 | $105.80 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 6/19/2020 | 86900 | $498.84 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 6/19/2020 | 86901 | $56.95 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 6/19/2020 | 87635 | $1,200.00 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 6/19/2020 | 87641 | $241.40 |
| 1056704-03 | D.M. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 6/19/2020 | 93005 | $323.70 |
| 1057071-01 | J.C. | Orthopaedic & Spine Ins | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/23/2019 | 64483 | $5,474.00 |
| 1057071-01 | J.C. | Orthopaedic & Spine Ins | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/23/2019 | 64484 | $4,637.00 |
| 1057071-01 | J.C. | Orthopaedic & Spine Ins | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/13/2019 | 64483 | $5,474.00 |
| 1057071-01 | J.C. | Orthopaedic & Spine Ins | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/13/2019 | 64484 | $4,637.00 |
| 1057071-01 | J.C. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee W/Meniscectomy Med&La… | 9/23/2019 | 29880 | $3,026.24 |
| 1057071-01 | J.C. | Orthopaedic & Spine Ins | Njx Anes&/Strd W/Img Tfrml Edrl L… | 11/1/2019 | 64483 | $5,474.00 |
| 1057071-01 | J.C. | Orthopaedic & Spine Ins | Njx Anes&/Strd W/Img Tfrml Edrl L… | 11/1/2019 | 64484 | $4,637.00 |
| 1057071-01 | J.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 11/11/2019 | 29823 | $3,026.24 |
| 1057071-01 | J.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 11/11/2019 | 29823 | $3,026.24 |
| 1057071-01 | J.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Distal Clavi… | 11/11/2019 | 29824 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1057071-01 | J.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Distal Clavi… | 11/11/2019 | 29824 | $3,026.24 |
| 1057071-01 | J.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 11/11/2019 | 29826 | $3,026.24 |
| 1057071-01 | J.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 11/11/2019 | 29826 | $1,472.45 |
| 1057071-01 | J.C. | Orthopaedic & Spine Ins | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/31/2020 | 64493 | $6,042.00 |
| 1057071-01 | J.C. | Orthopaedic & Spine Ins | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/31/2020 | 64493 | $6,042.00 |
| 1057071-01 | J.C. | Orthopaedic & Spine Ins | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/31/2020 | 64494 | $4,357.00 |
| 1057071-01 | J.C. | Orthopaedic & Spine Ins | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/31/2020 | 64494 | $4,357.00 |
| 1055857-01 | H.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 6/17/2019 | 22505 | $1,577.52 |
| 1055857-01 | H.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/17/2019 | 27198 | $405.94 |
| 1055857-01 | H.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 6/19/2019 | 22505 | $1,577.52 |
| 1055857-01 | H.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/19/2019 | 27198 | $405.94 |
| 1055857-01 | H.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 8/28/2019 | 22505 | $1,577.52 |
| 1055857-01 | H.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/28/2019 | 27198 | $405.94 |
| 1055857-01 | H.S. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/20/2019 | 62323 | $976.38 |
| 1055857-01 | H.S. | Rockaways ASC Development LLC | Epidurography Rs&I… | 11/20/2019 | 72275 | $572.52 |
| 1055857-01 | H.S. | CHC Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/29/2020 | 22526 | $2,605.78 |
| 1055857-01 | H.S. | CHC Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/29/2020 | 22527 | $2,605.78 |
| 1055857-01 | H.S. | CHC Surgical Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/29/2020 | 62287 | $5,292.93 |
| 1055385-01 | S.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 12/16/2019 | 29821 | $1,472.45 |
| 1055385-01 | S.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 12/16/2019 | 29823 | $3,026.24 |
| 1055385-01 | S.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 12/16/2019 | 29825 | $1,472.45 |
| 1055385-01 | S.H. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 12/16/2019 | 29999 | $1,472.45 |
| 1055385-01 | S.H. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 12/16/2019 | 64415 | $979.78 |
| 1055385-01 | S.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/16/2019 | 76942 | $341.96 |
| 1055385-01 | S.H. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 6/11/2020 | 1936 | $135.05 |
| 1055385-01 | S.H. | EMUSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/11/2020 | 62287 | $5,827.44 |
| 1055385-01 | S.H. | EMUSC LLC | Probe, Percutaneous Lumbar Discec… | 6/11/2020 | C2614 | $600.00 |
| 1055224-02 | K.G. | CHC Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/17/2019 | 62323 | $829.30 |
| 1055224-02 | K.G. | CHC Surgical Center LLC | Epidurography Rs&I… | 6/17/2019 | 72275 | $572.53 |
| 1055224-02 | K.G. | CHC Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/9/2019 | 62323 | $976.38 |
| 1055224-02 | K.G. | CHC Surgical Center LLC | Epidurography Rs&I… | 7/9/2019 | 72275 | $572.52 |
| 1055224-02 | K.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/30/2019 | 20552 | $554.74 |
| 1055224-02 | K.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/30/2019 | 62323 | $976.38 |
| 1055224-02 | K.G. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/30/2019 | 72275 | $572.52 |
| 1055224-02 | K.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/30/2019 | 76942 | $423.32 |
| 1055224-02 | K.G. | CHC Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 11/15/2019 | 22526 | $2,605.78 |
| 1055224-02 | K.G. | CHC Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 11/15/2019 | 22527 | $2,605.78 |
| 1055224-02 | K.G. | CHC Surgical Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/15/2019 | 62287 | $5,292.93 |
| 1054877-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/18/2019 | 29821 | $1,472.45 |
| 1054877-01 | J.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/18/2019 | 29823 | $3,026.24 |
| 1054877-01 | J.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/18/2019 | 64415 | $829.30 |
| 1054877-01 | J.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/18/2019 | 76942 | $341.96 |
| 1054877-01 | J.R. | Bergenfield Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 8/16/2019 | 62287 | $5,827.44 |
| 1054877-01 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/21/2020 | 64490 | $1,186.02 |
| 1054877-01 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/21/2020 | 64491 | $555.95 |
| 1054877-01 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/21/2020 | 64492 | $555.95 |
| 1054877-01 | J.R. | Bergenfield Surgical Center | Surgical Trays… | 2/21/2020 | A4550 | $750.00 |
| 1056360-01 | R.L. | Bronx SC LLC d/b/a Empire State ASC | Injection Single/Mlt Trigger Poin… | 8/2/2019 | 20553 | $554.76 |
| 1056360-01 | R.L. | SCOB LLC | Arthroscopy Shoulder Surgical Rep… | 11/2/2020 | 29807 | $5,596.40 |
| 1056360-01 | R.L. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 11/2/2020 | 29821 | $2,944.87 |
| 1056360-01 | R.L. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 11/2/2020 | 29823 | $2,944.87 |
| 1056360-01 | R.L. | SCOB LLC | Arthroscopy Shoulder Ahesiolysis … | 11/2/2020 | 29825 | $2,944.87 |
| 1056360-01 | R.L. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 11/2/2020 | 29826 | $2,944.87 |
| 1056360-01 | R.L. | SCOB LLC | Arthroscopy Shoulder Rotator Cuff… | 11/2/2020 | 29827 | $5,677.77 |
| 1056360-01 | R.L. | SCOB LLC | Anchor/Screw For Opposing Bone-To… | 11/2/2020 | C1713 | $1,000.00 |
| 1055149-01 | L.C. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 5/4/2019 | 22526 | $2,605.78 |
| 1055149-01 | L.C. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 5/4/2019 | 22527 | $2,605.78 |
| 1055149-01 | L.C. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/4/2019 | 62287 | $5,292.93 |
| 1055149-01 | L.C. | Island Ambulatory Surgery Center | Plmt Post Facet Implt Uni/Bi W/Im… | 1/22/2020 | 0221T | $5,292.93 |
| 1055149-01 | L.C. | Island Ambulatory Surgery Center | Place Posterior Intrafacet Implan… | 1/22/2020 | 0222T | $2,646.47 |
| 1055149-01 | L.C. | Island Ambulatory Surgery Center | Allograft For Spine Surgery Only … | 1/22/2020 | 20930 | $6,402.04 |
| 1055149-01 | L.C. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 1/22/2020 | 64772 | $2,224.46 |
| 1056278-01 | T.B. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 7/3/2019 | 20553 | $161.46 |
| 1056278-01 | T.B. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/3/2019 | 62323 | $1,518.48 |
| 1056278-01 | T.B. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/17/2019 | 62323 | $1,518.48 |
| 1056278-01 | T.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/26/2019 | 29875 | $1,472.45 |
| 1056278-01 | T.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Meniscus Rpr M… | 7/26/2019 | 29882 | $3,026.24 |
| 1056278-01 | T.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 7/26/2019 | 29884 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1056278-01 | T.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/26/2019 | 29999 | $1,472.45 |
| 1056278-01 | T.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/26/2019 | 29999 | $1,472.45 |
| 1056278-01 | T.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 10/11/2019 | 29875 | $1,472.45 |
| 1056278-01 | T.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Meniscus Rpr M… | 10/11/2019 | 29882 | $1,472.45 |
| 1056278-01 | T.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 10/11/2019 | 29884 | $1,472.45 |
| 1056278-01 | T.B. | Fifth Avenue Surgery Center LLC | Arthrs Aided Ant Cruciate Ligm Rp… | 10/11/2019 | 29888 | $5,677.77 |
| 1056278-01 | T.B. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 1/17/2020 | 22526 | $2,646.47 |
| 1056278-01 | T.B. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 1/17/2020 | 62287 | $5,292.93 |
| 1054776-01 | S.S. | Bay Ridge Surgi Center | Njx Dx/Thr Sbst Intrlmnr Crv/Thr… | 6/25/2019 | 62321 | $976.38 |
| 1054776-01 | S.S. | Bay Ridge Surgi Center | Njx Dx/Thr Sbst Intrlmnr Crv/Thr… | 6/25/2019 | 62321 | $976.38 |
| 1054776-01 | S.S. | Bay Ridge Surgi Center | Epidurography Rs&I… | 6/25/2019 | 72275 | $653.90 |
| 1054776-01 | S.S. | Bay Ridge Surgi Center | Epidurography Rs&I… | 6/25/2019 | 72275 | $653.90 |
| 1054776-01 | S.S. | Bay Ridge Surgi Center | Surgical Trays… | 6/25/2019 | A4550 | $1,000.00 |
| 1054776-01 | S.S. | Bay Ridge Surgi Center | Surgical Trays… | 6/25/2019 | A4550 | $1,000.00 |
| 1054776-01 | S.S. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 6/25/2019 | J1030 | $1,000.00 |
| 1054776-01 | S.S. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 6/25/2019 | J1030 | $1,000.00 |
| 1054776-01 | S.S. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 6/25/2019 | J1030 | $1,000.00 |
| 1054776-01 | S.S. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 6/25/2019 | J1030 | $1,000.00 |
| 1054776-01 | S.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surgical Rem… | 2/24/2020 | 29819 | $1,472.45 |
| 1054776-01 | S.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Manipula… | 2/24/2020 | 29821 | $5,677.77 |
| 1054776-01 | S.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 2/24/2020 | 29823 | $1,472.45 |
| 1054776-01 | S.S. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/24/2020 | 29826 | $1,472.45 |
| 1054776-01 | S.S. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 2/24/2020 | 64415 | $979.78 |
| 1054776-01 | S.S. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 2/24/2020 | 76942 | $341.96 |
| 1054954-01 | Y.C. | SCOB LLC | Arthroscopy Shoulder Surg Synovec… | 7/29/2019 | 29821 | $2,944.87 |
| 1054954-01 | Y.C. | SCOB LLC | Arthroscopy Shoulder Surg Debride… | 7/29/2019 | 29823 | $3,060.57 |
| 1054954-01 | Y.C. | SCOB LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/29/2019 | 29826 | $2,944.87 |
| 1054954-01 | Y.C. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 10/31/2020 | 22526 | $5,292.93 |
| 1054954-01 | Y.C. | Surgicore of Jersey City LLC | Unlisted Procedure Nervous System… | 10/31/2020 | 64999 | $373.98 |
| 1054954-01 | Y.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 10/31/2020 | A4649 | $50.00 |
| 1054954-01 | Y.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 10/31/2020 | L8699 | $1,495.00 |
| 1054468-01 | A.A. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 8/21/2019 | 20553 | $161.46 |
| 1054468-01 | A.A. | Barnert Surgical Center | Arthrocentesis Aspir&/Inj Major J… | 8/21/2019 | 20610 | $236.92 |
| 1054468-01 | A.A. | Barnert Surgical Center | Njx Dx/Thr Sbst Intrlmnr Crv/Thr… | 8/21/2019 | 62321 | $1,518.48 |
| 1054468-01 | A.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surgical Cap… | 9/16/2019 | 29806 | $5,677.77 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 6/7/2019 | 22505 | $1,577.52 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/7/2019 | 27198 | $446.62 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 6/7/2019 | 27275 | $788.76 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 6/7/2019 | 27275 | $788.76 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/29/2019 | 20552 | $277.37 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/29/2019 | 20552 | $277.37 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Njx Dx/Thr Sbst Intrlmnr Lmbr/Sa… | 6/29/2019 | 62323 | $976.38 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Njx Dx/Thr Sbst Intrlmnr Lmbr/Sa… | 6/29/2019 | 62323 | $976.38 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Epidurography Rs&I… | 6/29/2019 | 72275 | $572.52 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Epidurography Rs&I… | 6/29/2019 | 72275 | $572.52 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/29/2019 | 76942 | $211.66 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/29/2019 | 76942 | $211.66 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 9/10/2019 | 20552 | $554.74 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Njx Dx/Thr Sbst Intrlmnr Lmbr/Sa… | 9/10/2019 | 62323 | $976.38 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Epidurography Rs&I… | 9/10/2019 | 72275 | $572.52 |
| 1054663-01 | M.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 9/10/2019 | 76942 | $423.32 |
| 1054663-01 | M.C. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 2/22/2021 | 22526 | $450.00 |
| 1054663-01 | M.C. | Triborough ASC | Injection Px Discography Each Lev… | 2/22/2021 | 62290 | $450.00 |
| 1054663-01 | M.C. | Triborough ASC | Transpedicular Dcmprn Spinal Cord… | 2/22/2021 | 63056 | $6,300.00 |
| 1054663-01 | M.C. | Triborough ASC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/22/2021 | 64483 | $750.00 |
| 1054663-01 | M.C. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 2/22/2021 | 77003 | $225.00 |
| 1054663-01 | M.C. | Triborough ASC | Glucose Blood Reagent Strip… | 2/22/2021 | 82948 | $20.00 |
| 1054663-01 | M.C. | Triborough ASC | New Cpt Code 99072 Was Establishe… | 2/22/2021 | 99072 | $200.00 |
| 1054663-01 | M.C. | Triborough ASC | Injection, Dexamethasone Sodium P… | 2/22/2021 | J1100 | $52.64 |
| 1054663-01 | M.C. | Triborough ASC | Unclassified Drugs… | 2/22/2021 | J3490 | $40.64 |
| 1054663-01 | M.C. | Triborough ASC | Low Osmolar Contrast Material, 10… | 2/22/2021 | Q9965 | $13.90 |
| 1054663-01 | M.C. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/19/2021 | 62287 | $8,000.00 |
| 1054663-01 | M.C. | Triborough ASC | Fluor Needle/Cath Spine/Paraspina… | 3/19/2021 | 77003 | $225.00 |
| 1054663-01 | M.C. | Triborough ASC | Glucose Blood Reagent Strip… | 3/19/2021 | 82948 | $20.00 |
| 1054663-01 | M.C. | Triborough ASC | Injection, Lidocaine Hcl For Intr… | 3/19/2021 | J2001 | $64.00 |
| 1055775-01 | D.I. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 7/16/2019 | 29821 | $1,472.45 |
| 1055775-01 | D.I. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 7/16/2019 | 29823 | $3,026.24 |
| 1055775-01 | D.I. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 7/16/2019 | 29825 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1055775-01 | D.I. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 7/16/2019 | 29826 | $1,472.45 |
| 1055775-01 | D.I. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/16/2019 | 64415 | $979.78 |
| 1055775-01 | D.I. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/16/2019 | 76942 | $341.96 |
| 1055775-01 | D.I. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/16/2019 | 62323 | $976.38 |
| 1055775-01 | D.I. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 9/16/2019 | 72275 | $572.52 |
| 1054882-02 | M.R. | Healthplus Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/13/2019 | 29821 | $6,462.39 |
| 1054882-02 | M.R. | Healthplus Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/13/2019 | 29823 | $6,462.39 |
| 1054882-02 | M.R. | Healthplus Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 5/13/2019 | 29825 | $6,462.39 |
| 1054882-02 | M.R. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/7/2019 | 64493 | $1,458.32 |
| 1054882-02 | M.R. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/7/2019 | 64494 | $1,342.62 |
| 1054882-02 | M.R. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/7/2019 | 64495 | $1,342.62 |
| 1054882-02 | M.R. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/21/2019 | 64490 | $1,458.32 |
| 1054882-02 | M.R. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/21/2019 | 64491 | $1,342.62 |
| 1054882-02 | M.R. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/21/2019 | 64492 | $1,342.62 |
| 1054882-02 | M.R. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/3/2019 | 64493 | $1,458.32 |
| 1054882-02 | M.R. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/3/2019 | 64494 | $1,342.62 |
| 1054882-02 | M.R. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/3/2019 | 64495 | $1,342.62 |
| 1054882-02 | M.R. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 9/11/2019 | 20553 | $277.37 |
| 1054882-02 | M.R. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/11/2019 | 62323 | $976.38 |
| 1054882-02 | M.R. | AMSC LLC | Epidurography Rs&I… | 9/11/2019 | 72275 | $572.52 |
| 1054882-02 | M.R. | AMSC LLC | Us Guidance Needle Placement Img … | 9/11/2019 | 76942 | $423.32 |
| 1054882-02 | M.R. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 9/25/2019 | 20553 | $277.37 |
| 1054882-02 | M.R. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/25/2019 | 62323 | $976.38 |
| 1054882-02 | M.R. | AMSC LLC | Epidurography Rs&I… | 9/25/2019 | 72275 | $572.52 |
| 1054882-02 | M.R. | AMSC LLC | Us Guidance Needle Placement Img … | 9/25/2019 | 76942 | $423.32 |
| 1054882-02 | M.R. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/18/2019 | 64493 | $976.38 |
| 1054882-02 | M.R. | CHC Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 11/15/2019 | 22526 | $2,605.78 |
| 1054882-02 | M.R. | CHC Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 11/15/2019 | 22527 | $2,605.78 |
| 1054882-02 | M.R. | CHC Surgical Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/15/2019 | 62287 | $5,292.93 |
| 1054380-01 | C.P. | Mountain Surgery Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/16/2019 | 64483 | $5,845.00 |
| 1054380-01 | C.P. | Mountain Surgery Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/16/2019 | 64483 | $5,845.00 |
| 1054380-01 | C.P. | Mountain Surgery Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/16/2019 | 64484 | $4,635.00 |
| 1054380-01 | C.P. | Mountain Surgery Center | Surgical Trays… | 7/16/2019 | A4550 | $750.00 |
| 1054380-01 | C.P. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/6/2019 | 64483 | $1,518.48 |
| 1054380-01 | C.P. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/6/2019 | 64484 | $1,553.68 |
| 1054380-01 | C.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/30/2019 | 29823 | $3,026.24 |
| 1054380-01 | C.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/30/2019 | 29826 | $1,472.45 |
| 1054380-01 | C.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/30/2019 | 64415 | $979.78 |
| 1054380-01 | C.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/30/2019 | 64415 | $979.78 |
| 1054380-01 | C.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/30/2019 | 76942 | $341.96 |
| 1054380-01 | C.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/30/2019 | 76942 | $341.96 |
| 1054380-01 | C.P. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/15/2019 | 64483 | $1,518.48 |
| 1054380-01 | C.P. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/15/2019 | 64484 | $1,553.68 |
| 1054380-01 | C.P. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/27/2019 | 22526 | $5,292.93 |
| 1054380-01 | C.P. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/27/2019 | 62287 | $2,646.47 |
| 1054380-01 | C.P. | Specialty Surgery of Middletown LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/2/2020 | 64493 | $20,000.00 |
| 1054380-01 | C.P. | Specialty Surgery of Middletown LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/2/2020 | 64494 | $10,000.00 |
| 1054380-01 | C.P. | Specialty Surgery of Middletown LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/2/2020 | 64495 | $10,000.00 |
| 1054685-01 | J.K. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 10/24/2019 | 22526 | $2,646.47 |
| 1054685-01 | J.K. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 10/24/2019 | 62287 | $5,292.93 |
| 1054685-01 | J.K. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 8/4/2021 | 29875 | $1,472.45 |
| 1054685-01 | J.K. | Rockaways ASC Development LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/4/2021 | 29880 | $3,026.24 |
| 1054685-01 | J.K. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 8/4/2021 | 87635 | $51.33 |
| 1054685-01 | J.K. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/4/2021 | A4649 | $50.00 |
| 1054685-01 | J.K. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical, For … | 8/4/2021 | G0289 | $1,472.45 |
| 1054685-01 | J.K. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy Limi… | 8/18/2021 | 29875 | $1,472.45 |
| 1054685-01 | J.K. | Rockaways ASC Development LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/18/2021 | 29880 | $3,026.24 |
| 1054685-01 | J.K. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 8/18/2021 | A4649 | $50.00 |
| 1054685-01 | J.K. | Rockaways ASC Development LLC | Arthroscopy, Knee, Surgical, For … | 8/18/2021 | G0289 | $1,472.45 |
| 1055096-01 | B.C. | CHC Surgical Center LLC | Injection Single/Mlt Trigger Poin… | 5/14/2019 | 20553 | $473.38 |
| 1055096-01 | B.C. | CHC Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/14/2019 | 62323 | $829.30 |
| 1055096-01 | B.C. | CHC Surgical Center LLC | Epidurography Rs&I… | 5/14/2019 | 72275 | $572.53 |
| 1055096-01 | B.C. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 5/29/2019 | 20553 | $161.46 |
| 1055096-01 | B.C. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/29/2019 | 62323 | $1,518.48 |
| 1055096-01 | B.C. | CHC Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/11/2019 | 62323 | $829.30 |
| 1055096-01 | B.C. | CHC Surgical Center LLC | Epidurography Rs&I… | 6/11/2019 | 72275 | $572.53 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 6/14/2019 | 29875 | $1,472.45 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/14/2019 | 29880 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 6/14/2019 | 29884 | $1,472.45 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 6/14/2019 | 29999 | $1,472.45 |
| 1055096-01 | B.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/29/2019 | 20552 | $277.37 |
| 1055096-01 | B.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/29/2019 | 62323 | $976.38 |
| 1055096-01 | B.C. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 6/29/2019 | 72275 | $572.52 |
| 1055096-01 | B.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/29/2019 | 76942 | $211.66 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/12/2019 | 29875 | $1,472.45 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 7/12/2019 | 29879 | $1,472.45 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 7/12/2019 | 29881 | $3,026.24 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 7/12/2019 | 29884 | $1,472.45 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/12/2019 | 29999 | $1,472.45 |
| 1055096-01 | B.C. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/12/2019 | 29999 | $1,472.45 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 8/16/2019 | 22505 | $748.08 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/16/2019 | 27198 | $405.94 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 8/16/2019 | 27275 | $748.08 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 8/16/2019 | 27275 | $1,577.52 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 8/19/2019 | 22505 | $748.08 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/19/2019 | 27198 | $405.94 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 8/19/2019 | 27275 | $748.08 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 8/19/2019 | 27275 | $1,577.52 |
| 1055096-01 | B.C. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/28/2019 | 62321 | $1,518.48 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/4/2019 | 22505 | $748.08 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/4/2019 | 27198 | $405.94 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/4/2019 | 27275 | $748.08 |
| 1055096-01 | B.C. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 9/4/2019 | 27275 | $1,577.52 |
| 1055096-01 | B.C. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 9/11/2019 | 20553 | $161.46 |
| 1055096-01 | B.C. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/11/2019 | 62321 | $1,518.48 |
| 1055096-01 | B.C. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 10/9/2019 | 20553 | $161.46 |
| 1055096-01 | B.C. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 10/9/2019 | 20553 | $161.46 |
| 1055096-01 | B.C. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 10/9/2019 | 64479 | $1,518.48 |
| 1055096-01 | B.C. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 10/9/2019 | 64479 | $1,518.48 |
| 1055096-01 | B.C. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 10/9/2019 | 64480 | $776.84 |
| 1055096-01 | B.C. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 10/9/2019 | 64480 | $776.84 |
| 1055108-02 | Y.E. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/8/2019 | 62321 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/12/2019 | 64493 | $1,952.76 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/12/2019 | 64494 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/12/2019 | 64495 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/26/2019 | 64493 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/26/2019 | 64494 | $488.19 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/26/2019 | 64495 | $488.19 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Inject Si Joint Arthrgrphy&/Anes/… | 9/18/2019 | 27096 | $940.42 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/18/2019 | 64490 | $1,952.76 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/18/2019 | 64491 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/18/2019 | 64492 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct S… | 10/7/2019 | 64635 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 10/7/2019 | 64636 | $488.19 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 10/7/2019 | 64636 | $488.19 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct S… | 10/21/2019 | 64635 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 10/21/2019 | 64636 | $488.19 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 10/21/2019 | 64636 | $488.19 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 11/4/2019 | 20553 | $277.37 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/4/2019 | 64490 | $1,952.76 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/4/2019 | 64491 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/4/2019 | 64492 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/18/2019 | 62323 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/8/2020 | 62321 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 1/8/2020 | 72275 | $572.52 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/29/2020 | 64493 | $1,952.76 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/29/2020 | 64494 | $976.38 |
| 1055108-02 | Y.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/29/2020 | 64495 | $976.38 |
| 1055108-02 | Y.E. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/21/2020 | 62323 | $976.38 |
| 1055108-02 | Y.E. | Bay Ridge Surgi Center | Epidurograpy Rs&I… | 2/21/2020 | 72275 | $653.90 |
| 1055108-02 | Y.E. | Bay Ridge Surgi Center | Surgical Trays… | 2/21/2020 | A4550 | $1,000.00 |
| 1055108-02 | Y.E. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 2/21/2020 | J1030 | $1,000.00 |
| 1055108-02 | Y.E. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 2/21/2020 | J1030 | $1,000.00 |
| 1055108-02 | Y.E. | Bay Ridge Surgi Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/22/2020 | 62323 | $976.38 |
| 1055108-02 | Y.E. | Bay Ridge Surgi Center | Epidurograpy Rs&I… | 2/22/2020 | 72275 | $653.90 |
| 1055108-02 | Y.E. | Bay Ridge Surgi Center | Surgical Trays… | 2/22/2020 | A4550 | $1,000.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1055108-02 | Y.E. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 2/22/2020 | J1030 | $1,000.00 |
| 1055108-02 | Y.E. | Bay Ridge Surgi Center | Injection, Methylprednisolone Ace… | 2/22/2020 | J1030 | $1,000.00 |
| 1054900-02 | F.R. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 6/7/2019 | 22505 | $748.08 |
| 1054900-02 | F.R. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 6/7/2019 | 23700 | $1,577.52 |
| 1054900-02 | F.R. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/7/2019 | 27198 | $405.94 |
| 1054900-02 | F.R. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 6/7/2019 | 27275 | $748.08 |
| 1054900-02 | F.R. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 6/12/2019 | 22505 | $748.08 |
| 1054900-02 | F.R. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 6/12/2019 | 23700 | $1,577.52 |
| 1054900-02 | F.R. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/12/2019 | 27198 | $405.94 |
| 1054900-02 | F.R. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 6/12/2019 | 27275 | $748.08 |
| 1054900-02 | F.R. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 6/17/2019 | 22505 | $748.08 |
| 1054900-02 | F.R. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 6/17/2019 | 23700 | $748.08 |
| 1054900-02 | F.R. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/17/2019 | 27198 | $405.94 |
| 1054900-02 | F.R. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 6/17/2019 | 27275 | $1,577.52 |
| 1054900-02 | F.R. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/26/2019 | 64493 | $1,458.32 |
| 1054900-02 | F.R. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/26/2019 | 64494 | $1,342.62 |
| 1054900-02 | F.R. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/26/2019 | 64495 | $1,342.62 |
| 1054900-02 | F.R. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/9/2019 | 64493 | $1,458.32 |
| 1054900-02 | F.R. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/9/2019 | 64494 | $1,342.62 |
| 1054900-02 | F.R. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/9/2019 | 64495 | $1,342.62 |
| 1054900-02 | F.R. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/20/2019 | 64490 | $1,458.32 |
| 1054900-02 | F.R. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/20/2019 | 64491 | $1,342.62 |
| 1054900-02 | F.R. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/20/2019 | 64492 | $1,342.62 |
| 1054061-01 | G.S. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Sa… | 12/12/2019 | 62323 | $976.38 |
| 1054061-01 | G.S. | AMSC LLC | Epidurography Rs&I… | 12/12/2019 | 72275 | $572.52 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 7/28/2020 | 22526 | $2,605.78 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 7/28/2020 | 22527 | $2,605.79 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 7/28/2020 | 62287 | $5,292.93 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 7/28/2020 | A4649 | $50.00 |
| 1054061-01 | G.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/11/2021 | 64493 | $447.52 |
| 1054061-01 | G.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/11/2021 | 64493 | $976.38 |
| 1054061-01 | G.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/11/2021 | 64494 | $447.52 |
| 1054061-01 | G.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/11/2021 | 64494 | $447.52 |
| 1054061-01 | G.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/11/2021 | 64495 | $447.52 |
| 1054061-01 | G.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/11/2021 | 64495 | $447.52 |
| 1054061-01 | G.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/11/2021 | A4649 | $50.00 |
| 1054061-01 | G.S. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt S… | 4/22/2021 | 64493 | $1,952.76 |
| 1054061-01 | G.S. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/22/2021 | 64493 | $976.38 |
| 1054061-01 | G.S. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/22/2021 | 64494 | $976.38 |
| 1054061-01 | G.S. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/22/2021 | 64495 | $976.38 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct S… | 12/14/2021 | 64635 | $447.52 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct S… | 12/14/2021 | 64635 | $976.38 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 12/14/2021 | 64636 | $447.52 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 12/14/2021 | 64636 | $447.52 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 12/14/2021 | 64636 | $447.52 |
| 1054061-01 | G.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 12/14/2021 | 64636 | $447.52 |
| 1054061-01 | G.S. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 12/14/2021 | E0650 | $531.06 |
| 1054061-01 | G.S. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 12/14/2021 | E0666 | $89.56 |
| 1055206-01 | M.H. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 6/26/2019 | 20553 | $161.46 |
| 1055206-01 | M.H. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 6/26/2019 | 27096 | $3,036.96 |
| 1055206-01 | M.H. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/26/2019 | 62323 | $1,518.48 |
| 1055206-01 | M.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surgical Rep… | 11/4/2019 | 29807 | $5,677.77 |
| 1055206-01 | M.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 11/4/2019 | 29823 | $1,472.45 |
| 1055206-01 | M.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 11/4/2019 | 29826 | $1,472.45 |
| 1055206-01 | M.H. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 11/20/2019 | 20553 | $161.46 |
| 1055206-01 | M.H. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 11/20/2019 | 27096 | $3,036.96 |
| 1055206-01 | M.H. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/20/2019 | 64493 | $3,036.96 |
| 1055206-01 | M.H. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/20/2019 | 64494 | $1,067.84 |
| 1055206-01 | M.H. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/20/2019 | 64495 | $1,067.84 |
| 1056061-01 | A.G. | Global Surgery Center LLC | Arthroscopy Knee Removal Loose/Fo… | 9/26/2019 | 29874 | $1,472.77 |
| 1056061-01 | A.G. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 9/26/2019 | 29876 | $1,472.77 |
| 1056061-01 | A.G. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 9/26/2019 | 29876 | $1,472.77 |
| 1056061-01 | A.G. | Global Surgery Center LLC | Arthrs Knee Debridement/Shaving A… | 9/26/2019 | 29877 | $1,472.77 |
| 1056061-01 | A.G. | Global Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 9/26/2019 | 29880 | $3,997.71 |
| 1056061-01 | A.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 12/4/2019 | 20552 | $554.74 |
| 1056061-01 | A.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/4/2019 | 62323 | $976.38 |
| 1056061-01 | A.G. | Rockaways ASC Development LLC | Epidurography Rs&I… | 12/4/2019 | 72275 | $572.52 |
| 1056061-01 | A.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 12/4/2019 | 76942 | $423.32 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1053852-01 | D.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/4/2019 | 62323 | $976.38 |
| 1053852-01 | D.S. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 6/4/2019 | 72275 | $572.52 |
| 1053852-01 | D.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 7/3/2019 | 29821 | $3,026.24 |
| 1053852-01 | D.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 7/3/2019 | 29823 | $1,472.45 |
| 1053852-01 | D.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Distal Clavi… | 7/3/2019 | 29824 | $1,472.45 |
| 1053852-01 | D.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 7/3/2019 | 29826 | $1,472.45 |
| 1053852-01 | D.S. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 7/3/2019 | 64415 | $979.78 |
| 1053852-01 | D.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 7/3/2019 | 76942 | $341.96 |
| 1053852-01 | D.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/12/2019 | 62321 | $976.38 |
| 1053852-01 | D.S. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 8/12/2019 | 72275 | $572.52 |
| 1054151-02 | M.O. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 4/24/2019 | 20553 | $277.37 |
| 1054151-02 | M.O. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/24/2019 | 62323 | $976.38 |
| 1054151-02 | M.O. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 4/24/2019 | 72275 | $572.52 |
| 1054151-02 | M.O. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/13/2019 | 62323 | $976.38 |
| 1054151-02 | M.O. | Surgery Center of Oradell | Arthrocentesis Aspir&/Inj Major J… | 6/3/2019 | 20610 | $1,518.48 |
| 1054151-02 | M.O. | Surgery Center of Oradell | Arthroscopy Knee Diagnostic W/Wo … | 6/3/2019 | 29870 | $3,026.24 |
| 1054151-02 | M.O. | Surgery Center of Oradell | Arthroscopy Knee Removal Loose/Fo… | 6/3/2019 | 29874 | $3,026.24 |
| 1054151-02 | M.O. | Surgery Center of Oradell | Arthroscopy Knee Synovectomy 2/>C… | 6/3/2019 | 29876 | $3,026.24 |
| 1054151-02 | M.O. | Surgery Center of Oradell | Arthrs Knee W/Meniscectomy Med&La… | 6/3/2019 | 29880 | $3,026.24 |
| 1054151-02 | M.O. | Surgery Center of Oradell | Unlisted Procedure Arthroscopy… | 6/3/2019 | 29999 | $3,026.24 |
| 1054151-02 | M.O. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 11/1/2019 | 29821 | $1,472.45 |
| 1054151-02 | M.O. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 11/1/2019 | 29823 | $3,026.24 |
| 1054151-02 | M.O. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 11/1/2019 | 29826 | $1,472.45 |
| 1054151-02 | M.O. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 11/1/2019 | 64415 | $979.78 |
| 1054151-02 | M.O. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/1/2019 | 76942 | $341.96 |
| 1053992-02 | L.W. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 5/8/2019 | 22505 | $748.08 |
| 1053992-02 | L.W. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/8/2019 | 23700 | $1,577.52 |
| 1053992-02 | L.W. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/8/2019 | 27198 | $405.94 |
| 1053992-02 | L.W. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 5/10/2019 | 22505 | $748.08 |
| 1053992-02 | L.W. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/10/2019 | 23700 | $1,577.52 |
| 1053992-02 | L.W. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/10/2019 | 27198 | $405.94 |
| 1053992-02 | L.W. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 5/17/2019 | 22505 | $748.08 |
| 1053992-02 | L.W. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/17/2019 | 23700 | $1,577.52 |
| 1053992-02 | L.W. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/17/2019 | 27198 | $405.94 |
| 1053992-02 | L.W. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/31/2019 | 62323 | $863.63 |
| 1053992-02 | L.W. | Dynamic Surgery Center LLC | Epidurograpy Rs&I… | 5/31/2019 | 72275 | $572.53 |
| 1053992-02 | L.W. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/29/2019 | 64493 | $1,458.32 |
| 1053992-02 | L.W. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/29/2019 | 64494 | $1,342.62 |
| 1053992-02 | L.W. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/29/2019 | 64495 | $1,342.62 |
| 1053992-02 | L.W. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/19/2019 | 64490 | $1,458.32 |
| 1053992-02 | L.W. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/19/2019 | 64491 | $1,342.62 |
| 1053992-02 | L.W. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/19/2019 | 64492 | $1,342.62 |
| 1054721-01 | M.M. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/8/2019 | 64493 | $1,952.76 |
| 1054721-01 | M.M. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/8/2019 | 64494 | $976.38 |
| 1054721-01 | M.M. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/8/2019 | 64495 | $976.38 |
| 1054721-01 | M.M. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Synovec… | 1/6/2020 | 29821 | $3,231.20 |
| 1054721-01 | M.M. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Debride… | 1/6/2020 | 29823 | $3,231.20 |
| 1054721-01 | M.M. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 1/6/2020 | 29825 | $3,231.20 |
| 1054721-01 | M.M. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 1/6/2020 | 29826 | $6,462.39 |
| 1054721-01 | M.M. | Health East Ambulatory Surgical Center | Single Nerve Block Injection Arm … | 1/6/2020 | 64415 | $517.89 |
| 1054721-01 | M.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 3/16/2020 | 20552 | $554.74 |
| 1054721-01 | M.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/16/2020 | 62321 | $976.38 |
| 1054721-01 | M.M. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 3/16/2020 | 72275 | $572.52 |
| 1054721-01 | M.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 3/16/2020 | 76942 | $423.32 |
| 1052896-01 | G.G. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/19/2019 | 20553 | $277.37 |
| 1052896-01 | G.G. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/19/2019 | 62321 | $976.38 |
| 1052896-01 | G.G. | AMSC LLC | Epidurograpy Rs&I… | 5/19/2019 | 72275 | $572.52 |
| 1052896-01 | G.G. | AMSC LLC | Us Guidance Needle Placement Img … | 5/19/2019 | 76942 | $423.32 |
| 1052896-01 | G.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 8/4/2019 | 20552 | $554.74 |
| 1052896-01 | G.G. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/4/2019 | 64493 | $976.38 |
| 1052896-01 | G.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 8/4/2019 | 76942 | $423.32 |
| 1053012-02 | N.A. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 5/15/2019 | 20553 | $161.46 |
| 1053012-02 | N.A. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/15/2019 | 62323 | $1,518.48 |
| 1053012-02 | N.A. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 7/3/2019 | 20553 | $161.46 |
| 1053012-02 | N.A. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/3/2019 | 62323 | $1,518.48 |
| 1053012-02 | N.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/12/2019 | 29875 | $1,472.45 |
| 1053012-02 | N.A. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 7/12/2019 | 29881 | $3,026.24 |
| 1053012-02 | N.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 7/12/2019 | 29884 | $1,472.45 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent**
**Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1053012-02 | N.A. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/12/2019 | 29999 | $1,472.45 |
| 1053213-01 | A.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 6/10/2019 | 29823 | $3,026.24 |
| 1053213-01 | A.S. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 7/24/2019 | 27096 | $3,036.96 |
| 1053213-01 | A.S. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/24/2019 | 64493 | $3,036.96 |
| 1053213-01 | A.S. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/24/2019 | 64494 | $1,067.84 |
| 1053213-01 | A.S. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/24/2019 | 64495 | $1,067.84 |
| 1053213-01 | A.S. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 8/28/2019 | 20553 | $161.46 |
| 1053213-01 | A.S. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 8/28/2019 | 27096 | $3,036.96 |
| 1053213-01 | A.S. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/28/2019 | 64493 | $3,036.96 |
| 1053213-01 | A.S. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/28/2019 | 64494 | $1,067.84 |
| 1053213-01 | A.S. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/28/2019 | 64495 | $1,067.84 |
| 1053459-02 | A.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/22/2019 | 62323 | $976.38 |
| 1053459-02 | A.M. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 6/22/2019 | 72275 | $572.53 |
| 1053459-02 | A.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/11/2020 | 62323 | $976.38 |
| 1053459-02 | A.M. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 1/11/2020 | 72275 | $572.53 |
| 1053459-02 | A.M. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 2/15/2020 | 20553 | $236.69 |
| 1053459-02 | A.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/15/2020 | 62323 | $976.38 |
| 1053459-02 | A.M. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 2/15/2020 | 72275 | $572.53 |
| 1053459-02 | A.M. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 3/1/2021 | 22526 | $5,292.93 |
| 1053459-02 | A.M. | Island Ambulatory Surgery Center | Injection Px Discogrphy Ea Lvl Ce… | 3/1/2021 | 62291 | $415.05 |
| 1053459-02 | A.M. | Island Ambulatory Surgery Center | Diskography Cervical/Thoracic Rs&I… | 3/1/2021 | 72285 | $1,043.91 |
| 1053459-02 | A.M. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 7/23/2021 | 22526 | $2,646.47 |
| 1053459-02 | A.M. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 7/23/2021 | 62287 | $5,292.93 |
| 1053459-02 | A.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 7/23/2021 | E0650 | $531.06 |
| 1053459-02 | A.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 7/23/2021 | E0666 | $89.56 |
| 1053459-02 | A.M. | Island Ambulatory Surgery Center | Unlisted Procedure Spine… | 1/28/2022 | 22899 | $5,292.93 |
| 1053459-02 | A.M. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 1/28/2022 | 64772 | $2,224.46 |
| 1053459-02 | A.M. | Island Ambulatory Surgery Center | Transection/Avulsion Oth Spinal N… | 1/28/2022 | 64772 | $2,224.46 |
| 1053459-02 | A.M. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/28/2022 | E0650 | $531.06 |
| 1053459-02 | A.M. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/28/2022 | E0666 | $89.56 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/14/2019 | 62321 | $9,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Epidurography Rs&I… | 8/14/2019 | 72275 | $4,800.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/28/2019 | 62321 | $9,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Epidurography Rs&I… | 8/28/2019 | 72275 | $4,800.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/28/2019 | 62323 | $7,980.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Epidurography Rs&I… | 9/28/2019 | 72275 | $4,800.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/16/2019 | 62321 | $9,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/16/2019 | 62323 | $7,980.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Epidurography Rs&I… | 11/16/2019 | 72275 | $4,800.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Drug Test Prsmv Read Direct Optic… | 11/16/2019 | 80305 | $500.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Vnpnxr 3 Years/> Phys/Qhp Skill… | 7/30/2020 | 36410 | $580.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/30/2020 | 64490 | $9,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/30/2020 | 64491 | $9,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/30/2020 | 64492 | $9,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Drug Test Prsmv Read Direct Optic… | 7/30/2020 | 80305 | $500.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/24/2020 | 64490 | $9,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/24/2020 | 64491 | $9,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/24/2020 | 64492 | $9,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct S… | 10/22/2020 | 64633 | $15,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 10/22/2020 | 64634 | $10,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 10/22/2020 | 64634 | $10,000.00 |
| 1052726-01 | S.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 4/8/2021 | 29821 | $5,677.77 |
| 1052726-01 | S.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 4/8/2021 | 29823 | $1,472.45 |
| 1052726-01 | S.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/8/2021 | 29826 | $1,472.45 |
| 1052726-01 | S.C. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/8/2021 | 64415 | $979.78 |
| 1052726-01 | S.C. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/8/2021 | 76942 | $341.96 |
| 1052726-01 | S.C. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/8/2021 | A4649 | $50.00 |
| 1052726-01 | S.C. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/8/2021 | L8699 | $1,800.00 |
| 1052726-01 | S.C. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/8/2021 | E0650 | $531.06 |
| 1052726-01 | S.C. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/8/2021 | E0666 | $89.56 |
| 1052726-01 | S.C. | Good Medica Inc | So, Acromio/Clavicular (Canvas An… | 4/8/2021 | L3670 | $111.07 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct S… | 5/20/2021 | 64633 | $15,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/20/2021 | 64634 | $10,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/20/2021 | 64634 | $10,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct S… | 3/3/2022 | 64633 | $15,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct S… | 3/3/2022 | 64633 | $15,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 3/3/2022 | 64634 | $10,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 3/3/2022 | 64634 | $10,000.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 3/3/2022 | 64634 | $10,000.00 |
| 1052726-01 | S.C. | Advanced Spine & Outpatient Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 3/3/2022 | 64634 | $10,000.00 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 5/20/2019 | 22505 | $748.08 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/20/2019 | 23700 | $1,577.52 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/20/2019 | 27198 | $405.94 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 5/22/2019 | 22505 | $748.08 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/22/2019 | 23700 | $1,577.52 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/22/2019 | 27198 | $405.94 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 5/24/2019 | 22505 | $748.08 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/24/2019 | 23700 | $1,577.52 |
| 1052359-01 | R.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/24/2019 | 27198 | $405.94 |
| 1052359-01 | R.S. | EMUSC LLC | Anes Arthrs Humeral H/N Strnclav … | 6/17/2019 | 1630 | $135.05 |
| 1052359-01 | R.S. | EMUSC LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/17/2019 | 29826 | $1,512.93 |
| 1052359-01 | R.S. | EMUSC LLC | Arthroscopy Shoulder Rotator Cuff… | 6/17/2019 | 29827 | $5,677.41 |
| 1052359-01 | R.S. | EMUSC LLC | Single Nerve Block Injection Arm … | 6/17/2019 | 64415 | $108.04 |
| 1052359-01 | R.S. | EMUSC LLC | Single Nerve Block Injection Arm … | 6/17/2019 | 64415 | $414.46 |
| 1052359-01 | R.S. | EMUSC LLC | Prosthetic Implant, Not Otherwise… | 6/17/2019 | L8699 | $3,500.00 |
| 1052359-01 | R.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 2/25/2020 | 22526 | $5,292.93 |
| 1052359-01 | R.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 2/25/2020 | 22527 | $2,605.78 |
| 1052359-01 | R.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 2/25/2020 | 64999 | $373.98 |
| 1052359-01 | R.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 2/25/2020 | 64999 | $373.98 |
| 1052359-01 | R.S. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 3/4/2021 | 1991 | $250.00 |
| 1052359-01 | R.S. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/4/2021 | 64491 | $3,690.00 |
| 1052359-01 | R.S. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/4/2021 | 64492 | $3,500.00 |
| 1052454-02 | C.O. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/19/2019 | 62323 | $976.38 |
| 1052454-02 | C.O. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 6/19/2019 | 72275 | $572.52 |
| 1052454-02 | C.O. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 6/28/2019 | 29875 | $1,472.45 |
| 1052454-02 | C.O. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 6/28/2019 | 29879 | $1,472.45 |
| 1052454-02 | C.O. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 6/28/2019 | 29880 | $3,026.24 |
| 1054139-01 | M.B. | All City Family Healthcare Center, Inc. | Manipulation Knee Joint Under Gen… | 5/16/2019 | 27570 | $748.08 |
| 1054139-01 | M.B. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 5/16/2019 | 29875 | $1,472.45 |
| 1054139-01 | M.B. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 5/16/2019 | 29880 | $3,026.24 |
| 1054139-01 | M.B. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 5/16/2019 | 29999 | $1,472.45 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 10/17/2019 | 80053 | $150.00 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 10/17/2019 | 80307 | $359.15 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 10/17/2019 | 80324 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 10/17/2019 | 80332 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 10/17/2019 | 80335 | $270.31 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 10/17/2019 | 80336 | $66.70 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Barbiturates… | 10/17/2019 | 80345 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 10/17/2019 | 80346 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 10/17/2019 | 80348 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Fentanyl… | 10/17/2019 | 80354 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 10/17/2019 | 80355 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 10/17/2019 | 80356 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Methadone… | 10/17/2019 | 80358 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 10/17/2019 | 80359 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 10/17/2019 | 80360 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 10/17/2019 | 80361 | $538.74 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 10/17/2019 | 80362 | $537.74 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Oxycodone… | 10/17/2019 | 80365 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Pregabalin… | 10/17/2019 | 80366 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 10/17/2019 | 80368 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 10/17/2019 | 80369 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Tapentadol… | 10/17/2019 | 80372 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Drug Screening Tramadol… | 10/17/2019 | 80373 | $269.37 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 10/17/2019 | 81001 | $134.00 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 10/17/2019 | 85025 | $147.00 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Prothrombin Time… | 10/17/2019 | 85610 | $143.00 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 10/17/2019 | 85730 | $147.00 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 10/17/2019 | 86850 | $105.80 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 10/17/2019 | 86900 | $498.84 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 10/17/2019 | 86901 | $56.95 |
| 1054139-01 | M.B. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 10/17/2019 | 93005 | $323.70 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 6/1/2019 | 0232T | $437.96 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 6/1/2019 | 29875 | $1,472.45 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 6/1/2019 | 29881 | $3,026.24 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 6/1/2019 | 29999 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Incision Extensor Tendon Sheath W... | 6/7/2019 | 25000 | $3,290.01 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm ... | 6/7/2019 | 64415 | $829.30 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img ... | 6/7/2019 | 76942 | $341.96 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem... | 6/26/2019 | 29819 | $1,472.45 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride... | 6/26/2019 | 29823 | $3,026.24 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis ... | 6/26/2019 | 29825 | $1,472.45 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm... | 6/26/2019 | 29826 | $1,472.45 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm ... | 6/26/2019 | 64415 | $829.30 |
| 1053814-02 | K.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img ... | 6/26/2019 | 76942 | $341.96 |
| 1053814-02 | K.R. | AMSC LLC | Perc Lamino-/Laminectomy Image Gu... | 11/14/2019 | 0274T | $5,292.93 |
| 1053814-02 | K.R. | AMSC LLC | Perq Intrdscl Electrothrm Annulop... | 11/14/2019 | 22526 | $2,646.47 |
| 1053814-02 | K.R. | AMSC LLC | Perq Intrdscl Electrothrm Annulop... | 11/14/2019 | 22527 | $2,646.47 |
| 1053814-02 | K.R. | AMSC LLC | Perq Intrdscl Electrothrm Annulop... | 1/16/2020 | 22526 | $2,646.47 |
| 1053814-02 | K.R. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> ... | 1/16/2020 | 62287 | $5,292.93 |
| 1053814-02 | K.R. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 6/18/2020 | 64493 | $1,423.99 |
| 1053814-02 | K.R. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 6/18/2020 | 64494 | $1,342.62 |
| 1053814-02 | K.R. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 6/18/2020 | 64494 | $1,342.62 |
| 1053814-02 | K.R. | AMSC LLC | Immunoassay For Infectious Agent ... | 6/18/2020 | 86328 | $199.00 |
| 1053814-02 | K.R. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 4/22/2021 | 64490 | $976.38 |
| 1053814-02 | K.R. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 4/22/2021 | 64491 | $976.38 |
| 1053814-02 | K.R. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 4/22/2021 | 64492 | $976.38 |
| 1053814-02 | K.R. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 4/22/2021 | 64494 | $1,952.76 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Transection/Avulsion Oth Spinal N... | 8/23/2021 | 64772 | $1,071.54 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Transection/Avulsion Oth Spinal N... | 8/23/2021 | 64772 | $1,071.54 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Transection/Avulsion Oth Spinal N... | 8/23/2021 | 64772 | $2,224.45 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Transection/Avulsion Oth Spinal N... | 8/23/2021 | 64772 | $1,071.54 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Transection/Avulsion Oth Spinal N... | 8/23/2021 | 64772 | $1,071.54 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Transection/Avulsion Oth Spinal N... | 8/23/2021 | 64772 | $1,071.54 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 8/23/2021 | A4649 | $50.00 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise... | 8/23/2021 | L8699 | $3,380.00 |
| 1053814-02 | K.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta... | 8/23/2021 | E0650 | $531.06 |
| 1053814-02 | K.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance ... | 8/23/2021 | E0666 | $89.56 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec... | 2/28/2024 | 29821 | $5,677.77 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride... | 2/28/2024 | 29823 | $1,472.45 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis ... | 2/28/2024 | 29825 | $1,472.45 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy... | 2/28/2024 | 29999 | $1,472.45 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy... | 2/28/2024 | 29999 | $1,472.45 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm ... | 2/28/2024 | 64415 | $979.78 |
| 1053814-02 | K.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img ... | 2/28/2024 | 76942 | $341.96 |
| 1053092-02 | C.C. | Surgery Center of Oradell | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa... | 9/19/2019 | 62323 | $1,518.48 |
| 1053092-02 | C.C. | Global Surgery Center LLC | Perq Intrdscl Electrothrm Annulop... | 11/7/2019 | 22526 | $5,723.71 |
| 1053092-02 | C.C. | Global Surgery Center LLC | Dcmprn Perq Nucleus Pulposus 1/> ... | 11/7/2019 | 62287 | $2,873.24 |
| 1053092-02 | C.C. | Global Surgery Center LLC | Epidurograpy Rs&I... | 11/7/2019 | 72275 | $286.26 |
| 1053092-02 | C.C. | Global Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 12/5/2019 | 64490 | $1,518.48 |
| 1053092-02 | C.C. | Global Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 12/5/2019 | 64491 | $1,518.48 |
| 1053092-02 | C.C. | Global Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 12/5/2019 | 64492 | $1,518.48 |
| 1053092-02 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa... | 3/3/2020 | 62323 | $976.38 |
| 1051820-01 | D.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Knee Synovectomy 2/>C... | 4/1/2019 | 29876 | $1,472.45 |
| 1051820-01 | D.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthrs Kne Surg W/Meniscectomy Me... | 4/1/2019 | 29881 | $3,026.24 |
| 1051820-01 | D.V. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Arthroscopy... | 4/1/2019 | 29999 | $1,472.45 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin... | 6/18/2019 | 20552 | $277.37 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa... | 6/18/2019 | 62323 | $976.38 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Epidurograpy Rs&I... | 6/18/2019 | 72275 | $572.52 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img ... | 6/18/2019 | 76942 | $211.66 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes... | 7/13/2019 | 22505 | $1,577.52 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula... | 7/13/2019 | 27198 | $446.62 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation Hip Joint General An... | 7/13/2019 | 27275 | $788.76 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation Hip Joint General An... | 7/13/2019 | 27275 | $788.76 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes... | 7/27/2019 | 22505 | $1,577.52 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula... | 7/27/2019 | 27198 | $446.62 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation Hip Joint General An... | 7/27/2019 | 27275 | $788.76 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation Hip Joint General An... | 7/27/2019 | 27275 | $788.76 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes... | 8/3/2019 | 22505 | $1,577.52 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula... | 8/3/2019 | 27198 | $893.24 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation Hip Joint General An... | 8/3/2019 | 27275 | $1,577.52 |
| 1051820-01 | D.V. | Rockaways ASC Development LLC | Manipulation Hip Joint General An... | 8/3/2019 | 27275 | $1,577.52 |
| 1051820-01 | D.V. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin... | 12/4/2019 | 20553 | $161.46 |
| 1051820-01 | D.V. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 12/4/2019 | 64493 | $3,036.96 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1051820-01 | D.V. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/4/2019 | 64494 | $1,067.84 |
| 1051820-01 | D.V. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/4/2019 | 64495 | $1,067.84 |
| 1051820-01 | D.V. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/18/2019 | 64493 | $3,036.96 |
| 1051820-01 | D.V. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/18/2019 | 64494 | $1,067.84 |
| 1051820-01 | D.V. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/18/2019 | 64495 | $1,067.84 |
| 1051820-01 | D.V. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/7/2020 | 62323 | $1,518.48 |
| 1051948-01 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 4/16/2019 | 0232T | $437.96 |
| 1051948-01 | R.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 4/16/2019 | 29823 | $3,026.24 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 6/14/2019 | 22505 | $1,577.52 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 6/14/2019 | 23700 | $788.76 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/14/2019 | 27198 | $446.62 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 6/14/2019 | 27275 | $788.76 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 6/21/2019 | 22505 | $1,577.52 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 6/21/2019 | 23700 | $788.76 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/21/2019 | 27198 | $446.62 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 6/21/2019 | 27275 | $788.76 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 6/28/2019 | 22505 | $1,577.52 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 6/28/2019 | 23700 | $788.76 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/28/2019 | 27198 | $446.62 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 6/28/2019 | 27275 | $788.76 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/30/2019 | 20552 | $554.74 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/30/2019 | 62323 | $976.38 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 7/30/2019 | 72275 | $572.52 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/30/2019 | 76942 | $423.32 |
| 1051948-01 | R.L. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 8/14/2019 | 20553 | $277.37 |
| 1051948-01 | R.L. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/14/2019 | 62323 | $976.38 |
| 1051948-01 | R.L. | AMSC LLC | Epidurograpy Rs&I… | 8/14/2019 | 72275 | $572.52 |
| 1051948-01 | R.L. | AMSC LLC | Us Guidance Needle Placement Img … | 8/14/2019 | 76942 | $423.32 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 9/21/2019 | 20552 | $554.74 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/21/2019 | 62323 | $976.38 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 9/21/2019 | 72275 | $572.52 |
| 1051948-01 | R.L. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 9/21/2019 | 76942 | $423.32 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 12/22/2020 | 80053 | $150.00 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 12/22/2020 | 80307 | $359.15 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 12/22/2020 | 81001 | $134.00 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 12/22/2020 | 83036 | $66.70 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 12/22/2020 | 84703 | $51.65 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 12/22/2020 | 85025 | $147.00 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Prothrombin Time… | 12/22/2020 | 85610 | $143.00 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 12/22/2020 | 86850 | $105.80 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 12/22/2020 | 86900 | $498.84 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 12/22/2020 | 86901 | $56.95 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 12/22/2020 | 87635 | $1,200.00 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 12/22/2020 | 87641 | $241.40 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 12/22/2020 | 93005 | $323.70 |
| 1052718-02 | L.M. | Hudson Regional Hospital | Drug Test(S), Definitive, Utilizi… | 12/22/2020 | G0483 | $1,234.60 |
| 1052718-02 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 12/26/2020 | 29821 | $5,677.77 |
| 1052718-02 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 12/26/2020 | 29823 | $1,472.45 |
| 1052718-02 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 12/26/2020 | 29825 | $1,472.45 |
| 1052718-02 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 12/26/2020 | 29826 | $1,472.45 |
| 1052718-02 | L.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Biceps Tenod… | 12/26/2020 | 29828 | $2,798.20 |
| 1052718-02 | L.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 12/26/2020 | 64415 | $979.78 |
| 1052718-02 | L.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 12/26/2020 | 76942 | $341.96 |
| 1052718-02 | L.M. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 12/26/2020 | A4649 | $50.00 |
| 1052718-02 | L.M. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 12/26/2020 | L8699 | $252.00 |
| 1053086-01 | L.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 5/21/2019 | 22526 | $2,605.78 |
| 1053086-01 | L.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 5/21/2019 | 22527 | $2,605.78 |
| 1053086-01 | L.C. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 5/21/2019 | 63075 | $5,292.93 |
| 1053086-01 | L.C. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 5/21/2019 | 63076 | $2,605.78 |
| 1053086-01 | L.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/26/2019 | 62321 | $976.38 |
| 1053086-01 | L.C. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 11/26/2019 | 72275 | $572.52 |
| 1051520-02 | E.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/19/2019 | 29821 | $1,472.45 |
| 1051520-02 | E.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/19/2019 | 29823 | $3,026.24 |
| 1051520-02 | E.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/19/2019 | 29825 | $1,472.45 |
| 1051520-02 | E.A. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/19/2019 | 64415 | $829.30 |
| 1051520-02 | E.A. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/19/2019 | 76942 | $341.96 |
| 1051520-02 | E.A. | EMUSC LLC | Dcmprn Perq Nucleus Pulposus 1/>… | 5/22/2019 | 62287 | $5,827.05 |
| 1051520-02 | E.A. | EMUSC LLC | Probe, Percutaneous Lumbar Discec… | 5/22/2019 | C2614 | $600.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1051520-02 | E.A. | EMUSC LLC | Anesthesia Cervical Spine & Cord … | 9/4/2019 | 600 | $270.10 |
| 1051520-02 | E.A. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/4/2019 | 63075 | $5,827.05 |
| 1051520-02 | E.A. | EMUSC LLC | Prosthetic Implant, Not Otherwise… | 9/4/2019 | L8699 | $600.00 |
| 1050906-01 | C.Y. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 6/11/2019 | 29876 | $1,472.45 |
| 1050906-01 | C.Y. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthrs Kne Surg W/Meniscectomy Me… | 6/11/2019 | 29881 | $3,026.24 |
| 1050906-01 | C.Y. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Arthroscopy… | 6/11/2019 | 29999 | $1,472.45 |
| 1050906-01 | C.Y. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Knee, Surgical, For … | 6/11/2019 | g0289 | $1,472.45 |
| 1050906-01 | C.Y. | Surgicare of Manhattan | Arthrs Ankle Exc Ostchndrl Dfct W… | 6/25/2019 | 29891 | $3,026.23 |
| 1050906-01 | C.Y. | Surgicare of Manhattan | Arthroscopy Ankle Surgical Debrid… | 6/25/2019 | 29898 | $1,472.45 |
| 1050906-01 | C.Y. | Surgicare of Manhattan | Injection Anes Other Peripheral N… | 6/25/2019 | 64450 | $747.93 |
| 1050906-01 | C.Y. | Surgicare of Manhattan | Us Guidance Needle Placement Img … | 6/25/2019 | 76942 | $170.98 |
| 1050906-01 | C.Y. | Surgicare of Manhattan | Prosthetic Implant, Not Otherwise… | 6/25/2019 | L8699 | $980.00 |
| 1051812-02 | F.F. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/26/2019 | 20553 | $277.37 |
| 1051812-02 | F.F. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/26/2019 | 62323 | $976.38 |
| 1051812-02 | F.F. | AMSC LLC | Epidurography Rs&I… | 4/26/2019 | 72275 | $572.52 |
| 1051812-02 | F.F. | AMSC LLC | Us Guidance Needle Placement Img … | 4/26/2019 | 76942 | $423.32 |
| 1051812-02 | F.F. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 8/3/2019 | 20552 | $554.74 |
| 1051812-02 | F.F. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/3/2019 | 62323 | $976.38 |
| 1051812-02 | F.F. | Rockaways ASC Development LLC | Epidurography Rs&I… | 8/3/2019 | 72275 | $572.52 |
| 1051812-02 | F.F. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 8/3/2019 | 76942 | $423.32 |
| 1051812-03 | R.P. | AMSC LLC | Manipulation Spine Requiring Anes… | 4/9/2019 | 22505 | $1,577.52 |
| 1051812-03 | R.P. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/9/2019 | 27198 | $446.62 |
| 1051812-03 | R.P. | AMSC LLC | Manipulation Hip Joint General An… | 4/9/2019 | 27275 | $788.76 |
| 1051812-03 | R.P. | AMSC LLC | Manipulation Hip Joint General An… | 4/9/2019 | 27275 | $788.76 |
| 1051812-03 | R.P. | AMSC LLC | Manipulation Spine Requiring Anes… | 4/26/2019 | 22505 | $1,577.52 |
| 1051812-03 | R.P. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/26/2019 | 27198 | $893.24 |
| 1051812-03 | R.P. | AMSC LLC | Manipulation Hip Joint General An… | 4/26/2019 | 27275 | $3,155.04 |
| 1051812-03 | R.P. | AMSC LLC | Manipulation Spine Requiring Anes… | 5/24/2019 | 22505 | $788.76 |
| 1051812-03 | R.P. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/24/2019 | 27198 | $446.62 |
| 1051812-03 | R.P. | AMSC LLC | Manipulation Hip Joint General An… | 5/24/2019 | 27275 | $3,155.04 |
| 1051812-03 | R.P. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 8/3/2019 | 20552 | $554.74 |
| 1051812-03 | R.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/3/2019 | 62321 | $976.38 |
| 1051812-03 | R.P. | Rockaways ASC Development LLC | Epidurography Rs&I… | 8/3/2019 | 72275 | $572.52 |
| 1051812-03 | R.P. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 8/3/2019 | 76942 | $423.32 |
| 1051654-02 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 4/27/2019 | 0232T | $437.96 |
| 1051654-02 | C.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 4/27/2019 | 29823 | $3,026.24 |
| 1051654-02 | C.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/11/2019 | 62323 | $976.38 |
| 1051654-02 | C.A. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 12/27/2019 | 20553 | $554.74 |
| 1051654-02 | C.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/30/2020 | 62323 | $976.38 |
| 1050962-02 | K.S. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 3/18/2019 | 20553 | $554.74 |
| 1050962-02 | K.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/18/2019 | 62321 | $976.38 |
| 1050962-02 | K.S. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 3/18/2019 | 72275 | $572.52 |
| 1050962-02 | K.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/2/2019 | 62321 | $976.38 |
| 1050962-02 | K.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/5/2019 | 29823 | $3,026.24 |
| 1050962-02 | K.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 7/5/2019 | 29825 | $1,472.45 |
| 1050962-02 | K.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/5/2019 | 29826 | $1,472.45 |
| 1050962-02 | K.S. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 7/5/2019 | 64415 | $829.30 |
| 1050962-02 | K.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/5/2019 | 76942 | $341.96 |
| 1051525-01 | J.C. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 8/4/2019 | 22505 | $1,577.52 |
| 1051525-01 | J.C. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 8/4/2019 | 23700 | $1,577.52 |
| 1051525-01 | J.C. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/4/2019 | 27198 | $893.24 |
| 1051525-01 | J.C. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 8/4/2019 | 27275 | $1,577.52 |
| 1051525-01 | J.C. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 9/22/2019 | 22505 | $1,577.52 |
| 1051525-01 | J.C. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 9/22/2019 | 23700 | $1,577.52 |
| 1051525-01 | J.C. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/22/2019 | 27198 | $893.24 |
| 1051525-01 | J.C. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 9/22/2019 | 27275 | $1,577.52 |
| 1051525-01 | J.C. | AMSC LLC | Manipulation Spine Requiring Anes… | 9/25/2019 | 22505 | $788.76 |
| 1051525-01 | J.C. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 9/25/2019 | 23700 | $1,577.52 |
| 1051525-01 | J.C. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/25/2019 | 27198 | $446.62 |
| 1051525-01 | J.C. | AMSC LLC | Manipulation Hip Joint General An… | 9/25/2019 | 27275 | $788.76 |
| 1050475-02 | J.A. | Global Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 10/2/2019 | 29876 | $1,472.77 |
| 1050475-02 | J.A. | Global Surgery Center LLC | Arthrs Knee Debridement/Shaving A… | 10/2/2019 | 29877 | $1,472.77 |
| 1050475-02 | J.A. | Global Surgery Center LLC | Arthrs Knee Abrasn Arthrp/Mlt D… | 10/2/2019 | 29879 | $1,472.77 |
| 1050475-02 | J.A. | Global Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 10/2/2019 | 29881 | $3,026.24 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/26/2019 | 62323 | $976.38 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 10/26/2019 | 72275 | $572.53 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/23/2019 | 62323 | $976.38 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 11/23/2019 | 72275 | $572.53 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/14/2019 | 62323 | $976.38 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 12/14/2019 | 72275 | $572.53 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 2/29/2020 | 20552 | $236.69 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/29/2020 | 64493 | $447.52 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/29/2020 | 64493 | $976.38 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/29/2020 | 64494 | $447.52 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/29/2020 | 64494 | $447.52 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/29/2020 | 64495 | $447.52 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/29/2020 | 64495 | $447.52 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/14/2020 | 64493 | $447.52 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/14/2020 | 64493 | $976.38 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/14/2020 | 64494 | $447.52 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/14/2020 | 64494 | $447.52 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/14/2020 | 64495 | $447.52 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/14/2020 | 64495 | $447.52 |
| 1050475-02 | J.A. | Healthplus Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct S… | 5/30/2020 | 64635 | $979.78 |
| 1050475-02 | J.A. | Healthplus Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct A… | 5/30/2020 | 64636 | $898.41 |
| 1050475-02 | J.A. | Healthplus Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct A… | 5/30/2020 | 64636 | $898.41 |
| 1050475-02 | J.A. | Healthplus Surgery Center LLC | Immunoassay For Infectious Agent … | 5/30/2020 | 86328 | $199.00 |
| 1050475-02 | J.A. | Healthplus Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct S… | 6/13/2020 | 64635 | $979.78 |
| 1050475-02 | J.A. | Healthplus Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct A… | 6/13/2020 | 64636 | $898.41 |
| 1050475-02 | J.A. | Healthplus Surgery Center LLC | Dstr Nrolytc Agent Parverteb Fct A… | 6/13/2020 | 64636 | $898.41 |
| 1050475-02 | J.A. | Healthplus Surgery Center LLC | Immunoassay For Infectious Agent … | 6/13/2020 | 86328 | $199.00 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/22/2020 | 62321 | $976.38 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 8/22/2020 | 72275 | $572.53 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/22/2020 | A4649 | $50.00 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/5/2020 | 62321 | $976.38 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 9/5/2020 | 72275 | $572.53 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/5/2020 | A4649 | $50.00 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/19/2020 | 62321 | $976.38 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 9/19/2020 | 72275 | $572.53 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/19/2020 | A4649 | $50.00 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct S… | 1/8/2022 | 64633 | $976.38 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct A… | 1/8/2022 | 64634 | $447.52 |
| 1050475-02 | J.A. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct A… | 1/8/2022 | 64634 | $447.52 |
| 1050961-01 | P.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/21/2019 | 62323 | $976.38 |
| 1050961-01 | P.S. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 8/21/2019 | 72275 | $572.52 |
| 1050961-01 | P.S. | Surgicore of Jersey City LLC | Arthroscopy Knee Lateral Release… | 1/16/2020 | 29873 | $1,472.45 |
| 1050961-01 | P.S. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 1/16/2020 | 29876 | $1,472.45 |
| 1050961-01 | P.S. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 1/16/2020 | 29881 | $3,026.24 |
| 1050961-01 | P.S. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 1/16/2020 | g0289 | $1,472.45 |
| 1050961-01 | P.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/25/2021 | 62323 | $976.38 |
| 1050961-01 | P.S. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 10/25/2021 | 72275 | $572.52 |
| 1050961-01 | P.S. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 9/8/2022 | 20553 | $279.23 |
| 1050961-01 | P.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/8/2022 | 62323 | $980.10 |
| 1050961-01 | P.S. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 9/8/2022 | 87426 | $200.00 |
| 1050961-01 | P.S. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 12/20/2023 | 20553 | $279.23 |
| 1050961-01 | P.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/20/2023 | 62323 | $980.10 |
| 1051117-01 | M.R. | Island Ambulatory Surgery Center | Arthroscopy Knee Synovectomy 2/>C… | 8/7/2019 | 29876 | $1,513.12 |
| 1051117-01 | M.R. | Island Ambulatory Surgery Center | Arthrs Knee W/Meniscectomy Med&La… | 8/7/2019 | 29880 | $3,026.23 |
| 1051117-01 | M.R. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/3/2020 | 22526 | $2,605.78 |
| 1051117-01 | M.R. | New Horizon Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 2/3/2020 | 22527 | $2,605.79 |
| 1051117-01 | M.R. | New Horizon Surgical Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/3/2020 | 62287 | $5,292.93 |
| 1049538-02 | M.M. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 5/18/2019 | 22505 | $1,611.85 |
| 1049538-02 | M.M. | Healthplus Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/18/2019 | 23700 | $748.08 |
| 1049538-02 | M.M. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/18/2019 | 27198 | $405.94 |
| 1049538-02 | M.M. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 5/22/2019 | 22505 | $1,611.85 |
| 1049538-02 | M.M. | Healthplus Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/22/2019 | 23700 | $748.08 |
| 1049538-02 | M.M. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/22/2019 | 27198 | $405.94 |
| 1049538-02 | M.M. | Dynamic Surgery Center LLC | Manipulation Spine Requiring Anes… | 5/29/2019 | 22505 | $1,611.85 |
| 1049538-02 | M.M. | Dynamic Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/29/2019 | 23700 | $748.08 |
| 1049538-02 | M.M. | Dynamic Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/29/2019 | 27198 | $405.94 |
| 1049538-02 | M.M. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/16/2019 | 62323 | $976.38 |
| 1049538-02 | M.M. | All City Family Healthcare Center, Inc. | Epidurography Rs&I… | 9/16/2019 | 72275 | $572.53 |
| 1049538-02 | M.M. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 9/23/2019 | 22526 | $2,605.78 |
| 1049538-02 | M.M. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 9/23/2019 | 62287 | $5,292.93 |
| 1049538-02 | M.M. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 1/27/2020 | 29875 | $1,472.45 |
| 1049538-02 | M.M. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 1/27/2020 | 29880 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1049538-02 | M.M. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Lysis Adhesion… | 1/27/2020 | 29884 | $1,472.45 |
| 1049538-02 | M.M. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 1/27/2020 | 29999 | $1,472.45 |
| 1049538-02 | M.M. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 1/27/2020 | G0289 | $1,472.45 |
| 1049719-01 | E.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/19/2019 | 29821 | $1,472.45 |
| 1049719-01 | E.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/19/2019 | 29823 | $3,026.24 |
| 1049719-01 | E.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/19/2019 | 29825 | $1,472.45 |
| 1049719-01 | E.T. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/19/2019 | 64415 | $829.30 |
| 1049719-01 | E.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/19/2019 | 76942 | $341.96 |
| 1049719-01 | E.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 6/18/2019 | 29875 | $1,472.45 |
| 1049719-01 | E.T. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 6/18/2019 | 29880 | $3,026.24 |
| 1049719-01 | E.T. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 6/18/2019 | 64447 | $829.30 |
| 1049719-01 | E.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/18/2019 | 76942 | $341.96 |
| 1049719-01 | E.T. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 6/18/2019 | G0289 | $1,472.45 |
| 1049719-01 | E.T. | EMUSC LLC | Perc Lamino-/Laminectomy Indir Im… | 10/16/2019 | 0275T | $5,827.05 |
| 1049719-01 | E.T. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 10/16/2019 | 1936 | $135.05 |
| 1049719-01 | E.T. | EMUSC LLC | Probe, Percutaneous Lumbar Discec… | 10/16/2019 | C2614 | $104.00 |
| 1049968-02 | E.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 4/12/2019 | 29875 | $1,472.45 |
| 1049968-02 | E.G. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 4/12/2019 | 29880 | $3,026.24 |
| 1049968-02 | E.G. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 8/19/2019 | 1936 | $135.05 |
| 1049968-02 | E.G. | EMUSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/19/2019 | 62287 | $5,827.05 |
| 1049968-02 | E.G. | EMUSC LLC | Probe, Percutaneous Lumbar Discec… | 8/19/2019 | C2614 | $600.00 |
| 1049752-01 | N.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/9/2019 | 62321 | $976.38 |
| 1049752-01 | N.F. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 5/9/2019 | 72275 | $572.52 |
| 1049752-01 | N.F. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/22/2019 | 29821 | $1,472.45 |
| 1049752-01 | N.F. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/22/2019 | 29823 | $3,026.24 |
| 1049752-01 | N.F. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 5/22/2019 | 29825 | $1,472.45 |
| 1049752-01 | N.F. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/22/2019 | 29999 | $1,472.45 |
| 1049752-01 | N.F. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 5/22/2019 | 29999 | $1,472.45 |
| 1049752-01 | N.F. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/22/2019 | 64415 | $979.78 |
| 1049752-01 | N.F. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/22/2019 | 76942 | $341.96 |
| 1049752-01 | N.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/10/2019 | 62321 | $976.38 |
| 1049752-01 | N.F. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 6/10/2019 | 72275 | $572.52 |
| 1049752-01 | N.F. | Island Ambulatory Surgery Center | Arthrocentesis Aspir&/Inj Major J… | 7/8/2019 | 20610 | $554.74 |
| 1049752-01 | N.F. | Island Ambulatory Surgery Center | Fluoroscopic Guidance Needle Plac… | 7/8/2019 | 77002 | $572.52 |
| 1049752-01 | N.F. | Island Ambulatory Surgery Center | Perc Lamino-/Laminectomy Image Gu… | 7/22/2019 | 0274T | $5,292.93 |
| 1049752-01 | N.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/6/2019 | 64490 | $1,952.76 |
| 1049752-01 | N.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/6/2019 | 64491 | $976.38 |
| 1049752-01 | N.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/6/2019 | 64492 | $976.38 |
| 1049886-01 | A.M. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 2/27/2019 | 20553 | $161.46 |
| 1049886-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/27/2019 | 64493 | $3,036.96 |
| 1049886-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/27/2019 | 64494 | $1,067.84 |
| 1049886-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/27/2019 | 64495 | $1,067.84 |
| 1049886-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/20/2019 | 64493 | $3,036.96 |
| 1049886-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/20/2019 | 64494 | $1,067.84 |
| 1049886-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/20/2019 | 64495 | $1,067.84 |
| 1049886-01 | A.M. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 4/3/2019 | 20553 | $161.46 |
| 1049886-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/3/2019 | 62323 | $1,518.48 |
| 1049886-01 | A.M. | Surgery Center of Oradell | Manj W/Anes Shoulder Joint W/Fixa… | 4/11/2019 | 23700 | $3,111.56 |
| 1049886-01 | A.M. | Surgery Center of Oradell | Arthroscopy Shoulder Surg Synovec… | 4/11/2019 | 29821 | $5,677.77 |
| 1049886-01 | A.M. | Surgery Center of Oradell | Arthroscopy Shoulder Surg Debride… | 4/11/2019 | 29823 | $5,677.77 |
| 1049886-01 | A.M. | Surgery Center of Oradell | Arthroscopy Shoulder Ahesiolysis … | 4/11/2019 | 29825 | $5,677.77 |
| 1049886-01 | A.M. | AMSC LLC | Manipulation Spine Requiring Anes… | 5/19/2019 | 22505 | $1,577.52 |
| 1049886-01 | A.M. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/19/2019 | 27198 | $446.62 |
| 1049886-01 | A.M. | AMSC LLC | Manipulation Hip Joint General An… | 5/19/2019 | 27275 | $788.76 |
| 1049886-01 | A.M. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 6/29/2019 | 22505 | $1,577.52 |
| 1049886-01 | A.M. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/29/2019 | 27198 | $446.62 |
| 1049886-01 | A.M. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 6/29/2019 | 27275 | $788.76 |
| 1049886-01 | A.M. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 8/3/2019 | 22505 | $1,577.52 |
| 1049886-01 | A.M. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/3/2019 | 27198 | $893.24 |
| 1049886-01 | A.M. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 8/3/2019 | 27275 | $1,577.52 |
| 1049446-01 | R.T. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 7/1/2019 | 22505 | $748.08 |
| 1049446-01 | R.T. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 7/1/2019 | 23700 | $1,577.52 |
| 1049446-01 | R.T. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 7/1/2019 | 27198 | $405.94 |
| 1049446-01 | R.T. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 7/3/2019 | 22505 | $748.08 |
| 1049446-01 | R.T. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 7/3/2019 | 23700 | $1,577.52 |
| 1049446-01 | R.T. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 7/3/2019 | 27198 | $405.94 |
| 1049446-01 | R.T. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 7/15/2019 | 22505 | $748.08 |
| 1049446-01 | R.T. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 7/15/2019 | 23700 | $1,577.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1049446-01 | R.T. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 7/15/2019 | 27198 | $405.94 |
| 1048822-02 | E.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/4/2019 | 62323 | $976.38 |
| 1048822-02 | E.S. | AMSC LLC | Arthroscopy Knee Synovectomy 2/>C… | 6/21/2019 | 29876 | $1,513.12 |
| 1048822-02 | E.S. | AMSC LLC | Arthrs Kne Surg W/Meniscectomy Me… | 6/21/2019 | 29881 | $1,513.12 |
| 1048822-02 | E.S. | AMSC LLC | Arthrs Aided Ant Cruciate Ligm Rp… | 6/21/2019 | 29888 | $5,677.78 |
| 1048822-02 | E.S. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/28/2019 | 62321 | $976.38 |
| 1048822-02 | E.S. | AMSC LLC | Epidurography Rs&I… | 6/28/2019 | 72275 | $572.52 |
| 1048822-02 | E.S. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/29/2019 | 62323 | $976.38 |
| 1048822-02 | E.S. | AMSC LLC | Epidurography Rs&I… | 8/29/2019 | 72275 | $572.52 |
| 1048822-02 | E.S. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/8/2020 | 64490 | $1,518.48 |
| 1048822-02 | E.S. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/8/2020 | 64491 | $533.92 |
| 1048822-02 | E.S. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/8/2020 | 64492 | $533.92 |
| 1048822-02 | E.S. | Health East Ambulatory Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 1/29/2020 | 62287 | $8,064.00 |
| 1048822-02 | E.S. | Health East Ambulatory Surgical Center | Fluor Needle/Cath Spine/Paraspina… | 1/29/2020 | 77003 | $141.00 |
| 1048822-02 | E.S. | Health East Ambulatory Surgical Center | Probe, Percutaneous Lumbar Discec… | 1/29/2020 | C2614 | $920.00 |
| 1049363-02 | M.S. | AMSC LLC | Arthroscopy Shoulder Surg Synovec… | 1/31/2019 | 29820 | $1,513.12 |
| 1049363-02 | M.S. | AMSC LLC | Arthroscopy Shoulder Surg Debride… | 1/31/2019 | 29822 | $1,513.12 |
| 1049363-02 | M.S. | AMSC LLC | Arthroscopy Shoulder W/Coracoacrm… | 1/31/2019 | 29826 | $1,513.12 |
| 1049363-02 | M.S. | AMSC LLC | Arthroscopy Shoulder Rotator Cuff… | 1/31/2019 | 29827 | $5,677.78 |
| 1049363-02 | M.S. | AMSC LLC | Anchor/Screw For Opposing Bone-To… | 1/31/2020 | C1713 | $1,000.00 |
| 1049363-02 | M.S. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/7/2022 | 62323 | $976.38 |
| 1049374-01 | M.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/3/2019 | 62321 | $976.38 |
| 1049374-01 | M.K. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 4/3/2019 | 72275 | $572.52 |
| 1049374-01 | M.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/6/2019 | 62323 | $976.38 |
| 1049374-01 | M.K. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 5/6/2019 | 72275 | $572.52 |
| 1049374-01 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 9/23/2019 | 29876 | $1,472.45 |
| 1049374-01 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthrs Kne Surg W/Meniscectomy Me… | 9/23/2019 | 29881 | $3,026.24 |
| 1049374-01 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Knee W/Lysis Adhesion… | 9/23/2019 | 29884 | $1,472.45 |
| 1049374-01 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Arthroscopy… | 9/23/2019 | 29999 | $1,472.45 |
| 1049374-01 | M.K. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Arthroscopy… | 9/23/2019 | 29999 | $1,472.45 |
| 1050478-03 | M.M. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 3/20/2019 | 22505 | $2,074.56 |
| 1050478-03 | M.M. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/20/2019 | 27198 | $1,037.28 |
| 1050478-03 | M.M. | Healthplus Surgery Center LLC | Manipulation Hip Joint General An… | 3/20/2019 | 27275 | $2,074.56 |
| 1050478-03 | M.M. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 5/17/2019 | 29875 | $1,472.45 |
| 1050478-03 | M.M. | All City Family Healthcare Center, Inc. | Arthrs Kne Abrasion Arthrp/Mlt D… | 5/17/2019 | 29879 | $1,472.45 |
| 1050478-03 | M.M. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 5/17/2019 | 29880 | $3,026.24 |
| 1049661-01 | M.O. | Island Ambulatory Surgery Center | Perc Lamino-/Laminectomy Image Gu… | 8/24/2020 | 0274T | $5,292.93 |
| 1049661-01 | M.O. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 8/24/2020 | 22526 | $2,646.47 |
| 1049661-01 | M.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/19/2020 | 29821 | $5,677.77 |
| 1049661-01 | M.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/19/2020 | 29823 | $1,472.45 |
| 1049661-01 | M.O. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 10/19/2020 | 29825 | $1,472.45 |
| 1049661-01 | M.O. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 10/19/2020 | 29999 | $1,472.45 |
| 1049661-01 | M.O. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/19/2020 | 64415 | $979.78 |
| 1049661-01 | M.O. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/19/2020 | 76942 | $341.96 |
| 1049661-01 | M.O. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/19/2020 | A4649 | $50.00 |
| 1049904-01 | C.B. | SCOB LLC | Perq Intrdscl Electrothrm Annulop… | 7/20/2020 | 22526 | $5,723.72 |
| 1049904-01 | C.B. | SCOB LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 7/20/2020 | 62287 | $5,292.93 |
| 1049904-01 | C.B. | SCOB LLC | Probe, Percutaneous Lumbar Discec… | 7/20/2020 | C2614 | $2,000.00 |
| 1049904-01 | C.B. | Rockaways ASC Development LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/9/2020 | 63075 | $5,292.93 |
| 1049904-01 | C.B. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 11/9/2020 | A4649 | $50.00 |
| 1048993-01 | J.R. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 3/24/2019 | 20553 | $277.37 |
| 1048993-01 | J.R. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/24/2019 | 62323 | $976.38 |
| 1048993-01 | J.R. | AMSC LLC | Epidurography Rs&I… | 3/24/2019 | 72275 | $572.52 |
| 1048993-01 | J.R. | AMSC LLC | Us Guidance Needle Placement Img … | 3/24/2019 | 76942 | $423.32 |
| 1048993-01 | J.R. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/19/2019 | 20553 | $277.37 |
| 1048993-01 | J.R. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/19/2019 | 64490 | $976.38 |
| 1048993-01 | J.R. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/19/2019 | 64491 | $488.19 |
| 1048993-01 | J.R. | AMSC LLC | Us Guidance Needle Placement Img … | 5/19/2019 | 76942 | $423.32 |
| 1048993-01 | J.R. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/29/2019 | 20552 | $277.37 |
| 1048993-01 | J.R. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/29/2019 | 64490 | $976.38 |
| 1048993-01 | J.R. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/29/2019 | 76942 | $423.32 |
| 1049541-02 | J.A. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 8/19/2019 | 1936 | $135.05 |
| 1049541-02 | J.A. | EMUSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 8/19/2019 | 62287 | $5,827.05 |
| 1049541-02 | J.A. | EMUSC LLC | Probe, Percutaneous Lumbar Discec… | 8/19/2019 | C2614 | $600.00 |
| 1049541-02 | J.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 11/8/2019 | 29875 | $1,472.45 |
| 1049541-02 | J.A. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/8/2019 | 29879 | $1,472.45 |
| 1049541-02 | J.A. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 11/8/2019 | 29880 | $3,026.24 |
| 1049541-02 | J.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 11/8/2019 | G0289 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1050355-01 | B.F. | East Tremont Medical Center | Anes Arthrs Humeral H/N Strnclav … | 3/28/2019 | 1630 | $1,089.00 |
| 1050355-01 | B.F. | East Tremont Medical Center | Arthrocentesis Aspir&/Inj Major J … | 3/28/2019 | 20610 | $236.70 |
| 1050355-01 | B.F. | East Tremont Medical Center | Arthroscopy Shoulder Dx W/Wo Syno… | 3/28/2019 | 29805 | $3,500.00 |
| 1050355-01 | B.F. | East Tremont Medical Center | Arthroscopy Shoulder Surgical Rem… | 3/28/2019 | 29819 | $1,900.00 |
| 1050355-01 | B.F. | East Tremont Medical Center | Arthroscopy Shoulder Surg Synovec… | 3/28/2019 | 29821 | $1,900.00 |
| 1050355-01 | B.F. | East Tremont Medical Center | Arthroscopy Shoulder Surg Debride… | 3/28/2019 | 29823 | $1,900.00 |
| 1050355-01 | B.F. | East Tremont Medical Center | Arthroscopy Shoulder Ahesiolysis … | 3/28/2019 | 29825 | $1,900.00 |
| 1050355-01 | B.F. | East Tremont Medical Center | Arthroscopy Shoulder W/Coracoacrm… | 3/28/2019 | 29826 | $1,900.00 |
| 1050355-01 | B.F. | East Tremont Medical Center | Single Nerve Block Injection Arm … | 3/28/2019 | 64415 | $500.00 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Radiologic Exam Chest 2 Views… | 5/14/2019 | 71046 | $541.40 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 5/14/2019 | 80053 | $150.00 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 5/14/2019 | 80307 | $359.15 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 5/14/2019 | 80324 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 5/14/2019 | 80332 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 5/14/2019 | 80335 | $270.31 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Barbiturates… | 5/14/2019 | 80345 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 5/14/2019 | 80346 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 5/14/2019 | 80348 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Fentanyl… | 5/14/2019 | 80354 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 5/14/2019 | 80355 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 5/14/2019 | 80356 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Methadone… | 5/14/2019 | 80358 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 5/14/2019 | 80359 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 5/14/2019 | 80360 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 5/14/2019 | 80361 | $538.74 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 5/14/2019 | 80362 | $537.74 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Oxycodone… | 5/14/2019 | 80365 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Pregabalin… | 5/14/2019 | 80366 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 5/14/2019 | 80368 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 5/14/2019 | 80369 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Tapentadol… | 5/14/2019 | 80372 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Drug Screening Tramadol… | 5/14/2019 | 80373 | $269.37 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 5/14/2019 | 81001 | $134.00 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 5/14/2019 | 85025 | $147.00 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Prothrombin Time… | 5/14/2019 | 85610 | $143.00 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 5/14/2019 | 85730 | $147.00 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 5/14/2019 | 86850 | $105.80 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 5/14/2019 | 86900 | $56.95 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 5/14/2019 | 86901 | $56.95 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 5/14/2019 | 93005 | $323.70 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 5/16/2019 | 93306 | $5,074.90 |
| 1050355-01 | B.F. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wo M-Mode Res… | 5/16/2019 | 93351 | $6,582.50 |
| 1050355-01 | B.F. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 5/23/2019 | 29870 | $1,472.45 |
| 1050355-01 | B.F. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 5/23/2019 | 29876 | $1,472.45 |
| 1050355-01 | B.F. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 5/23/2019 | 29880 | $3,026.24 |
| 1050355-01 | B.F. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 5/23/2019 | 64415 | $979.78 |
| 1050355-01 | B.F. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 5/23/2019 | 76942 | $341.96 |
| 1050355-01 | B.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 5/23/2019 | g0289 | $1,472.45 |
| 1048269-01 | J.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/29/2019 | 62323 | $976.38 |
| 1048269-01 | J.R. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 4/29/2019 | 72275 | $572.52 |
| 1048269-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 5/3/2019 | 29821 | $1,472.45 |
| 1048269-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 5/3/2019 | 29823 | $3,026.24 |
| 1048269-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 5/3/2019 | 29826 | $1,472.45 |
| 1048269-01 | J.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 5/3/2019 | 64415 | $979.78 |
| 1048269-01 | J.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 5/3/2019 | 76942 | $341.96 |
| 1048269-01 | J.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/22/2019 | 62323 | $976.38 |
| 1048269-01 | J.R. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 5/22/2019 | 72275 | $572.52 |
| 1048269-01 | J.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/12/2019 | 62321 | $976.38 |
| 1048269-01 | J.R. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 6/12/2019 | 72275 | $572.52 |
| 1048269-01 | J.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/7/2019 | 62321 | $976.38 |
| 1048269-01 | J.R. | Island Ambulatory Surgery Center | Perc Lamino-/Laminectomy Image Gu… | 10/28/2019 | 0274T | $5,292.93 |
| 1048269-01 | J.R. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 10/28/2019 | 22526 | $2,646.47 |
| 1048269-01 | J.R. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/2/2019 | 22526 | $2,646.47 |
| 1048269-01 | J.R. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/2/2019 | 62287 | $5,292.93 |
| 1048989-02 | A.M. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J … | 2/19/2019 | 20610 | $236.69 |
| 1048989-02 | A.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/19/2019 | 29821 | $1,472.45 |
| 1048989-02 | A.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/19/2019 | 29823 | $3,026.24 |
| 1048989-02 | A.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 2/19/2019 | 29825 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1048989-02 | A.M. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 2/19/2019 | 64415 | $829.30 |
| 1048989-02 | A.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/19/2019 | 76942 | $341.96 |
| 1048989-02 | A.M. | EMUSC LLC | Office Outpatient New 45 Minutes… | 5/8/2019 | 99204 | $203.76 |
| 1048989-02 | A.M. | EMUSC LLC | Perc Lamino-/Laminectomy Indir Im… | 5/22/2019 | 0275T | $5,827.05 |
| 1048989-02 | A.M. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 5/22/2019 | 1936 | $135.05 |
| 1048989-02 | A.M. | EMUSC LLC | Anesthesia Cervical Spine & Cord … | 9/4/2019 | 600 | $270.10 |
| 1048989-02 | A.M. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 9/4/2019 | 63075 | $5,827.05 |
| 1048989-02 | A.M. | EMUSC LLC | Prosthetic Implant, Not Otherwise… | 9/4/2019 | L8699 | $600.00 |
| 1049064-03 | S.K. | New York Surgery Center of Queens | Arthroscopy Shoulder Surgical Cap… | 4/26/2019 | 29806 | $5,677.77 |
| 1049064-03 | S.K. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Synovec… | 4/26/2019 | 29821 | $1,472.45 |
| 1049064-03 | S.K. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Debride… | 4/26/2019 | 29823 | $1,472.45 |
| 1049064-03 | S.K. | New York Surgery Center of Queens | Arthroscopy Shoulder Ahesiolysis … | 4/26/2019 | 29825 | $1,472.45 |
| 1049064-03 | S.K. | New York Surgery Center of Queens | Arthroscopy Shoulder W/Coracoacrm… | 4/26/2019 | 29826 | $1,472.45 |
| 1047858-02 | E.B. | Fifth Avenue Surgery Center LLC | Njx Anes&/Strd W/Img Trfml Edrl L… | 6/14/2019 | 64483 | $976.38 |
| 1047858-02 | E.B. | Fifth Avenue Surgery Center LLC | Njx Anes&/Strd W/Img Trfml Edrl L… | 6/14/2019 | 64483 | $447.52 |
| 1047858-02 | E.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/15/2019 | 64490 | $1,518.48 |
| 1047858-02 | E.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/15/2019 | 64491 | $533.92 |
| 1047858-02 | E.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/15/2019 | 64492 | $533.92 |
| 1047858-02 | E.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/15/2019 | 64492 | $533.92 |
| 1047858-02 | E.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/5/2019 | 64490 | $976.38 |
| 1047858-02 | E.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/5/2019 | 64491 | $447.52 |
| 1047858-02 | E.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/5/2019 | 64492 | $447.52 |
| 1047858-02 | E.B. | Health East Ambulatory Surgical Center | Arthrocentesis Aspir&/Inj Major J… | 1/17/2020 | 20610 | $157.95 |
| 1047858-02 | E.B. | Health East Ambulatory Surgical Center | Dstr Nrolytc Agnt Parverteb Fct S… | 1/17/2020 | 64633 | $1,012.32 |
| 1047858-02 | E.B. | Health East Ambulatory Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 1/17/2020 | 64634 | $355.95 |
| 1047858-02 | E.B. | Health East Ambulatory Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 1/17/2020 | 64634 | $355.95 |
| 1047858-02 | E.B. | Health East Ambulatory Surgical Center | Fluor Needle/Cath Spine/Paraspina… | 1/17/2020 | 77003 | $141.00 |
| 1047640-02 | C.W. | Manalapan Surgery Center Inc | Manipulation Spine Requiring Anes… | 3/25/2019 | 22505 | $748.08 |
| 1047640-02 | C.W. | Manalapan Surgery Center Inc | Manj W/Anes Shoulder Joint W/Fixa… | 3/25/2019 | 23700 | $1,577.52 |
| 1047640-02 | C.W. | Manalapan Surgery Center Inc | Manipulation Spine Requiring Anes… | 3/28/2019 | 22505 | $748.08 |
| 1047640-02 | C.W. | Manalapan Surgery Center Inc | Manj W/Anes Shoulder Joint W/Fixa… | 3/28/2019 | 23700 | $1,577.52 |
| 1047640-02 | C.W. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/17/2019 | 62321 | $976.38 |
| 1047640-02 | C.W. | AMSC LLC | Epidurography Rs&I… | 4/17/2019 | 72275 | $572.52 |
| 1048706-02 | D.V. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/21/2019 | 62321 | $1,012.32 |
| 1048706-02 | D.V. | Bergenfield Surgical Center | Epidurography Rs&I… | 11/21/2019 | 72275 | $572.52 |
| 1048706-02 | D.V. | Bergenfield Surgical Center | Surgical Trays… | 11/21/2019 | A4550 | $750.00 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 12/2/2019 | 29875 | $1,472.45 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/2/2019 | 29880 | $3,026.24 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Lysis Adhesion… | 12/2/2019 | 29884 | $1,472.45 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 12/2/2019 | 29999 | $1,472.45 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 12/2/2019 | G0289 | $1,472.45 |
| 1048706-02 | D.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/19/2020 | 64490 | $976.38 |
| 1048706-02 | D.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/19/2020 | 64490 | $488.19 |
| 1048706-02 | D.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/19/2020 | 64491 | $488.19 |
| 1048706-02 | D.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/19/2020 | 64491 | $488.19 |
| 1048706-02 | D.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/19/2020 | 64492 | $488.19 |
| 1048706-02 | D.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/19/2020 | 64492 | $488.19 |
| 1048706-02 | D.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct S… | 8/3/2020 | 64633 | $976.38 |
| 1048706-02 | D.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 8/3/2020 | 64634 | $447.52 |
| 1048706-02 | D.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 8/3/2020 | 64634 | $447.52 |
| 1048706-02 | D.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 8/3/2020 | A4649 | $50.00 |
| 1048706-02 | D.V. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/19/2021 | 62321 | $1,012.32 |
| 1048706-02 | D.V. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 1/19/2021 | 72275 | $442.29 |
| 1048772-02 | E.V. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 3/12/2019 | 20553 | $107.64 |
| 1048772-02 | E.V. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Trfml Edrl L… | 3/12/2019 | 64483 | $1,518.48 |
| 1048772-02 | E.V. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Trfml Edrl L… | 3/12/2019 | 64484 | $776.84 |
| 1048772-02 | E.V. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Trfml Edrl L… | 3/12/2019 | 64484 | $776.84 |
| 1048772-02 | E.V. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 3/20/2019 | 20553 | $107.64 |
| 1048772-02 | E.V. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Trfml Edrl L… | 3/20/2019 | 64483 | $1,518.48 |
| 1048772-02 | E.V. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Trfml Edrl L… | 3/20/2019 | 64484 | $776.84 |
| 1048772-02 | E.V. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Trfml Edrl L… | 3/20/2019 | 64484 | $776.84 |
| 1048772-02 | E.V. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 3/26/2019 | 20553 | $107.64 |
| 1048772-02 | E.V. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Trfml Edrl L… | 3/26/2019 | 64483 | $1,518.48 |
| 1048772-02 | E.V. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Trfml Edrl L… | 3/26/2019 | 64484 | $776.84 |
| 1048772-02 | E.V. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Trfml Edrl L… | 3/26/2019 | 64484 | $776.84 |
| 1048772-02 | E.V. | All City Family Healthcare Center, Inc. | Manipulation Knee Joint Under Gen… | 4/12/2019 | 27570 | $748.08 |
| 1048772-02 | E.V. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 4/12/2019 | 29876 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1048772-02 | E.V. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 4/12/2019 | 29999 | $1,472.45 |
| 1048772-02 | E.V. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 5/10/2019 | 23700 | $748.08 |
| 1048772-02 | E.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 5/10/2019 | 29820 | $2,798.20 |
| 1048772-02 | E.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 5/10/2019 | 29822 | $1,472.45 |
| 1048772-02 | E.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 5/10/2019 | 29825 | $3,026.24 |
| 1048772-02 | E.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 5/10/2019 | 29826 | $1,472.45 |
| 1048772-02 | E.V. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 5/10/2019 | 29999 | $1,472.45 |
| 1048772-02 | E.V. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 5/10/2019 | 64415 | $979.78 |
| 1048772-02 | E.V. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 5/10/2019 | 76942 | $341.96 |
| 1047071-01 | A.Y. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 3/27/2019 | 29821 | $3,026.24 |
| 1047071-01 | A.Y. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 3/27/2019 | 29823 | $1,472.45 |
| 1047071-01 | A.Y. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 3/27/2019 | 29826 | $1,472.45 |
| 1047071-01 | A.Y. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 3/27/2019 | 64415 | $979.78 |
| 1047071-01 | A.Y. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 3/27/2019 | 76942 | $341.96 |
| 1047071-01 | A.Y. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/14/2019 | 62321 | $976.38 |
| 1047071-01 | A.Y. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 6/14/2019 | 72275 | $572.52 |
| 1047675-03 | F.K. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 3/4/2019 | 22526 | $2,330.90 |
| 1047675-03 | F.K. | All City Family Healthcare Center, Inc. | Injection Px Discogrphy Ea Lvl Ce… | 3/4/2019 | 62291 | $962.54 |
| 1047675-03 | F.K. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 3/4/2019 | 63075 | $5,827.43 |
| 1047675-03 | F.K. | All City Family Healthcare Center, Inc. | Diskograpy Cervical/Thoracic Rs&I… | 3/4/2019 | 72285 | $572.52 |
| 1047675-03 | F.K. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/23/2022 | 62321 | $976.38 |
| 1048732-02 | M.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2019 | 64493 | $447.52 |
| 1048732-02 | M.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2019 | 64493 | $976.38 |
| 1048732-02 | M.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2019 | 64494 | $447.52 |
| 1048732-02 | M.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2019 | 64494 | $447.52 |
| 1048732-02 | M.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2019 | 64495 | $447.52 |
| 1048732-02 | M.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/11/2019 | 64495 | $447.52 |
| 1048732-02 | M.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/24/2019 | 64493 | $447.52 |
| 1048732-02 | M.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/24/2019 | 64493 | $976.38 |
| 1048732-02 | M.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/24/2019 | 64494 | $447.52 |
| 1048732-02 | M.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/24/2019 | 64494 | $447.52 |
| 1048732-02 | M.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/24/2019 | 64495 | $447.52 |
| 1048732-02 | M.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/24/2019 | 64495 | $447.52 |
| 1048732-02 | M.P. | Fifth Avenue Surgery Center LLC | Tenotomy Shoulder Area 1 Tendon… | 8/5/2019 | 23405 | $3,760.88 |
| 1048732-02 | M.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/5/2019 | 29821 | $1,472.45 |
| 1048732-02 | M.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/5/2019 | 29823 | $1,472.45 |
| 1048732-02 | M.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 8/5/2019 | 29824 | $1,472.45 |
| 1048732-02 | M.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Aselysis … | 8/5/2019 | 29825 | $1,472.45 |
| 1048732-02 | M.P. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/5/2019 | 29999 | $1,472.45 |
| 1048732-02 | M.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/5/2019 | 64415 | $829.30 |
| 1048732-02 | M.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/5/2019 | 76942 | $341.96 |
| 1049264-01 | A.Q. | AMSC LLC | Manipulation Spine Requiring Anes… | 2/11/2019 | 22505 | $1,577.52 |
| 1049264-01 | A.Q. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/11/2019 | 23700 | $1,497.10 |
| 1049264-01 | A.Q. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/11/2019 | 27198 | $893.24 |
| 1049264-01 | A.Q. | AMSC LLC | Manipulation Hip Joint General An… | 2/11/2019 | 27275 | $1,577.52 |
| 1049264-01 | A.Q. | AMSC LLC | Manipulation Hip Joint General An… | 2/11/2019 | 27275 | $1,577.52 |
| 1049264-01 | A.Q. | AMSC LLC | Manipulation Spine Requiring Anes… | 2/23/2019 | 22505 | $1,577.52 |
| 1049264-01 | A.Q. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/23/2019 | 23700 | $1,497.10 |
| 1049264-01 | A.Q. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/23/2019 | 27198 | $893.24 |
| 1049264-01 | A.Q. | AMSC LLC | Manipulation Hip Joint General An… | 2/23/2019 | 27275 | $1,577.52 |
| 1049264-01 | A.Q. | AMSC LLC | Manipulation Hip Joint General An… | 2/23/2019 | 27275 | $1,577.52 |
| 1049264-01 | A.Q. | AMSC LLC | Manipulation Spine Requiring Anes… | 5/3/2019 | 22505 | $788.76 |
| 1049264-01 | A.Q. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/3/2019 | 23700 | $748.55 |
| 1049264-01 | A.Q. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/3/2019 | 27198 | $446.62 |
| 1049264-01 | A.Q. | AMSC LLC | Manipulation Hip Joint General An… | 5/3/2019 | 27275 | $3,155.04 |
| 1049264-01 | A.Q. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/29/2019 | 20553 | $277.37 |
| 1049264-01 | A.Q. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/29/2019 | 62323 | $976.38 |
| 1049264-01 | A.Q. | AMSC LLC | Epidurogray Rs&I… | 5/29/2019 | 72275 | $572.52 |
| 1049264-01 | A.Q. | AMSC LLC | Us Guidance Needle Placement Img … | 5/29/2019 | 76942 | $423.32 |
| 1049264-01 | A.Q. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/12/2019 | 20552 | $277.37 |
| 1049264-01 | A.Q. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/12/2019 | 62323 | $976.38 |
| 1049264-01 | A.Q. | Rockaways ASC Development LLC | Computed Tomographic Angiography,… | 6/12/2019 | 72175 | $572.52 |
| 1049264-01 | A.Q. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/12/2019 | 76942 | $211.66 |
| 1049264-01 | A.Q. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/26/2019 | 20552 | $277.37 |
| 1049264-01 | A.Q. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/26/2019 | 64493 | $976.38 |
| 1049264-01 | A.Q. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/26/2019 | 76942 | $423.32 |
| 1049264-01 | A.Q. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/17/2019 | 64493 | $976.38 |
| 1049264-01 | A.Q. | CHC Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 11/15/2019 | 22526 | $2,605.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1049264-01 | A.Q. | CHC Surgical Center LLC | Perq Intrdscl Electrothrm Annulop… | 11/15/2019 | 22527 | $2,605.78 |
| 1049264-01 | A.Q. | CHC Surgical Center LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/15/2019 | 62287 | $5,292.93 |
| 1047943-01 | F.D. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/27/2019 | 62323 | $976.38 |
| 1047943-01 | F.D. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 6/27/2019 | 72275 | $572.53 |
| 1047943-01 | F.D. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/29/2019 | 62323 | $976.38 |
| 1047943-01 | F.D. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 10/29/2019 | 72275 | $572.53 |
| 1047943-01 | F.D. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/12/2019 | 22526 | $5,292.93 |
| 1047943-01 | F.D. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/12/2019 | 62287 | $2,646.47 |
| 1047943-01 | F.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/9/2020 | 64493 | $1,952.76 |
| 1047943-01 | F.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/9/2020 | 64494 | $976.38 |
| 1047943-01 | F.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/9/2020 | 64495 | $976.38 |
| 1047943-01 | F.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/30/2020 | 64493 | $1,952.76 |
| 1047943-01 | F.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/30/2020 | 64494 | $976.38 |
| 1047943-01 | F.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/30/2020 | 64494 | $976.38 |
| 1048282-02 | M.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 2/11/2019 | 29876 | $1,472.45 |
| 1048282-02 | M.S. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 2/11/2019 | 29881 | $3,026.24 |
| 1048282-02 | M.S. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 2/11/2019 | 64447 | $829.30 |
| 1048282-02 | M.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/11/2019 | 76942 | $341.96 |
| 1048282-02 | M.S. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 2/11/2019 | G0289 | $1,472.45 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/3/2019 | 62321 | $1,012.32 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Epidurograpy Rs&I… | 3/3/2019 | 72275 | $572.81 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/19/2019 | 64493 | $1,458.32 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/19/2019 | 64494 | $1,342.62 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/19/2019 | 64495 | $1,342.62 |
| 1048282-02 | M.S. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 5/22/2019 | 22505 | $1,611.85 |
| 1048282-02 | M.S. | Healthplus Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/22/2019 | 23700 | $748.08 |
| 1048282-02 | M.S. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/22/2019 | 27198 | $405.94 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Manipulation Spine Requiring Anes… | 5/25/2019 | 22505 | $1,611.85 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/25/2019 | 23700 | $748.08 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/25/2019 | 27198 | $405.94 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Manipulation Spine Requiring Anes… | 5/29/2019 | 22505 | $1,611.85 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/29/2019 | 23700 | $748.08 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/29/2019 | 27198 | $405.94 |
| 1048282-02 | M.S. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/7/2019 | 64493 | $1,458.32 |
| 1048282-02 | M.S. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/7/2019 | 64494 | $1,342.62 |
| 1048282-02 | M.S. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/7/2019 | 64495 | $1,342.62 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/21/2019 | 64493 | $1,014.11 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/21/2019 | 64494 | $898.41 |
| 1048282-02 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/21/2019 | 64495 | $898.41 |
| 1048282-02 | M.S. | SCOB LLC | Dstr Nrolytc Agent Parverteb Fct S… | 7/3/2019 | 64635 | $1,014.11 |
| 1048282-02 | M.S. | SCOB LLC | Dstr Nrolytc Agent Parverteb Fct A… | 7/3/2019 | 64636 | $898.41 |
| 1048282-02 | M.S. | SCOB LLC | Dstr Nrolytc Agent Parverteb Fct A… | 7/3/2019 | 64636 | $898.41 |
| 1048282-02 | M.S. | Healthplus Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/29/2019 | 29876 | $3,060.57 |
| 1048282-02 | M.S. | Healthplus Surgery Center LLC | Arthrs Knee Debridement/Shaving A… | 7/29/2019 | 29877 | $2,944.87 |
| 1048282-02 | M.S. | Healthplus Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/29/2019 | 29880 | $2,944.87 |
| 1047052-03 | D.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 3/1/2019 | 0232T | $437.96 |
| 1047052-03 | D.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 3/1/2019 | 29876 | $1,472.45 |
| 1047052-03 | D.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 3/1/2019 | 29880 | $3,026.24 |
| 1047052-03 | D.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Arthroscopy… | 3/1/2019 | 29999 | $1,472.45 |
| 1047052-03 | D.J. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 4/1/2019 | 20553 | $236.69 |
| 1047052-03 | D.J. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/1/2019 | 62321 | $976.38 |
| 1047052-03 | D.J. | New York Surgery Center of Queens | Epidurograpy Rs&I… | 4/1/2019 | 72275 | $572.53 |
| 1047052-03 | D.J. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 4/8/2019 | 20553 | $236.69 |
| 1047052-03 | D.J. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/8/2019 | 62323 | $976.38 |
| 1047052-03 | D.J. | New York Surgery Center of Queens | Epidurograpy Rs&I… | 4/8/2019 | 72275 | $572.53 |
| 1047396-01 | J.Y. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 3/20/2019 | 20553 | $554.74 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/20/2019 | 64493 | $976.38 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/20/2019 | 64493 | $976.38 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/20/2019 | 64494 | $976.38 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/20/2019 | 64494 | $976.38 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/20/2019 | 64495 | $976.38 |
| 1047396-01 | J.Y. | AMSC LLC | Epidurograpy Rs&I… | 3/20/2019 | 72275 | $572.52 |
| 1047396-01 | J.Y. | AMSC LLC | Us Guidance Needle Placement Img … | 3/20/2019 | 76942 | $423.92 |
| 1047396-01 | J.Y. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/10/2019 | 20553 | $277.37 |
| 1047396-01 | J.Y. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/10/2019 | 20553 | $277.37 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/10/2019 | 64493 | $488.19 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/10/2019 | 64493 | $488.19 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/10/2019 | 64493 | $976.38 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/10/2019 | 64493 | $976.38 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/10/2019 | 64494 | $488.19 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/10/2019 | 64494 | $488.19 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/10/2019 | 64494 | $488.19 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/10/2019 | 64494 | $488.19 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/10/2019 | 64495 | $488.19 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/10/2019 | 64495 | $488.19 |
| 1047396-01 | J.Y. | AMSC LLC | Us Guidance Needle Placement Img … | 4/10/2019 | 76942 | $423.32 |
| 1047396-01 | J.Y. | AMSC LLC | Us Guidance Needle Placement Img … | 4/10/2019 | 76942 | $423.32 |
| 1047396-01 | J.Y. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 5/5/2019 | 20553 | $277.37 |
| 1047396-01 | J.Y. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/5/2019 | 62323 | $976.38 |
| 1047396-01 | J.Y. | Rockaways ASC Development LLC | Epidurography Rs&I… | 5/5/2019 | 72275 | $572.52 |
| 1047396-01 | J.Y. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 5/5/2019 | 76942 | $211.66 |
| 1047396-01 | J.Y. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/15/2019 | 20553 | $277.37 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/15/2019 | 64493 | $488.19 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/15/2019 | 64493 | $976.38 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/15/2019 | 64494 | $488.19 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/15/2019 | 64494 | $488.19 |
| 1047396-01 | J.Y. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/15/2019 | 64495 | $976.38 |
| 1047396-01 | J.Y. | AMSC LLC | Us Guidance Needle Placement Img … | 5/15/2019 | 76942 | $423.32 |
| 1047396-01 | J.Y. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/26/2019 | 20552 | $277.37 |
| 1047396-01 | J.Y. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/26/2019 | 64490 | $976.38 |
| 1047396-01 | J.Y. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/26/2019 | 76942 | $423.32 |
| 1047396-01 | J.Y. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/14/2019 | 62323 | $976.38 |
| 1047396-01 | J.Y. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/14/2019 | 64490 | $488.19 |
| 1047396-01 | J.Y. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/14/2019 | 72275 | $572.52 |
| 1047571-01 | A.D. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 4/5/2019 | 29875 | $1,472.45 |
| 1047571-01 | A.D. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 4/5/2019 | 29879 | $1,472.45 |
| 1047571-01 | A.D. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 4/5/2019 | 29880 | $3,026.24 |
| 1047571-01 | A.D. | All City Family Healthcare Center, Inc. | Injection Anesthetic Agent Femora… | 4/5/2019 | 64447 | $829.30 |
| 1047571-01 | A.D. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 4/5/2019 | 76942 | $341.96 |
| 1047571-01 | A.D. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/20/2019 | 62323 | $976.38 |
| 1047571-01 | A.D. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 5/20/2019 | 72275 | $572.52 |
| 1047571-02 | W.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/22/2019 | 62323 | $976.38 |
| 1047571-02 | W.C. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 5/22/2019 | 72275 | $572.52 |
| 1047571-02 | W.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 5/24/2019 | 29821 | $1,472.45 |
| 1047571-02 | W.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 5/24/2019 | 29823 | $3,026.24 |
| 1047571-02 | W.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 5/24/2019 | 29826 | $1,472.45 |
| 1047571-02 | W.C. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 5/24/2019 | 64415 | $979.78 |
| 1047571-02 | W.C. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 5/24/2019 | 76942 | $341.96 |
| 1048763-01 | R.E. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 7/31/2019 | 20553 | $473.39 |
| 1048763-01 | R.E. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/31/2019 | 62321 | $863.63 |
| 1048763-01 | R.E. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Synovec… | 8/20/2019 | 29821 | $1,472.45 |
| 1048763-01 | R.E. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Surg Debride… | 8/20/2019 | 29823 | $3,026.24 |
| 1048763-01 | R.E. | Manalapan Surgery Center Inc | Arthroscopy Shoulder Ahesiolysis … | 8/20/2019 | 29825 | $1,472.45 |
| 1048763-01 | R.E. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 8/20/2019 | 29999 | $1,472.45 |
| 1048763-01 | R.E. | Manalapan Surgery Center Inc | Unlisted Procedure Arthroscopy… | 8/20/2019 | 29999 | $1,472.45 |
| 1048763-01 | R.E. | Manalapan Surgery Center Inc | Single Nerve Block Injection Arm … | 8/20/2019 | 64415 | $979.78 |
| 1048763-01 | R.E. | Manalapan Surgery Center Inc | Us Guidance Needle Placement Img … | 8/20/2019 | 76942 | $341.96 |
| 1060931-90 | L.M. | EMUSC LLC | Collection Venous Blood Venipunct… | 5/10/2019 | 36415 | $10.08 |
| 1060931-90 | L.M. | EMUSC LLC | Basic Metabolic Panel Calcium Tot… | 5/10/2019 | 80048 | $16.95 |
| 1060931-90 | L.M. | EMUSC LLC | Blood Count Complete Auto&Auto Di… | 5/10/2019 | 85025 | $14.93 |
| 1060931-90 | L.M. | EMUSC LLC | Prothrombin Time… | 5/10/2019 | 85610 | $11.31 |
| 1060931-90 | L.M. | EMUSC LLC | Thromboplastin Time Partial Plasm… | 5/10/2019 | 85730 | $13.72 |
| 1060931-90 | L.M. | EMUSC LLC | Ecg Routine Ecg W/Least 12 Lds W/… | 5/10/2019 | 93000 | $72.95 |
| 1060931-90 | L.M. | EMUSC LLC | Office Outpatient New 30 Minutes … | 5/10/2019 | 99203 | $142.62 |
| 1060931-90 | L.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee Abrasion Arthrp/Mlt D… | 5/22/2019 | 29879 | $3,026.23 |
| 1060931-90 | L.M. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 5/22/2019 | 29880 | $1,472.45 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Radiologic Exam Chest 2 Views… | 4/23/2019 | 71046 | $541.40 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 4/23/2019 | 80053 | $150.00 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Lipid Panel… | 4/23/2019 | 80061 | $514.00 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 4/23/2019 | 80307 | $359.15 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 4/23/2019 | 80324 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 4/23/2019 | 80332 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 4/23/2019 | 80335 | $270.31 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Barbiturates… | 4/23/2019 | 80345 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 4/23/2019 | 80346 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 4/23/2019 | 80348 | $269.37 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Fentanyl… | 4/23/2019 | 80354 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 4/23/2019 | 80355 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 4/23/2019 | 80356 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Methadone… | 4/23/2019 | 80358 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 4/23/2019 | 80359 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 4/23/2019 | 80360 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 4/23/2019 | 80361 | $538.74 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 4/23/2019 | 80362 | $537.74 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Oxycodone… | 4/23/2019 | 80365 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Pregabalin… | 4/23/2019 | 80366 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 4/23/2019 | 80368 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 4/23/2019 | 80369 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Tapentadol… | 4/23/2019 | 80372 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Drug Screening Tramadol… | 4/23/2019 | 80373 | $269.37 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 4/23/2019 | 81001 | $134.00 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 4/23/2019 | 83036 | $66.70 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 4/23/2019 | 85025 | $147.00 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Prothrombin Time… | 4/23/2019 | 85610 | $143.00 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 4/23/2019 | 85730 | $147.00 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 4/23/2019 | 86850 | $105.80 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 4/23/2019 | 86900 | $56.95 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 4/23/2019 | 86901 | $56.95 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 4/23/2019 | 93005 | $323.70 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Echo Thrc R-T 2D W/Wom-Mode Comp… | 4/23/2019 | 93306 | $5,074.90 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Echo Thrc R-T 2D W/Wo M-Mode Res… | 5/3/2019 | 93351 | $6,582.50 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 5/21/2019 | 80053 | $150.00 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 5/21/2019 | 81001 | $134.00 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 5/21/2019 | 83036 | $66.70 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 5/21/2019 | 85025 | $147.00 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Prothrombin Time… | 5/21/2019 | 85610 | $143.00 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 5/21/2019 | 85730 | $147.00 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 5/21/2019 | 86850 | $105.80 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 5/21/2019 | 86900 | $56.95 |
| 1045898-01 | J.A. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 5/21/2019 | 86901 | $56.95 |
| 1045898-01 | J.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 5/31/2019 | 22505 | $748.08 |
| 1045898-01 | J.A. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/31/2019 | 23700 | $1,577.52 |
| 1045898-01 | J.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/31/2019 | 27198 | $405.94 |
| 1045898-01 | J.A. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 5/31/2019 | 27275 | $748.08 |
| 1045898-01 | J.A. | Dynamic Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/1/2019 | 29821 | $2,944.87 |
| 1045898-01 | J.A. | Dynamic Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/1/2019 | 29823 | $3,060.57 |
| 1045898-01 | J.A. | Dynamic Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/1/2019 | 29825 | $2,944.87 |
| 1045898-01 | J.A. | Dynamic Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/1/2019 | 29826 | $2,944.87 |
| 1045898-01 | J.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 6/5/2019 | 22505 | $748.08 |
| 1045898-01 | J.A. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 6/5/2019 | 23700 | $1,577.52 |
| 1045898-01 | J.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/5/2019 | 27198 | $405.94 |
| 1045898-01 | J.A. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 6/5/2019 | 27275 | $748.08 |
| 1045898-01 | J.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 6/7/2019 | 22505 | $748.08 |
| 1045898-01 | J.A. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 6/7/2019 | 23700 | $1,577.52 |
| 1045898-01 | J.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/7/2019 | 27198 | $405.94 |
| 1045898-01 | J.A. | Surgicore of Jersey City LLC | Manipulation Hip Joint General An… | 6/7/2019 | 27275 | $748.08 |
| 1045898-01 | J.A. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/28/2019 | 62323 | $863.63 |
| 1045898-01 | J.A. | Dynamic Surgery Center LLC | Epidurograpy Rs&I… | 6/28/2019 | 72275 | $572.53 |
| 1045898-01 | J.A. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2019 | 64493 | $1,458.32 |
| 1045898-01 | J.A. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2019 | 64494 | $1,342.62 |
| 1045898-01 | J.A. | SCOB LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2019 | 64495 | $1,342.62 |
| 1045898-01 | J.A. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/28/2019 | 64493 | $1,458.32 |
| 1045898-01 | J.A. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/28/2019 | 64494 | $1,342.62 |
| 1045898-01 | J.A. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/28/2019 | 64495 | $1,342.62 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 6/28/2019 | 29819 | $1,472.45 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/28/2019 | 29821 | $1,472.45 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/28/2019 | 29823 | $1,472.45 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 6/28/2019 | 29825 | $1,472.45 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/28/2019 | 29826 | $1,472.45 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 6/28/2019 | 29827 | $5,677.77 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 6/28/2019 | 29999 | $1,472.45 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/28/2019 | 64415 | $829.30 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/28/2019 | 76942 | $341.96 |
| 1046937-01 | A.K. | Island Ambulatory Surgery Center | Arthrocentesis Aspir&/Inj Major J… | 9/12/2019 | 20610 | $554.74 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1046937-01 | A.K. | Island Ambulatory Surgery Center | Fluoroscopic Guidance Needle Plac… | 9/12/2019 | 77002 | $572.52 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 10/11/2019 | 29819 | $1,472.45 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/11/2019 | 29821 | $1,472.45 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/11/2019 | 29823 | $1,472.45 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 10/11/2019 | 29824 | $1,472.45 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 10/11/2019 | 29825 | $1,472.45 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/11/2019 | 29826 | $1,472.45 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Rotator Cuff… | 10/11/2019 | 29827 | $5,677.77 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/11/2019 | 64415 | $979.78 |
| 1046937-01 | A.K. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/11/2019 | 76942 | $341.96 |
| 1047854-01 | J.M. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/8/2019 | 20553 | $277.37 |
| 1047854-01 | J.M. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/8/2019 | 62321 | $976.38 |
| 1047854-01 | J.M. | AMSC LLC | Epidurography Rs&I… | 5/8/2019 | 72275 | $572.52 |
| 1047854-01 | J.M. | AMSC LLC | Us Guidance Needle Placement Img … | 5/8/2019 | 76942 | $423.32 |
| 1047854-01 | J.M. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/19/2019 | 20552 | $277.37 |
| 1047854-01 | J.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/19/2019 | 62321 | $976.38 |
| 1047854-01 | J.M. | Rockaways ASC Development LLC | Epidurography Rs&I… | 6/19/2019 | 72275 | $572.52 |
| 1047854-01 | J.M. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/19/2019 | 76942 | $211.66 |
| 1047854-01 | J.M. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/14/2019 | 62321 | $976.38 |
| 1047854-01 | J.M. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/14/2019 | 72275 | $572.52 |
| 1046466-01 | M.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 4/10/2019 | 29821 | $1,472.45 |
| 1046466-01 | M.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 4/10/2019 | 29823 | $3,026.24 |
| 1046466-01 | M.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 4/10/2019 | 29825 | $1,472.45 |
| 1046466-01 | M.L. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/10/2019 | 29999 | $1,472.45 |
| 1046466-01 | M.L. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 4/10/2019 | 29999 | $1,472.45 |
| 1046466-01 | M.L. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/10/2019 | 64415 | $979.78 |
| 1046466-01 | M.L. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/10/2019 | 76942 | $341.96 |
| 1046466-01 | M.L. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 4/18/2022 | 22526 | $5,292.93 |
| 1046466-01 | M.L. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/18/2022 | 62287 | $5,292.93 |
| 1046466-01 | M.L. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 4/18/2022 | C2614 | $800.00 |
| 1046634-01 | M.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/20/2019 | 64493 | $976.38 |
| 1046634-01 | M.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/20/2019 | 64493 | $447.52 |
| 1046634-01 | M.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/20/2019 | 64494 | $447.52 |
| 1046634-01 | M.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/20/2019 | 64494 | $447.52 |
| 1046634-01 | M.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/20/2019 | 64495 | $447.52 |
| 1046634-01 | M.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/20/2019 | 64495 | $447.52 |
| 1046634-01 | M.M. | EMUSC LLC | Anes Arthrs Humeral H/N Strnclav … | 3/2/2020 | 1630 | $135.05 |
| 1046634-01 | M.M. | EMUSC LLC | Tenotomy Shoulder Area 1 Tendon… | 3/2/2020 | 23405 | $1,880.39 |
| 1046634-01 | M.M. | EMUSC LLC | Arthroscopy Shoulder Surg Debride… | 3/2/2020 | 29823 | $3,026.13 |
| 1046634-01 | M.M. | EMUSC LLC | Arthroscopy Shoulder Distal Clavi… | 3/2/2020 | 29824 | $1,513.06 |
| 1046634-01 | M.M. | EMUSC LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/2/2020 | 29826 | $1,513.06 |
| 1046634-01 | M.M. | EMUSC LLC | Single Nerve Block Injection Arm … | 3/2/2020 | 64415 | $108.04 |
| 1046634-01 | M.M. | EMUSC LLC | Single Nerve Block Injection Arm … | 3/2/2020 | 64415 | $489.85 |
| 1046634-01 | M.M. | EMUSC LLC | Prosthetic Implant, Not Otherwise… | 3/2/2020 | L8699 | $750.00 |
| 1048124-02 | J.Q. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/7/2019 | 20553 | $277.37 |
| 1048124-02 | J.Q. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/7/2019 | 62323 | $976.38 |
| 1048124-02 | J.Q. | AMSC LLC | Epidurography Rs&I… | 4/7/2019 | 72275 | $572.52 |
| 1048124-02 | J.Q. | AMSC LLC | Us Guidance Needle Placement Img … | 4/7/2019 | 76942 | $423.32 |
| 1048124-02 | J.Q. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 7/16/2019 | 29875 | $1,472.45 |
| 1048124-02 | J.Q. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 7/16/2019 | 29881 | $3,026.24 |
| 1048124-02 | J.Q. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 7/16/2019 | 64447 | $829.30 |
| 1048124-02 | J.Q. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/16/2019 | 76942 | $341.96 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Insert Ant Sgm Drainage Dev W/O R… | 8/7/2019 | 0253T | $71.96 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Insert Ant Sgm Drainage Dev W/O R… | 8/7/2019 | 0253T | $672.68 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Insert Ant Sgm Drainage Dev W/O R… | 8/7/2019 | 0253T | $5,500.00 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Auto Bone Marrw Cell Rx Complt Bo… | 8/7/2019 | 0263T | $5,500.00 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Anes Dx/Ther Nerve Block/Injectio… | 8/7/2019 | 1992 | $518.82 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/9/2019 | 64483 | $1,012.32 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/9/2019 | 64484 | $517.89 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/9/2019 | 64484 | $517.89 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 9/9/2019 | 72275 | $422.68 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/23/2019 | 62321 | $1,012.32 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 9/23/2019 | 72275 | $422.68 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/29/2019 | 64483 | $1,012.32 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/29/2019 | 64484 | $517.89 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/29/2019 | 64484 | $517.89 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 10/29/2019 | 72275 | $422.68 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/12/2019 | 62321 | $1,012.32 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 11/12/2019 | 72275 | $422.68 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Injection Single/Mlt Trigger Poin… | 2/24/2020 | 20553 | $107.64 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/24/2020 | 64483 | $1,012.32 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/24/2020 | 64484 | $517.89 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/24/2020 | 64484 | $517.89 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 2/24/2020 | 72275 | $422.68 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Us Guidance Needle Placement Img … | 2/24/2020 | 76942 | $403.00 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Synovec… | 3/12/2020 | 29820 | $3,231.20 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Surg Debride… | 3/12/2020 | 29822 | $1,998.86 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 3/12/2020 | 29826 | $6,462.39 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Arthroscopy Shoulder Rotator Cuff… | 3/12/2020 | 29827 | $6,462.39 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Single Nerve Block Injection Arm … | 3/12/2020 | 64415 | $517.89 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Anchor/Screw For Opposing Bone-To… | 3/12/2020 | C1713 | $736.00 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Anes Dx/Ther Nerve Block/Injectio… | 6/15/2020 | 1992 | $518.82 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2020 | 64493 | $207.85 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2020 | 64493 | $1,518.48 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2020 | 64493 | $1,518.48 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2020 | 64494 | $120.93 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2020 | 64494 | $533.92 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/15/2020 | 64494 | $533.92 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/25/2020 | 62321 | $1,012.32 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 9/25/2020 | 72275 | $422.68 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/20/2020 | 64490 | $1,518.48 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/20/2020 | 64491 | $533.92 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/4/2020 | 64493 | $1,518.48 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/4/2020 | 64494 | $533.92 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/4/2021 | 64490 | $1,518.48 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/4/2021 | 64491 | $533.92 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Dstr Nrolytc Agent Parverteb Fct S… | 2/15/2021 | 64635 | $2,560.32 |
| 1045746-01 | Z.E. | Health East Ambulatory Surgical Center | Dstr Nrolytc Agt Parverteb Fct A… | 2/15/2021 | 64636 | $1,518.48 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Allograft For Spine Surgery Only … | 4/12/2021 | 20930 | $3,160.34 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Autograft Spine Surgery Local Fro… | 4/12/2021 | 20936 | $3,160.34 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Arthrd Ant Interbody Decompress C… | 4/12/2021 | 22551 | $6,402.03 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Anterior Instrumentation 2-3 Vert… | 4/12/2021 | 22845 | $3,160.34 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Insj Biomchn Dev Intervertebral D… | 4/12/2021 | 22853 | $3,160.34 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/12/2021 | A4649 | $50.00 |
| 1045746-01 | Z.E. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 4/12/2021 | L8699 | $3,360.50 |
| 1045746-01 | Z.E. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 4/12/2021 | E0650 | $531.06 |
| 1045746-01 | Z.E. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 4/12/2021 | E0666 | $89.56 |
| 1045746-01 | Z.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/16/2022 | 62321 | $976.38 |
| 1045746-01 | Z.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/30/2022 | 64483 | $976.38 |
| 1045746-01 | Z.E. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/30/2022 | 64484 | $447.52 |
| 1045194-01 | B.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/14/2019 | 64493 | $449.21 |
| 1045194-01 | B.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/14/2019 | 64493 | $979.78 |
| 1045194-01 | B.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/14/2019 | 64494 | $449.21 |
| 1045194-01 | B.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/14/2019 | 64494 | $449.21 |
| 1045194-01 | B.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/14/2019 | 64495 | $449.21 |
| 1045194-01 | B.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/14/2019 | 64495 | $449.21 |
| 1045194-01 | B.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 1/21/2019 | 29876 | $1,472.45 |
| 1045194-01 | B.B. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 1/21/2019 | 29880 | $3,026.24 |
| 1045194-01 | B.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 1/21/2019 | 29999 | $1,472.45 |
| 1045194-01 | B.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 1/21/2019 | G0289 | $1,472.45 |
| 1045194-01 | B.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/11/2019 | 64493 | $447.52 |
| 1045194-01 | B.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/11/2019 | 64493 | $976.38 |
| 1045194-01 | B.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/11/2019 | 64494 | $447.52 |
| 1045194-01 | B.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/11/2019 | 64494 | $447.52 |
| 1045194-01 | B.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/11/2019 | 64495 | $447.52 |
| 1045194-01 | B.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/11/2019 | 64495 | $447.52 |
| 1047137-02 | U.A. | Surgicore of Manhattan | Arthroscopy Knee Synovectomy 2/>C… | 1/23/2019 | 29876 | $1,472.43 |
| 1047137-02 | U.A. | Surgicore of Manhattan | Arthrs Knee Abrasion Arthrp/Mlt D… | 1/23/2019 | 29879 | $1,472.43 |
| 1047137-02 | U.A. | Surgicore of Manhattan | Arthrs Knee W/Meniscectomy Med&La… | 1/23/2019 | 29880 | $3,026.23 |
| 1047137-02 | U.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/6/2019 | 62323 | $829.30 |
| 1047137-02 | U.A. | Bronx SC LLC d/b/a Empire State ASC | Epidurography Rs&I… | 2/6/2019 | 72275 | $572.53 |
| 1047137-02 | U.A. | Bronx SC LLC d/b/a Empire State ASC | Fluor Needle/Cath Spine/Paraspina… | 2/6/2019 | 77003 | $286.26 |
| 1047137-02 | U.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/19/2019 | 62323 | $976.38 |
| 1047137-02 | U.A. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 12/6/2019 | 1120 | $300.00 |
| 1047137-02 | U.A. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 12/6/2019 | 22505 | $3,600.00 |
| 1047137-02 | U.A. | Goldstep ASC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/6/2019 | 27198 | $2,000.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1047137-02 | U.A. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 12/6/2019 | 27275 | $1,200.00 |
| 1047137-02 | U.A. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 12/7/2019 | 1120 | $200.00 |
| 1047137-02 | U.A. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 12/7/2019 | 22505 | $3,600.00 |
| 1047137-02 | U.A. | Goldstep ASC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/7/2019 | 27198 | $2,000.00 |
| 1047137-02 | U.A. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 12/7/2019 | 27275 | $2,000.00 |
| 1047137-02 | U.A. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 1/17/2020 | 1120 | $200.00 |
| 1047137-02 | U.A. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 1/17/2020 | 22505 | $3,600.00 |
| 1047137-02 | U.A. | Goldstep ASC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/17/2020 | 27198 | $2,000.00 |
| 1047137-02 | U.A. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 1/17/2020 | 27275 | $2,000.00 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Radiologic Exam Chest 2 Views… | 1/22/2019 | 71046 | $541.40 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 1/22/2019 | 80053 | $150.00 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 1/22/2019 | 80307 | $359.15 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 1/22/2019 | 80324 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 1/22/2019 | 80332 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 1/22/2019 | 80335 | $270.31 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Barbiturates… | 1/22/2019 | 80345 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 1/22/2019 | 80346 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 1/22/2019 | 80348 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Fentanyl… | 1/22/2019 | 80354 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 1/22/2019 | 80355 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 1/22/2019 | 80356 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Methadone… | 1/22/2019 | 80358 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Methylenedioxymph… | 1/22/2019 | 80359 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 1/22/2019 | 80360 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 1/22/2019 | 80361 | $538.74 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 1/22/2019 | 80362 | $537.74 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Oxycodone… | 1/22/2019 | 80365 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Pregabalin… | 1/22/2019 | 80366 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 1/22/2019 | 80368 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 1/22/2019 | 80369 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Tapentadol… | 1/22/2019 | 80372 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Drug Screening Tramadol… | 1/22/2019 | 80373 | $269.37 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 1/22/2019 | 81001 | $134.00 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 1/22/2019 | 85025 | $147.00 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Prothrombin Time… | 1/22/2019 | 85610 | $143.00 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 1/22/2019 | 85730 | $147.00 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 1/22/2019 | 86850 | $105.80 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 1/22/2019 | 86900 | $56.95 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 1/22/2019 | 86901 | $56.95 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 1/22/2019 | 93005 | $323.70 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 1/22/2019 | 93306 | $5,074.90 |
| 1045617-01 | J.C. | Hudson Regional Hospital | Echo Tthrc R-T 2D W/Wo M-Mode Res… | 1/23/2019 | 93351 | $6,582.50 |
| 1045617-01 | J.C. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 2/12/2019 | 20553 | $554.74 |
| 1045617-01 | J.C. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/12/2019 | 62323 | $976.38 |
| 1045617-01 | J.C. | AMSC LLC | Epidurography Rs&I… | 2/12/2019 | 72275 | $572.52 |
| 1045617-01 | J.C. | AMSC LLC | Us Guidance Needle Placement Img … | 2/12/2019 | 76942 | $423.32 |
| 1045617-01 | J.C. | AMSC LLC | Manipulation Spine Requiring Anes… | 5/10/2019 | 22505 | $788.76 |
| 1045617-01 | J.C. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/10/2019 | 27198 | $446.62 |
| 1045617-01 | J.C. | AMSC LLC | Manipulation Hip Joint General An… | 5/10/2019 | 27275 | $3,155.04 |
| 1045617-01 | J.C. | AMSC LLC | Manipulation Spine Requiring Anes… | 5/24/2019 | 22505 | $788.76 |
| 1045617-01 | J.C. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/24/2019 | 27198 | $446.62 |
| 1045617-01 | J.C. | AMSC LLC | Manipulation Hip Joint General An… | 5/24/2019 | 27275 | $3,155.04 |
| 1045617-01 | J.C. | AMSC LLC | Manipulation Spine Requiring Anes… | 5/31/2019 | 22505 | $788.76 |
| 1045617-01 | J.C. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/31/2019 | 27198 | $446.62 |
| 1045617-01 | J.C. | AMSC LLC | Manipulation Hip Joint General An… | 5/31/2019 | 27275 | $3,155.04 |
| 1045617-01 | J.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/30/2019 | 20552 | $554.74 |
| 1045617-01 | J.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/30/2019 | 62321 | $976.38 |
| 1045617-01 | J.C. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/30/2019 | 72275 | $572.52 |
| 1045617-01 | J.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/30/2019 | 76942 | $423.32 |
| 1045617-01 | J.C. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 8/14/2019 | 20553 | $277.37 |
| 1045617-01 | J.C. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/14/2019 | 62321 | $976.38 |
| 1045617-01 | J.C. | AMSC LLC | Epidurography Rs&I… | 8/14/2019 | 72275 | $572.52 |
| 1045617-01 | J.C. | AMSC LLC | Us Guidance Needle Placement Img … | 8/14/2019 | 76942 | $423.32 |
| 1045617-01 | J.C. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 9/4/2019 | 20553 | $277.37 |
| 1045617-01 | J.C. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/4/2019 | 62323 | $976.38 |
| 1045617-01 | J.C. | AMSC LLC | Epidurography Rs&I… | 9/4/2019 | 72275 | $572.52 |
| 1045617-01 | J.C. | AMSC LLC | Us Guidance Needle Placement Img … | 9/4/2019 | 76942 | $423.32 |
| 1045617-01 | J.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 1/11/2020 | 20552 | $554.74 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1045617-01 | J.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/11/2020 | 62321 | $976.38 |
| 1045617-01 | J.C. | Rockaways ASC Development LLC | Epidurography Rs&I… | 1/11/2020 | 72275 | $572.52 |
| 1045617-01 | J.C. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 1/11/2020 | 76942 | $423.32 |
| 1046305-01 | L.T. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/14/2019 | 29821 | $1,472.45 |
| 1046305-01 | L.T. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/14/2019 | 29823 | $3,026.24 |
| 1046305-01 | L.T. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 2/14/2019 | 29999 | $1,472.45 |
| 1046305-01 | L.T. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/14/2019 | 64415 | $829.30 |
| 1046305-01 | L.T. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/14/2019 | 76942 | $341.96 |
| 1046305-01 | L.T. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/15/2019 | 20553 | $277.37 |
| 1046305-01 | L.T. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/15/2019 | 62323 | $976.38 |
| 1046305-01 | L.T. | AMSC LLC | Epidurography Rs&I… | 5/15/2019 | 72275 | $572.52 |
| 1046305-01 | L.T. | AMSC LLC | Us Guidance Needle Placement Img … | 5/15/2019 | 76942 | $423.32 |
| 1046305-01 | L.T. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 6/29/2019 | 20610 | $554.74 |
| 1046305-01 | L.T. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/29/2019 | 76942 | $423.32 |
| 1044825-01 | S.K. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 1/9/2019 | 20553 | $161.46 |
| 1044825-01 | S.K. | Barnert Surgical Center | Arthrocentesis Aspir&/Inj Major J… | 1/9/2019 | 20610 | $236.92 |
| 1044825-01 | S.K. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/9/2019 | 64490 | $3,036.96 |
| 1044825-01 | S.K. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/9/2019 | 64491 | $1,067.84 |
| 1044825-01 | S.K. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/9/2019 | 64492 | $1,067.84 |
| 1044825-01 | S.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 2/25/2019 | 29875 | $1,472.45 |
| 1044825-01 | S.K. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 2/25/2019 | 29880 | $3,026.24 |
| 1044825-01 | S.K. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 2/27/2019 | 20553 | $161.46 |
| 1044825-01 | S.K. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 2/27/2019 | 27096 | $1,518.48 |
| 1044825-01 | S.K. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/27/2019 | 64493 | $3,036.96 |
| 1044825-01 | S.K. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/27/2019 | 64494 | $1,067.84 |
| 1044825-01 | S.K. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/27/2019 | 64495 | $1,067.84 |
| 1044825-01 | S.K. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 9/11/2019 | 20553 | $161.46 |
| 1044825-01 | S.K. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 9/11/2019 | 27096 | $3,036.96 |
| 1044825-01 | S.K. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/11/2019 | 64493 | $3,036.96 |
| 1044825-01 | S.K. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/11/2019 | 64494 | $1,067.84 |
| 1044825-01 | S.K. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/11/2019 | 64495 | $1,067.84 |
| 1044825-01 | S.K. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 11/13/2019 | 20553 | $161.46 |
| 1044825-01 | S.K. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 11/13/2019 | 27096 | $3,036.96 |
| 1044825-01 | S.K. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/13/2019 | 64493 | $3,036.96 |
| 1044825-01 | S.K. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/13/2019 | 64494 | $1,067.84 |
| 1044825-01 | S.K. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/13/2019 | 64495 | $1,067.84 |
| 1045675-02 | D.D. | EMUSC LLC | Office Outpatient New 45 Minutes… | 2/11/2019 | 99204 | $203.76 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Rep… | 2/15/2019 | 29807 | $5,677.77 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/15/2019 | 29823 | $1,472.45 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 2/15/2019 | 29825 | $1,472.45 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 2/15/2019 | 29826 | $1,472.45 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 2/15/2019 | 29999 | $1,472.45 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/15/2019 | 64415 | $829.30 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/15/2019 | 76942 | $341.96 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 3/29/2019 | 20610 | $236.69 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Manipulation Knee Joint Under Gen… | 3/29/2019 | 27570 | $748.08 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 3/29/2019 | 29875 | $1,472.45 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 3/29/2019 | 29880 | $3,026.24 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 3/29/2019 | 29999 | $1,472.45 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 6/28/2019 | 29875 | $1,472.45 |
| 1045675-02 | D.D. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 6/28/2019 | 29880 | $3,026.24 |
| 1045263-02 | B.B. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 3/16/2019 | 20553 | $236.69 |
| 1045263-02 | B.B. | Surgicore of Jersey City LLC | Inject Si Joint Arthrgrphy&/Anes/… | 3/16/2019 | 27096 | $236.69 |
| 1045263-02 | B.B. | Surgicore of Jersey City LLC | Inject Si Joint Arthrgrphy&/Anes/… | 3/16/2019 | 27096 | $236.69 |
| 1045263-02 | B.B. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/16/2019 | 62323 | $976.38 |
| 1045263-02 | B.B. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 3/16/2019 | 72275 | $572.53 |
| 1045263-02 | B.B. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gu… | 4/13/2019 | 0274T | $2,605.78 |
| 1045263-02 | B.B. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gu… | 4/13/2019 | 0274T | $5,292.93 |
| 1045263-02 | B.B. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 4/13/2019 | 22526 | $2,605.78 |
| 1045263-02 | B.B. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 4/13/2019 | 22527 | $2,605.78 |
| 1045263-02 | B.B. | Surgery Center of Oradell | Arthroscopy Shoulder Surg Synovec… | 7/10/2019 | 29820 | $1,472.44 |
| 1045263-02 | B.B. | Surgery Center of Oradell | Arthroscopy Shoulder Surg Debride… | 7/10/2019 | 29823 | $5,677.77 |
| 1045263-02 | B.B. | Surgery Center of Oradell | Arthroscopy Shoulder W/Coracoacrm… | 7/10/2019 | 29826 | $1,472.44 |
| 1044796-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 1/14/2019 | 20610 | $236.69 |
| 1044796-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 1/14/2019 | 29876 | $1,472.45 |
| 1044796-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 1/14/2019 | 29879 | $1,472.45 |
| 1044796-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 1/14/2019 | 29880 | $3,026.24 |
| 1044796-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 1/14/2019 | 29884 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1044796-01 | D.A. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 1/14/2019 | 29999 | $1,472.45 |
| 1044796-01 | D.A. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 1/14/2019 | 64447 | $829.30 |
| 1044796-01 | D.A. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/14/2019 | 76942 | $341.96 |
| 1044796-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 1/14/2019 | G0289 | $1,472.45 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/20/2019 | 62323 | $1,518.48 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/13/2019 | 62323 | $1,518.48 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/3/2019 | 62323 | $1,518.48 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 4/24/2019 | 20553 | $161.46 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/24/2019 | 64493 | $3,036.96 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/24/2019 | 64494 | $1,067.84 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/24/2019 | 64495 | $1,067.84 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/8/2019 | 62321 | $1,518.48 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 5/22/2019 | 20553 | $161.46 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/22/2019 | 64493 | $3,036.96 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/22/2019 | 64494 | $1,067.84 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/22/2019 | 64495 | $1,067.84 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 6/26/2019 | 20553 | $161.46 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/26/2019 | 64493 | $1,518.48 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/26/2019 | 64494 | $533.92 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/26/2019 | 64495 | $533.92 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/31/2019 | 64490 | $1,518.48 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/31/2019 | 64491 | $533.92 |
| 1044796-01 | D.A. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/31/2019 | 64492 | $533.92 |
| 1045925-01 | P.C. | EMUSC LLC | Collection Venous Blood Venipunct… | 2/6/2019 | 36415 | $10.08 |
| 1045925-01 | P.C. | EMUSC LLC | Comprehensive Metabolic Panel… | 2/6/2019 | 80053 | $23.41 |
| 1045925-01 | P.C. | EMUSC LLC | Blood Count Complete Auto&Auto Di… | 2/6/2019 | 85025 | $14.93 |
| 1045925-01 | P.C. | EMUSC LLC | Prothrombin Time… | 2/6/2019 | 85610 | $11.31 |
| 1045925-01 | P.C. | EMUSC LLC | Thromboplastin Time Partial Plasm… | 2/6/2019 | 85730 | $13.72 |
| 1045925-01 | P.C. | EMUSC LLC | Ecg Routine Ecg W/Least 12 Lds W/… | 2/6/2019 | 93000 | $72.95 |
| 1045925-01 | P.C. | EMUSC LLC | Office Outpatient New 30 Minutes… | 2/6/2019 | 99203 | $142.62 |
| 1045925-01 | P.C. | EMUSC LLC | Office Outpatient Visit 25 Minute… | 2/6/2019 | 99214 | $127.41 |
| 1045925-01 | P.C. | EMUSC LLC | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 2/7/2019 | 93306 | $1,207.40 |
| 1045925-01 | P.C. | EMUSC LLC | Anes Arthrs Humeral H/N Strnclav … | 2/8/2019 | 1630 | $135.05 |
| 1045925-01 | P.C. | EMUSC LLC | Arthroscopy Shoulder Surg Synovec… | 2/8/2019 | 29821 | $1,512.93 |
| 1045925-01 | P.C. | EMUSC LLC | Arthroscopy Shoulder Surg Debride… | 2/8/2019 | 29823 | $3,025.86 |
| 1045925-01 | P.C. | EMUSC LLC | Arthroscopy Shoulder Ahesiolysis … | 2/8/2019 | 29825 | $1,512.93 |
| 1045925-01 | P.C. | EMUSC LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/8/2019 | 29826 | $1,512.93 |
| 1045925-01 | P.C. | EMUSC LLC | Single Nerve Block Injection Arm … | 2/8/2019 | 64415 | $414.46 |
| 1045925-01 | P.C. | EMUSC LLC | Single Nerve Block Injection Arm … | 2/8/2019 | 64415 | $108.04 |
| 1045925-01 | P.C. | All City Family Healthcare, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 5/29/2019 | 29870 | $3,026.24 |
| 1045925-01 | P.C. | All City Family Healthcare, Inc. | Arthroscopy Knee Synovectomy Limi… | 5/29/2019 | 29875 | $1,472.45 |
| 1045925-01 | P.C. | All City Family Healthcare, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 5/29/2019 | 29876 | $1,472.45 |
| 1045925-01 | P.C. | All City Family Healthcare, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 5/29/2019 | 29880 | $1,472.45 |
| 1044531-02 | D.B. | Bergenfield Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/14/2019 | 64483 | $1,012.32 |
| 1044531-02 | D.B. | Bergenfield Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 8/14/2019 | 64484 | $517.89 |
| 1044531-02 | D.B. | Bergenfield Surgical Center | Epidurography Rs&I… | 8/14/2019 | 72275 | $572.52 |
| 1044531-02 | D.B. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/27/2020 | 62323 | $976.38 |
| 1044531-02 | D.B. | Bronx SC LLC d/b/a Empire State ASC | Epidurography Rs&I… | 2/27/2020 | 72275 | $572.53 |
| 1044531-02 | D.B. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/18/2020 | 62323 | $976.38 |
| 1044531-02 | D.B. | Bronx SC LLC d/b/a Empire State ASC | Epidurography Rs&I… | 3/18/2020 | 72275 | $572.53 |
| 1045987-02 | D.D. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/6/2020 | 62323 | $829.30 |
| 1045987-02 | D.D. | Healthplus Surgery Center LLC | Immunoassay For Infectious Agent … | 6/6/2020 | 86328 | $199.00 |
| 1045987-02 | D.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/20/2020 | 62323 | $976.38 |
| 1045987-02 | D.D. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 6/20/2020 | 72275 | $572.53 |
| 1045987-02 | D.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/29/2020 | 62323 | $976.38 |
| 1045987-02 | D.D. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 8/29/2020 | 72275 | $572.53 |
| 1045987-02 | D.D. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 8/29/2020 | A4649 | $50.00 |
| 1045476-06 | X.C. | Stemmee Surgery Center | Discectomy Ant Dcmprn Cord Cervic… | 4/16/2019 | 63075 | $30,000.00 |
| 1045476-06 | X.C. | Stemmee Surgery Center | Discectomy Ant Dcmprn Cord Cervic… | 4/16/2019 | 63076 | $12,500.00 |
| 1045476-06 | X.C. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/15/2019 | 29821 | $1,472.45 |
| 1045476-06 | X.C. | All City Family Healthcare, Inc. | Arthroscopy Shoulder Surg Debride… | 10/15/2019 | 29823 | $3,026.24 |
| 1045476-06 | X.C. | All City Family Healthcare, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/15/2019 | 29826 | $1,472.45 |
| 1045476-06 | X.C. | All City Family Healthcare, Inc. | Single Nerve Block Injection Arm … | 10/15/2019 | 64415 | $979.78 |
| 1045476-06 | X.C. | All City Family Healthcare, Inc. | Us Guidance Needle Placement Img … | 10/15/2019 | 76942 | $341.96 |
| 1045570-01 | M.O. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 2/7/2019 | 29821 | $1,472.45 |
| 1045570-01 | M.O. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 2/7/2019 | 29823 | $3,026.24 |
| 1045570-01 | M.O. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/7/2019 | 29999 | $1,472.45 |
| 1045570-01 | M.O. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 2/7/2019 | 64415 | $829.30 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1045570-01 | M.O. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 2/7/2019 | 76942 | $341.96 |
| 1045570-01 | M.O. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 3/24/2019 | 20553 | $277.37 |
| 1045570-01 | M.O. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/24/2019 | 64493 | $1,952.76 |
| 1045570-01 | M.O. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/24/2019 | 64494 | $976.38 |
| 1045570-01 | M.O. | AMSC LLC | Epidurograpy Rs&I… | 3/24/2019 | 72275 | $572.52 |
| 1045570-01 | M.O. | AMSC LLC | Us Guidance Needle Placement Img … | 3/24/2019 | 76942 | $423.32 |
| 1045065-01 | D.L. | AMSC LLC | Manipulation Spine Requiring Anes… | 3/27/2019 | 22505 | $1,577.52 |
| 1045065-01 | D.L. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 3/27/2019 | 23700 | $1,497.10 |
| 1045065-01 | D.L. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/27/2019 | 27198 | $893.24 |
| 1045065-01 | D.L. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 6/21/2019 | 22505 | $1,577.52 |
| 1045065-01 | D.L. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 6/21/2019 | 23700 | $788.76 |
| 1045065-01 | D.L. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/21/2019 | 27198 | $446.62 |
| 1045065-01 | D.L. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 6/28/2019 | 22505 | $1,577.52 |
| 1045065-01 | D.L. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 6/28/2019 | 23700 | $788.76 |
| 1045065-01 | D.L. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/28/2019 | 27198 | $446.62 |
| 1044594-01 | J.E. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 1/9/2019 | 29876 | $1,472.45 |
| 1044594-01 | J.E. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 1/9/2019 | 29880 | $3,026.24 |
| 1044594-01 | J.E. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 1/9/2019 | 29999 | $1,472.45 |
| 1044594-01 | J.E. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 1/9/2019 | G0289 | $1,472.45 |
| 1044594-01 | J.E. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 2/27/2019 | 20553 | $554.74 |
| 1044594-01 | J.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/27/2019 | 62323 | $829.30 |
| 1044594-01 | J.E. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 2/27/2019 | 72275 | $286.26 |
| 1044594-01 | J.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/10/2019 | 62323 | $976.38 |
| 1044594-01 | J.E. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 6/10/2019 | 72275 | $572.52 |
| 1045581-01 | B.H. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 2/4/2019 | 29821 | $1,472.45 |
| 1045581-01 | B.H. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 2/4/2019 | 29823 | $3,026.24 |
| 1045581-01 | B.H. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 2/4/2019 | 29825 | $1,472.45 |
| 1045581-01 | B.H. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 2/4/2019 | 29826 | $1,472.45 |
| 1045581-01 | B.H. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/22/2019 | 62323 | $976.38 |
| 1045581-01 | B.H. | AMSC LLC | Epidurograpy Rs&I… | 4/22/2019 | 72275 | $572.52 |
| 1045581-01 | B.H. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/9/2019 | 62323 | $976.38 |
| 1045581-01 | B.H. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 5/9/2019 | 72275 | $572.53 |
| 1044402-01 | Y.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/19/2019 | 29821 | $1,472.45 |
| 1044402-01 | Y.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/19/2019 | 29823 | $3,026.24 |
| 1044402-01 | Y.M. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/19/2019 | 64415 | $829.30 |
| 1044402-01 | Y.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/19/2019 | 76942 | $341.96 |
| 1044402-01 | Y.M. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/7/2019 | 20553 | $277.37 |
| 1044402-01 | Y.M. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/7/2019 | 62323 | $976.38 |
| 1044402-01 | Y.M. | AMSC LLC | Epidurograpy Rs&I… | 4/7/2019 | 72275 | $572.52 |
| 1044402-01 | Y.M. | AMSC LLC | Us Guidance Needle Placement Img … | 4/7/2019 | 76942 | $423.32 |
| 1044132-01 | A.M. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 1/8/2019 | 20610 | $236.69 |
| 1044132-01 | A.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 1/8/2019 | 29875 | $1,472.45 |
| 1044132-01 | A.M. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 1/8/2019 | 29881 | $3,026.24 |
| 1044132-01 | A.M. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 1/8/2019 | 64447 | $829.30 |
| 1044132-01 | A.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/8/2019 | 76942 | $341.96 |
| 1044132-01 | A.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 1/8/2019 | G0289 | $1,472.45 |
| 1044132-01 | A.M. | EMUSC LLC | Anesthesia Cervical Spine & Cord … | 3/20/2019 | 600 | $270.10 |
| 1044132-01 | A.M. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 3/20/2019 | 63075 | $5,827.05 |
| 1044132-01 | A.M. | EMUSC LLC | Prosthetic Implant, Not Otherwise… | 3/20/2019 | L8699 | $600.00 |
| 1044132-02 | I.M. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 1/8/2019 | 20610 | $236.69 |
| 1044132-02 | I.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/8/2019 | 29820 | $1,472.45 |
| 1044132-02 | I.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/8/2019 | 29823 | $3,026.24 |
| 1044132-02 | I.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/8/2019 | 29825 | $1,472.45 |
| 1044132-02 | I.M. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/8/2019 | 64415 | $829.30 |
| 1044132-02 | I.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/8/2019 | 76942 | $341.96 |
| 1044132-02 | I.M. | EMUSC LLC | Anesthesia Cervical Spine & Cord … | 3/27/2019 | 600 | $270.10 |
| 1044132-02 | I.M. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 3/27/2019 | 63075 | $5,827.05 |
| 1044132-02 | I.M. | EMUSC LLC | Prosthetic Implant, Not Otherwise… | 3/27/2019 | L8699 | $600.00 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Aspiration&/Injection Ganglion Cy… | 2/4/2019 | 20612 | $236.69 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2019 | 64493 | $979.78 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2019 | 64493 | $449.21 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2019 | 64494 | $449.21 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2019 | 64494 | $449.21 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2019 | 64495 | $449.21 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/4/2019 | 64495 | $449.21 |
| 1043664-01 | N.Z. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 2/4/2019 | 76942 | $341.96 |
| 1043664-01 | N.Z. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/15/2019 | 62321 | $976.38 |
| 1043664-01 | N.Z. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 5/15/2019 | 72275 | $572.53 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 5/27/2020 | 20553 | $554.72 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/27/2020 | 64493 | $1,186.02 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/27/2020 | 64493 | $1,186.02 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/27/2020 | 64494 | $355.95 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/27/2020 | 64494 | $355.95 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/27/2020 | 64495 | $355.95 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/27/2020 | 64495 | $355.95 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Surgical Trays… | 5/27/2020 | A4550 | $750.00 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Ndsc Wrst Surg W/Rls Transvrs Car… | 6/19/2020 | 29848 | $2,668.06 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Surgical Trays… | 6/19/2020 | A4550 | $750.00 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 6/24/2020 | 20552 | $554.74 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/24/2020 | 62321 | $1,012.32 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Epidurography Rs&I… | 6/24/2020 | 72275 | $572.52 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Surgical Trays… | 6/24/2020 | A4550 | $750.00 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 12/4/2020 | 20552 | $554.74 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/4/2020 | 62321 | $1,012.32 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Epidurography Rs&I… | 12/4/2020 | 72275 | $572.52 |
| 1043664-01 | N.Z. | Bergenfield Surgical Center | Surgical Trays… | 12/4/2020 | A4550 | $750.00 |
| 1043500-01 | J.L. | EMUSC LLC | Arthrocentesis Aspir&/Inj Major J… | 12/24/2018 | 20611 | $554.37 |
| 1043500-01 | J.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 1/22/2019 | 29876 | $3,026.24 |
| 1043500-01 | J.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Kne Surg W/Meniscectomy Me… | 1/22/2019 | 29881 | $1,472.45 |
| 1043500-01 | J.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Arthroscopy… | 1/22/2019 | 29999 | $1,472.45 |
| 1043500-01 | J.L. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Knee, Surgical, For … | 1/22/2019 | G0289 | $1,472.45 |
| 1043531-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 3/29/2019 | 29875 | $1,472.45 |
| 1043531-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/29/2019 | 29880 | $3,026.24 |
| 1043531-02 | M.M. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 3/29/2019 | 64447 | $829.30 |
| 1043531-02 | M.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/29/2019 | 76942 | $341.96 |
| 1043531-02 | M.M. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 1/17/2020 | 22526 | $2,646.47 |
| 1043531-02 | M.M. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 1/17/2020 | 62287 | $5,292.93 |
| 1043540-01 | L.S. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/22/2019 | 62321 | $829.30 |
| 1043540-01 | L.S. | Avicenna Surgery Center | Epidurography Rs&I… | 1/22/2019 | 72275 | $572.52 |
| 1043540-01 | L.S. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 2/13/2019 | 20553 | $161.46 |
| 1043540-01 | L.S. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/13/2019 | 62323 | $1,518.48 |
| 1043540-01 | L.S. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/6/2019 | 62321 | $1,518.48 |
| 1043540-01 | L.S. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 3/20/2019 | 20553 | $161.46 |
| 1043540-01 | L.S. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/20/2019 | 62323 | $1,518.48 |
| 1043540-01 | L.S. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 4/17/2019 | 20553 | $161.46 |
| 1043540-01 | L.S. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/17/2019 | 62323 | $1,518.48 |
| 1043540-01 | L.S. | Surgicore of Jersey City LLC | Tenotomy Shoulder Area 1 Tendon… | 6/7/2019 | 23405 | $3,760.88 |
| 1043540-01 | L.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 6/7/2019 | 29819 | $1,472.45 |
| 1043540-01 | L.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 6/7/2019 | 29821 | $1,472.45 |
| 1043540-01 | L.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 6/7/2019 | 29823 | $1,472.45 |
| 1043540-01 | L.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 6/7/2019 | 29825 | $1,472.45 |
| 1043540-01 | L.S. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 6/7/2019 | 64415 | $979.78 |
| 1043540-01 | L.S. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 6/7/2019 | 76942 | $341.96 |
| 1044412-01 | Y.C. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 1/26/2019 | 20553 | $236.69 |
| 1044412-01 | Y.C. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/26/2019 | 64483 | $979.78 |
| 1044412-01 | Y.C. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/26/2019 | 64483 | $449.21 |
| 1044412-01 | Y.C. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/26/2019 | 64484 | $449.21 |
| 1044412-01 | Y.C. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/26/2019 | 64484 | $449.21 |
| 1044412-01 | Y.C. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 1/26/2019 | 72275 | $572.53 |
| 1044412-01 | Y.C. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 3/9/2019 | 20553 | $236.69 |
| 1044412-01 | Y.C. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/9/2019 | 64483 | $447.52 |
| 1044412-01 | Y.C. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/9/2019 | 64483 | $976.58 |
| 1044412-01 | Y.C. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/9/2019 | 64484 | $447.52 |
| 1044412-01 | Y.C. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/9/2019 | 64484 | $447.52 |
| 1044412-01 | Y.C. | EMUSC LLC | Anes Arthrs Humeral H/N Strnclav … | 4/3/2019 | 1630 | $135.05 |
| 1044412-01 | Y.C. | EMUSC LLC | Arthroscopy Shoulder Surg Debride… | 4/3/2019 | 29823 | $3,025.86 |
| 1044412-01 | Y.C. | EMUSC LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/3/2019 | 29826 | $1,512.93 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 1/26/2019 | 20553 | $236.69 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/26/2019 | 64483 | $449.21 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/26/2019 | 64483 | $979.78 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/26/2019 | 64484 | $449.21 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/26/2019 | 64484 | $449.21 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 1/26/2019 | 77003 | $572.53 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 2/9/2019 | 20553 | $236.69 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/9/2019 | 64483 | $449.21 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/9/2019 | 64483 | $979.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/9/2019 | 64484 | $449.21 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/9/2019 | 64484 | $449.21 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 2/9/2019 | 72275 | $572.53 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 2/23/2019 | 20553 | $236.69 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/23/2019 | 62321 | $976.38 |
| 1044412-04 | M.M. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 2/23/2019 | 72275 | $572.53 |
| 1044412-04 | M.M. | EMUSC LLC | Collection Venous Blood Venipunct… | 4/19/2019 | 36415 | $10.08 |
| 1044412-04 | M.M. | EMUSC LLC | Comprehensive Metabolic Panel… | 4/19/2019 | 80053 | $23.41 |
| 1044412-04 | M.M. | EMUSC LLC | Lipid Panel… | 4/19/2019 | 80061 | $31.07 |
| 1044412-04 | M.M. | EMUSC LLC | Hemoglobin Glycosylated A1C… | 4/19/2019 | 83036 | $21.79 |
| 1044412-04 | M.M. | EMUSC LLC | Blood Count Complete Auto&Auto Di… | 4/19/2019 | 85025 | $14.93 |
| 1044412-04 | M.M. | EMUSC LLC | Prothrombin Time… | 4/19/2019 | 85610 | $11.31 |
| 1044412-04 | M.M. | EMUSC LLC | Thromboplastin Time Partial Plasm… | 4/19/2019 | 85730 | $13.72 |
| 1044412-04 | M.M. | EMUSC LLC | Ecg Routine Ecg W/Least 12 Lds W/… | 4/19/2019 | 93000 | $72.95 |
| 1044412-04 | M.M. | EMUSC LLC | Office Outpatient New 30 Minutes… | 4/19/2019 | 99203 | $142.62 |
| 1044412-04 | M.M. | EMUSC LLC | Office Outpatient New 30 Minutes… | 5/2/2019 | 99203 | $142.62 |
| 1044412-04 | M.M. | EMUSC LLC | Anes Open/Surg Arthroscopic Proc … | 5/8/2019 | 1400 | $108.04 |
| 1044412-04 | M.M. | EMUSC LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 5/8/2019 | 29879 | $1,512.93 |
| 1044412-04 | M.M. | EMUSC LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 5/8/2019 | 29879 | $1,512.93 |
| 1044412-04 | M.M. | EMUSC LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/8/2019 | 29880 | $3,025.86 |
| 1044412-04 | M.M. | EMUSC LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/8/2019 | 29880 | $3,025.86 |
| 1044412-04 | M.M. | EMUSC LLC | Anes Arthrs Humeral H/N Strnclav … | 7/24/2019 | 1630 | $135.05 |
| 1044412-04 | M.M. | EMUSC LLC | Arthroscopy Shoulder Surg Debride… | 7/24/2019 | 29823 | $3,025.86 |
| 1044412-04 | M.M. | EMUSC LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/24/2019 | 29826 | $1,512.93 |
| 1043278-04 | R.I. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 1/22/2019 | 22505 | $748.08 |
| 1043278-04 | R.I. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/22/2019 | 23700 | $1,577.52 |
| 1043278-04 | R.I. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/22/2019 | 27198 | $418.79 |
| 1043278-04 | R.I. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 1/31/2019 | 22505 | $748.08 |
| 1043278-04 | R.I. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/31/2019 | 23700 | $1,577.52 |
| 1043278-04 | R.I. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/31/2019 | 27198 | $418.79 |
| 1043278-04 | R.I. | Health East Ambulatory Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 2/4/2019 | 29876 | $1,998.86 |
| 1043278-04 | R.I. | Health East Ambulatory Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 2/4/2019 | 29880 | $3,997.71 |
| 1043278-04 | R.I. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Sciati… | 2/4/2019 | 64445 | $267.93 |
| 1043278-04 | R.I. | Health East Ambulatory Surgical Center | Injection Anesthetic Agent Femora… | 2/4/2019 | 64447 | $110.57 |
| 1043278-04 | R.I. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 2/7/2019 | 22505 | $748.08 |
| 1043278-04 | R.I. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/7/2019 | 23700 | $1,577.52 |
| 1043278-04 | R.I. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/7/2019 | 27198 | $418.79 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/13/2019 | 64493 | $3,036.96 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/13/2019 | 64494 | $1,067.84 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/13/2019 | 64495 | $1,067.84 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/27/2019 | 64493 | $3,036.96 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/27/2019 | 64494 | $1,067.84 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/17/2019 | 64493 | $3,036.96 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/17/2019 | 64494 | $1,067.84 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/17/2019 | 64495 | $1,067.84 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Dstr Nrolytc Agnt Parverteb Fct S… | 5/1/2019 | 64635 | $2,560.02 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/1/2019 | 64636 | $1,518.48 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/1/2019 | 64636 | $1,518.48 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Dstr Nrolytc Agnt Parverteb Fct S… | 5/22/2019 | 64635 | $2,560.02 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/22/2019 | 64636 | $1,518.48 |
| 1044017-01 | A.M. | Accelerated Surgical Center | Dstr Nrolytc Agnt Parverteb Fct A… | 5/22/2019 | 64636 | $1,518.48 |
| 1044017-01 | A.M. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/26/2019 | 64493 | $976.38 |
| 1044839-02 | D.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/7/2019 | 29823 | $3,026.24 |
| 1044839-02 | D.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 3/7/2019 | 29825 | $1,472.45 |
| 1044839-02 | D.G. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/7/2019 | 64415 | $979.78 |
| 1044839-02 | D.G. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/7/2019 | 76942 | $341.96 |
| 1044839-02 | D.G. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/17/2019 | 20553 | $277.37 |
| 1044839-02 | D.G. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/17/2019 | 62323 | $976.38 |
| 1044839-02 | D.G. | AMSC LLC | Epidurograpy Rs&I… | 4/17/2019 | 72275 | $572.52 |
| 1044839-02 | D.G. | AMSC LLC | Us Guidance Needle Placement Img … | 4/17/2019 | 76942 | $423.32 |
| 1043836-02 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/19/2019 | 62323 | $829.30 |
| 1043836-02 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurograpy Rs&I… | 1/19/2019 | 72275 | $572.52 |
| 1043836-02 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/2/2019 | 62321 | $829.30 |
| 1043836-02 | C.G. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurograpy Rs&I… | 2/2/2019 | 72275 | $572.52 |
| 1043836-02 | C.G. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/15/2019 | 62321 | $863.63 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/8/2020 | 64490 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/8/2020 | 64490 | $976.38 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/8/2020 | 64491 | $447.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/8/2020 | 64491 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/8/2020 | 64492 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/8/2020 | 64492 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Dstr Nrolytc Agt Parverteb Fct S… | 2/15/2020 | 64633 | $976.38 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Dstr Nrolytc Agt Parverteb Fct A… | 2/15/2020 | 64634 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Dstr Nrolytc Agt Parverteb Fct A… | 2/15/2020 | 64634 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/7/2020 | 64490 | $976.38 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/7/2020 | 64491 | $447.52 |
| 1043836-02 | C.G. | New Horizon Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 3/7/2020 | 64492 | $447.52 |
| 1042074-01 | S.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 12/7/2018 | 22505 | $748.08 |
| 1042074-01 | S.S. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 12/7/2018 | 23700 | $1,577.52 |
| 1042074-01 | S.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/7/2018 | 27198 | $418.79 |
| 1042074-01 | S.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 12/10/2018 | 22505 | $748.08 |
| 1042074-01 | S.S. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 12/10/2018 | 23700 | $1,577.52 |
| 1042074-01 | S.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/10/2018 | 27198 | $418.79 |
| 1042074-01 | S.S. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 12/14/2018 | 22505 | $748.08 |
| 1042074-01 | S.S. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 12/14/2018 | 23700 | $1,577.52 |
| 1042074-01 | S.S. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/14/2018 | 27198 | $418.79 |
| 1042074-01 | S.S. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 1/28/2019 | 20553 | $107.64 |
| 1042074-01 | S.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/28/2019 | 62323 | $1,012.32 |
| 1042074-01 | S.S. | Dynamic Surgery Center LLC | Epidurography Rs&E… | 1/28/2019 | 72275 | $572.81 |
| 1041961-01 | J.R. | Health East Ambulatory Surgical Center | Auto Bone Marrw Cell Rx Complt Bo… | 5/12/2021 | 0263T | $5,500.00 |
| 1041961-01 | J.R. | Fifth Avenue Surgery Center LLC | Auto Bone Marrw Cell Rx Complt Bo… | 1/26/2022 | 0263T | $3,382.28 |
| 1041961-01 | J.R. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 1/26/2022 | 64447 | $829.30 |
| 1041961-01 | J.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/26/2022 | 76942 | $341.96 |
| 1041961-01 | J.R. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 1/26/2022 | E0650 | $531.06 |
| 1041961-01 | J.R. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 1/26/2022 | E0666 | $89.56 |
| 1042294-02 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 1/25/2019 | 29876 | $3,026.24 |
| 1042294-02 | M.V. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 1/25/2019 | 29880 | $1,472.45 |
| 1042294-02 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, Fr… | 1/25/2019 | G0289 | $1,472.45 |
| 1042294-02 | M.V. | All City Family Healthcare Center, Inc. | Njx Pltlt Plasma W/Img Harvest/Pr… | 3/22/2019 | 0232T | $437.96 |
| 1042294-02 | M.V. | All City Family Healthcare Center, Inc. | Injection 1 Tendon Sheath/Ligamen… | 3/22/2019 | 20550 | $236.69 |
| 1042294-02 | M.V. | All City Family Healthcare Center, Inc. | Injection Single Tendon Origin/In… | 3/22/2019 | 20551 | $236.69 |
| 1042294-02 | M.V. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Interm … | 3/22/2019 | 20605 | $236.69 |
| 1042294-02 | M.V. | All City Family Healthcare Center, Inc. | Tenotomy Elbow Lateral/Medial Per… | 3/22/2019 | 24357 | $3,111.71 |
| 1042294-02 | M.V. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 10/7/2019 | 63075 | $5,827.05 |
| 1042294-02 | M.V. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 10/7/2019 | 63076 | $2,913.52 |
| 1042294-02 | M.V. | EMUSC LLC | Anesthesia Extensive Spine & Spin… | 10/7/2019 | 670 | $351.13 |
| 1042294-02 | M.V. | EMUSC LLC | Prosthetic Implant, Not Otherwise… | 10/7/2019 | L8699 | $600.00 |
| 1041957-01 | M.V. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 2/13/2019 | 20553 | $554.74 |
| 1041957-01 | M.V. | AMSC LLC | Arthrocentesis Aspir&/Inj Major J… | 2/13/2019 | 20610 | $554.74 |
| 1041957-01 | M.V. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/13/2019 | 64493 | $1,952.76 |
| 1041957-01 | M.V. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/13/2019 | 64494 | $1,952.76 |
| 1041957-01 | M.V. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/13/2019 | 64495 | $1,952.76 |
| 1041957-01 | M.V. | AMSC LLC | Us Guidance Needle Placement Img … | 2/13/2019 | 76942 | $423.32 |
| 1041957-01 | M.V. | AMSC LLC | Fluoroscopic Guidance Needle Plac… | 2/13/2019 | 77002 | $572.52 |
| 1041957-01 | M.V. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/7/2019 | 20553 | $277.37 |
| 1041957-01 | M.V. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/7/2019 | 62323 | $488.19 |
| 1041957-01 | M.V. | AMSC LLC | Epidurography Rs&E… | 4/7/2019 | 72275 | $572.52 |
| 1041957-01 | M.V. | AMSC LLC | Us Guidance Needle Placement Img … | 4/7/2019 | 76942 | $423.32 |
| 1041957-01 | M.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/12/2019 | 62323 | $976.38 |
| 1041957-01 | M.V. | Rockaways ASC Development LLC | Epidurography Rs&E… | 6/12/2019 | 72275 | $572.52 |
| 1040855-01 | E.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 9/9/2019 | 29821 | $1,472.45 |
| 1040855-01 | E.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 9/9/2019 | 29823 | $3,026.24 |
| 1040855-01 | E.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 9/9/2019 | 29825 | $1,472.45 |
| 1040855-01 | E.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 9/9/2019 | 29826 | $1,472.45 |
| 1040855-01 | E.S. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 9/9/2019 | 64415 | $979.78 |
| 1040855-01 | E.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 9/9/2019 | 76942 | $341.96 |
| 1040855-01 | E.S. | Millennium Amb Surgery Ctr LLC | Injection Single/Mlt Trigger Poin… | 1/23/2020 | 20553 | $250.00 |
| 1040855-01 | E.S. | Millennium Amb Surgery Ctr LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/23/2020 | 62323 | $1,266.65 |
| 1040855-01 | E.S. | Millennium Amb Surgery Ctr LLC | Epidurography Rs&E… | 1/23/2020 | 72275 | $600.00 |
| 1040855-01 | E.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/7/2021 | 62323 | $976.38 |
| 1040855-01 | E.S. | Island Ambulatory Surgery Center | Epidurography Rs&E… | 1/7/2021 | 72275 | $572.52 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct S… | 9/11/2021 | 64635 | $976.38 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct A… | 9/11/2021 | 64636 | $447.52 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Dstr Nrolytc Agt Parverteb Fct A… | 9/11/2021 | 64636 | $447.52 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Infectious Agent Detection By Nuc… | 9/11/2021 | 87635 | $51.33 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/11/2021 | A4649 | $50.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 9/25/2021 | 64635 | $976.38 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 9/25/2021 | 64636 | $447.52 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 9/25/2021 | 64636 | $447.52 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 9/25/2021 | A4649 | $50.00 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/26/2022 | 62323 | $976.38 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 4/7/2022 | 80053 | $150.00 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 4/7/2022 | 80307 | $359.15 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 4/7/2022 | 81001 | $134.00 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 4/7/2022 | 83036 | $66.70 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 4/7/2022 | 84703 | $51.65 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 4/7/2022 | 85025 | $147.00 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Prothrombin Time… | 4/7/2022 | 85610 | $143.00 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 4/7/2022 | 85730 | $147.00 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 4/7/2022 | 86850 | $105.80 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 4/7/2022 | 86901 | $56.95 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Culture Bacterial Quanttative Col… | 4/7/2022 | 87086 | $212.00 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 4/7/2022 | 87635 | $1,200.00 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 4/7/2022 | 87641 | $241.40 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 4/7/2022 | 93005 | $323.70 |
| 1040879-02 | S.T. | Hudson Regional Hospital | Actinotherapy Ultraviolet Light… | 4/7/2022 | 96900 | $498.84 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/13/2022 | 64490 | $976.38 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/13/2022 | 64491 | $447.52 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/6/2022 | 64490 | $976.38 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/6/2022 | 64491 | $447.52 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/11/2023 | 64490 | $976.38 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/11/2023 | 64491 | $447.52 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 6/20/2023 | 64633 | $976.38 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 6/20/2023 | 64634 | $447.52 |
| 1040879-02 | S.T. | Surgicore of Jersey City LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 6/20/2023 | 64634 | $447.52 |
| 1040879-02 | S.T. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 3/18/2024 | 20553 | $279.23 |
| 1040879-02 | S.T. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/18/2024 | 62323 | $980.10 |
| 1040879-02 | S.T. | Hudson Surgery Center | Injection Single/Mlt Trigger Poin… | 8/12/2024 | 20553 | $279.23 |
| 1040879-02 | S.T. | Hudson Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/12/2024 | 62323 | $980.10 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manipulation Spine Requiring Anes… | 12/9/2018 | 22505 | $36.82 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manipulation Spine Requiring Anes… | 12/9/2018 | 22505 | $147.27 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manj W/Anes Shoulder Joint W/Fixa… | 12/9/2018 | 23700 | $739.80 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manj W/Anes Shoulder Joint W/Fixa… | 12/9/2018 | 23700 | $184.95 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Closed Treatment Of Pelvic Ring F… | 12/9/2018 | 27194 | $249.08 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Closed Treatment Of Pelvic Ring F… | 12/9/2018 | 27194 | $996.32 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manipulation Hip Joint General An… | 12/9/2018 | 27275 | $184.95 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manipulation Hip Joint General An… | 12/9/2018 | 27275 | $739.80 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 12/9/2018 | 99204 | $236.94 |
| 1040508-01 | A.C. | SCOB LLC | Manipulation Spine Requiring Anes… | 12/9/2018 | 22505 | $1,577.52 |
| 1040508-01 | A.C. | SCOB LLC | Manj W/Anes Shoulder Joint W/Fixa… | 12/9/2018 | 23700 | $748.08 |
| 1040508-01 | A.C. | SCOB LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/9/2018 | 27198 | $418.79 |
| 1040508-01 | A.C. | SCOB LLC | Manipulation Hip Joint General An… | 12/9/2018 | 27275 | $748.08 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manipulation Spine Requiring Anes… | 1/20/2019 | 22505 | $36.82 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manj W/Anes Shoulder Joint W/Fixa… | 1/20/2019 | 23700 | $739.80 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Closed Treatment Of Pelvic Ring F… | 1/20/2019 | 27194 | $996.32 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manipulation Hip Joint General An… | 1/20/2019 | 27275 | $739.80 |
| 1040508-01 | A.C. | SCOB LLC | Manipulation Spine Requiring Anes… | 1/20/2019 | 22505 | $1,577.52 |
| 1040508-01 | A.C. | SCOB LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/20/2019 | 23700 | $748.08 |
| 1040508-01 | A.C. | SCOB LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/20/2019 | 27198 | $405.94 |
| 1040508-01 | A.C. | SCOB LLC | Manipulation Hip Joint General An… | 1/20/2019 | 27275 | $748.08 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manipulation Spine Requiring Anes… | 1/21/2019 | 22505 | $36.82 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manipulation Spine Requiring Anes… | 1/21/2019 | 22505 | $147.27 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manj W/Anes Shoulder Joint W/Fixa… | 1/21/2019 | 23700 | $184.95 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manj W/Anes Shoulder Joint W/Fixa… | 1/21/2019 | 23700 | $739.80 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Closed Treatment Of Pelvic Ring F… | 1/21/2019 | 27194 | $249.08 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Closed Treatment Of Pelvic Ring F… | 1/21/2019 | 27194 | $996.32 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manipulation Hip Joint General An… | 1/21/2019 | 27275 | $184.95 |
| 1040508-01 | A.C. | New York Center For Specialty Surgery | Manipulation Hip Joint General An… | 1/21/2019 | 27275 | $739.80 |
| 1040508-01 | A.C. | SCOB LLC | Manipulation Spine Requiring Anes… | 1/21/2019 | 22505 | $1,577.52 |
| 1040508-01 | A.C. | SCOB LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/21/2019 | 23700 | $748.08 |
| 1040508-01 | A.C. | SCOB LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/21/2019 | 27198 | $405.94 |
| 1040508-01 | A.C. | SCOB LLC | Manipulation Hip Joint General An… | 1/21/2019 | 27275 | $748.08 |
| 1040508-01 | A.C. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/8/2019 | 20552 | $277.37 |
| 1040508-01 | A.C. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/8/2019 | 62323 | $976.38 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1040508-01 | A.C. | AMSC LLC | Epidurography Rs&I… | 5/8/2019 | 72275 | $572.52 |
| 1040508-01 | A.C. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/22/2019 | 62323 | $976.38 |
| 1040508-01 | A.C. | AMSC LLC | Epidurography Rs&I… | 5/22/2019 | 72275 | $572.52 |
| 1040508-01 | A.C. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/24/2019 | 20552 | $277.37 |
| 1040508-01 | A.C. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/24/2019 | 62323 | $976.38 |
| 1040508-01 | A.C. | Rockaways ASC Development LLC | Epidurography Rs&I… | 6/24/2019 | 72275 | $572.52 |
| 1040693-03 | A.P. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 1/23/2019 | 20553 | $277.37 |
| 1040693-03 | A.P. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/23/2019 | 62323 | $829.30 |
| 1040693-03 | A.P. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 1/23/2019 | 72275 | $572.52 |
| 1040693-03 | A.P. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 2/8/2019 | 29875 | $3,026.24 |
| 1040693-03 | A.P. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 2/8/2019 | 29880 | $1,472.45 |
| 1040693-03 | A.P. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 2/8/2019 | G0289 | $1,472.45 |
| 1040386-01 | C.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Manipulation Spine Requiring Anes… | 3/9/2019 | 22505 | $748.08 |
| 1040386-01 | C.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Manj W/Anes Shoulder Joint W/Fixa… | 3/9/2019 | 23700 | $1,577.52 |
| 1040386-01 | C.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/9/2019 | 27198 | $405.95 |
| 1040386-01 | C.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Manipulation Hip Joint General An… | 3/9/2019 | 27275 | $748.08 |
| 1040386-01 | C.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Manipulation Spine Requiring Anes… | 3/16/2019 | 22505 | $748.08 |
| 1040386-01 | C.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Manj W/Anes Shoulder Joint W/Fixa… | 3/16/2019 | 23700 | $1,577.52 |
| 1040386-01 | C.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/16/2019 | 27198 | $405.95 |
| 1040386-01 | C.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Manipulation Hip Joint General An… | 3/16/2019 | 27275 | $748.08 |
| 1040386-01 | C.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Manipulation Spine Requiring Anes… | 3/30/2019 | 22505 | $748.08 |
| 1040386-01 | C.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Manj W/Anes Shoulder Joint W/Fixa… | 3/30/2019 | 23700 | $1,577.52 |
| 1040386-01 | C.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/30/2019 | 27198 | $405.95 |
| 1040386-01 | C.W. | Surgicore LLC d/b/a Surgicore Surgical Center | Manipulation Hip Joint General An… | 3/30/2019 | 27275 | $748.08 |
| 1040386-01 | C.W. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/8/2019 | 64483 | $1,518.48 |
| 1040386-01 | C.W. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/8/2019 | 64484 | $776.84 |
| 1040386-01 | C.W. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 7/8/2019 | 64484 | $776.84 |
| 1041218-01 | H.V. | Surgicore of Jersey City LLC | Arthrocentesis Aspir&/Inj Major J… | 12/18/2018 | 20610 | $236.69 |
| 1041218-01 | H.V. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 12/18/2018 | 29876 | $1,472.45 |
| 1041218-01 | H.V. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/18/2018 | 29880 | $3,026.24 |
| 1041218-01 | H.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 12/18/2018 | G0289 | $1,472.45 |
| 1041218-01 | H.V. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 2/12/2019 | 20553 | $554.74 |
| 1041218-01 | H.V. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/12/2019 | 62323 | $976.38 |
| 1041218-01 | H.V. | AMSC LLC | Epidurography Rs&I… | 2/12/2019 | 72275 | $572.52 |
| 1041218-01 | H.V. | AMSC LLC | Us Guidance Needle Placement Img … | 2/12/2019 | 76942 | $423.32 |
| 1041218-01 | H.V. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/26/2019 | 20553 | $277.37 |
| 1041218-01 | H.V. | AMSC LLC | Arthrocentesis Aspir&/Inj Major J… | 4/26/2019 | 20611 | $470.21 |
| 1041218-01 | H.V. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/26/2019 | 62323 | $976.38 |
| 1041218-01 | H.V. | AMSC LLC | Epidurography Rs&I… | 4/26/2019 | 72275 | $572.52 |
| 1041218-01 | H.V. | AMSC LLC | Us Guidance Needle Placement Img … | 4/26/2019 | 76942 | $423.32 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/3/2019 | 20552 | $277.37 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/3/2019 | 62321 | $976.38 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/3/2019 | 72275 | $572.52 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/3/2019 | 76942 | $211.66 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 9/28/2019 | 20552 | $554.74 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/28/2019 | 62323 | $976.38 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Epidurography Rs&I… | 9/28/2019 | 72275 | $572.52 |
| 1041218-01 | H.V. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 9/28/2019 | 76942 | $423.32 |
| 1040527-02 | D.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 12/11/2018 | 20610 | $236.69 |
| 1040527-02 | D.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 12/11/2018 | 29875 | $1,472.45 |
| 1040527-02 | D.B. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/11/2018 | 29880 | $3,026.24 |
| 1040527-02 | D.B. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 12/11/2018 | 64447 | $829.30 |
| 1040527-02 | D.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 12/11/2018 | 76942 | $341.96 |
| 1040527-02 | D.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 12/11/2018 | G0289 | $1,472.45 |
| 1040527-02 | D.B. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/9/2019 | 62323 | $1,012.32 |
| 1040527-02 | D.B. | Dynamic Surgery Center LLC | Epidurography Rs&I… | 3/9/2019 | 72275 | $572.81 |
| 1040527-02 | D.B. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 7/11/2019 | 29875 | $1,472.45 |
| 1040527-02 | D.B. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 7/11/2019 | 29880 | $3,026.24 |
| 1039877-01 | H.L. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 1/15/2019 | 20610 | $236.69 |
| 1039877-01 | H.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/15/2019 | 29821 | $1,472.45 |
| 1039877-01 | H.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/15/2019 | 29823 | $3,026.24 |
| 1039877-01 | H.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/15/2019 | 29825 | $1,472.45 |
| 1039877-01 | H.L. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/15/2019 | 64415 | $829.30 |
| 1039877-01 | H.L. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/15/2019 | 76942 | $341.96 |
| 1039877-01 | H.L. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 1/22/2019 | 20610 | $236.69 |
| 1039877-01 | H.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/22/2019 | 29821 | $1,472.45 |
| 1039877-01 | H.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/22/2019 | 29823 | $3,026.24 |
| 1039877-01 | H.L. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/22/2019 | 29825 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1039877-01 | H.L. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/22/2019 | 64415 | $829.30 |
| 1039877-01 | H.L. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/22/2019 | 76942 | $341.96 |
| 1039877-01 | H.L. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/30/2021 | 62321 | $1,012.32 |
| 1039877-01 | H.L. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 4/30/2021 | 72275 | $442.29 |
| 1039877-01 | H.L. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/8/2021 | 64483 | $1,518.48 |
| 1039877-01 | H.L. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/8/2021 | 64484 | $776.84 |
| 1039877-01 | H.L. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 10/8/2021 | 72275 | $442.29 |
| 1039877-01 | H.L. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/18/2022 | 62323 | $1,012.32 |
| 1040784-01 | L.J. | AMSC LLC | Manipulation Spine Requiring Anes… | 3/10/2019 | 22505 | $1,577.52 |
| 1040784-01 | L.J. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 3/10/2019 | 23700 | $748.55 |
| 1040784-01 | L.J. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 3/10/2019 | 23700 | $748.55 |
| 1040784-01 | L.J. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/10/2019 | 27198 | $446.62 |
| 1040784-01 | L.J. | AMSC LLC | Manipulation Spine Requiring Anes… | 3/24/2019 | 22505 | $1,577.52 |
| 1040784-01 | L.J. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 3/24/2019 | 23700 | $748.55 |
| 1040784-01 | L.J. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 3/24/2019 | 23700 | $748.55 |
| 1040784-01 | L.J. | AMSC LLC | Manipulation Spine Requiring Anes… | 3/27/2019 | 22505 | $1,577.52 |
| 1040784-01 | L.J. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 3/27/2019 | 23700 | $1,497.10 |
| 1040784-01 | L.J. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 3/27/2019 | 23700 | $1,497.10 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/19/2019 | 20552 | $277.37 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/19/2019 | 62321 | $976.38 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Epidurography Rs&I… | 6/19/2019 | 72275 | $572.52 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/19/2019 | 76942 | $211.66 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/30/2019 | 20552 | $554.74 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/30/2019 | 62321 | $976.38 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/30/2019 | 72275 | $572.52 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/30/2019 | 76942 | $423.32 |
| 1040784-01 | L.J. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/21/2019 | 62321 | $976.38 |
| 1040784-01 | L.J. | AMSC LLC | Epidurography Rs&I… | 8/21/2019 | 72275 | $572.52 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/5/2019 | 29876 | $1,513.12 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Arthrs Kne Surg W/Meniscectomy Me… | 11/5/2019 | 29881 | $3,026.24 |
| 1040784-01 | L.J. | CHC Surgical Center LLC | Unlisted Procedure Nervous System… | 11/15/2019 | 64999 | $5,292.93 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Arthrocentesis Aspir&/Inj Major J… | 12/11/2019 | 20610 | $554.74 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 12/11/2019 | 64490 | $976.38 |
| 1040784-01 | L.J. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 12/11/2019 | 76942 | $423.32 |
| 1040568-01 | S.E. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 12/16/2018 | 29875 | $1,472.45 |
| 1040568-01 | S.E. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 12/16/2018 | 29880 | $3,026.24 |
| 1040568-01 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/20/2022 | 62321 | $980.10 |
| 1040568-01 | S.E. | Fifth Avenue Surgery Center LLC | Allograft For Spine Surgery Only … | 3/11/2023 | 20930 | $3,160.35 |
| 1040568-01 | S.E. | Fifth Avenue Surgery Center LLC | Arthrd Ant Interbody Decompress C… | 3/11/2023 | 22551 | $6,402.03 |
| 1040568-01 | S.E. | Fifth Avenue Surgery Center LLC | Anterior Instrumentation 2-3 Vert… | 3/11/2023 | 22845 | $3,160.34 |
| 1040568-01 | S.E. | Fifth Avenue Surgery Center LLC | Insj Biomchn Dev Intervertebral D… | 3/11/2023 | 22853 | $3,160.34 |
| 1040568-01 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/30/2024 | 62321 | $980.10 |
| 1040494-02 | M.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/3/2019 | 62323 | $976.38 |
| 1040494-02 | M.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography Rs&I… | 4/3/2019 | 72275 | $572.52 |
| 1040494-02 | M.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/19/2019 | 62323 | $1,012.32 |
| 1040494-02 | M.B. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 4/19/2019 | 72275 | $422.68 |
| 1040494-02 | M.B. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/10/2019 | 62323 | $1,012.32 |
| 1040494-02 | M.B. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 5/10/2019 | 72275 | $422.68 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Tenotomy Shoulder Area 1 Tendon… | 11/18/2019 | 23405 | $3,760.88 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/18/2019 | 29821 | $1,472.45 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/18/2019 | 29823 | $1,472.45 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 11/18/2019 | 29825 | $1,472.45 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 11/18/2019 | 29999 | $1,472.45 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 11/18/2019 | 64415 | $979.78 |
| 1040494-02 | M.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/18/2019 | 76942 | $341.96 |
| 1040494-02 | M.B. | Rockland & Bergen Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/6/2020 | 62323 | $976.38 |
| 1040494-02 | M.B. | Rockland & Bergen Surgery Center LLC | Epidurography Rs&I… | 8/6/2020 | 72275 | $572.53 |
| 1040494-02 | M.B. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/6/2020 | A4649 | $50.00 |
| 1038748-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy 2/>C… | 1/7/2019 | 29876 | $1,472.45 |
| 1038748-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Knee Abrasion Arthrp/Mlt D… | 1/7/2019 | 29879 | $1,472.45 |
| 1038748-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Kne Surg W/Meniscectomy Me… | 1/7/2019 | 29881 | $3,026.24 |
| 1038748-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 1/21/2019 | 29821 | $1,472.45 |
| 1038748-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 1/21/2019 | 29823 | $3,026.24 |
| 1038748-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 1/21/2019 | 29825 | $1,472.45 |
| 1038748-02 | J.R. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 1/21/2019 | 29826 | $1,472.45 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 7/31/2019 | 20553 | $554.72 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2019 | 64493 | $1,186.02 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2019 | 64493 | $1,186.02 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2019 | 64494 | $355.95 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2019 | 64494 | $355.95 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2019 | 64495 | $355.95 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/31/2019 | 64495 | $355.95 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 8/7/2019 | 20552 | $554.74 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/7/2019 | 64490 | $1,186.02 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/7/2019 | 64490 | $1,186.02 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/7/2019 | 64491 | $555.95 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/7/2019 | 64491 | $555.95 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/7/2019 | 64492 | $555.95 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/7/2019 | 64492 | $555.95 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 9/18/2019 | 20552 | $554.74 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/18/2019 | 62323 | $1,012.32 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Epidurograpy Rs&I… | 9/18/2019 | 72275 | $572.52 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Injection Single/Mlt Trigger Poin… | 10/2/2019 | 20552 | $554.74 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/2/2019 | 64490 | $1,186.02 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/2/2019 | 64490 | $1,186.02 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/2/2019 | 64491 | $555.95 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/2/2019 | 64491 | $555.95 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/2/2019 | 64492 | $555.95 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/2/2019 | 64492 | $555.95 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 3/25/2020 | 62287 | $5,827.42 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Surgical Trays… | 3/25/2020 | A4550 | $750.00 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 10/29/2021 | 27096 | $1,880.84 |
| 1038748-02 | J.R. | Bergenfield Surgical Center | Surgical Trays… | 10/29/2021 | A4550 | $750.00 |
| 1038778-02 | R.S. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 11/14/2018 | 20610 | $236.69 |
| 1038778-02 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 11/14/2018 | 29870 | $3,026.24 |
| 1038778-02 | R.S. | All City Family Healthcare Center, Limi… | Arthroscopy Knee Synovectomy Limi… | 11/14/2018 | 29875 | $1,472.45 |
| 1038778-02 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 11/14/2018 | 29876 | $1,472.45 |
| 1038778-02 | R.S. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 11/14/2018 | 29880 | $1,472.45 |
| 1038778-02 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 11/14/2018 | G0289 | $1,472.45 |
| 1038778-02 | R.S. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 4/2/2019 | 22526 | $2,646.47 |
| 1038778-02 | R.S. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 4/2/2019 | 22527 | $2,646.47 |
| 1038778-02 | R.S. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/2/2019 | 62287 | $5,292.93 |
| 1039547-01 | M.S. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 11/18/2018 | 80305 | $179.46 |
| 1039547-01 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/18/2018 | 64490 | $1,518.48 |
| 1039547-01 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/18/2018 | 64491 | $533.93 |
| 1039547-01 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/18/2018 | 64492 | $533.93 |
| 1039547-01 | M.S. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/16/2018 | 64493 | $1,518.48 |
| 1039547-01 | M.S. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/16/2018 | 64494 | $533.93 |
| 1039547-01 | M.S. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 12/16/2018 | 64494 | $533.93 |
| 1039547-01 | M.S. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 1/6/2019 | 80305 | $179.46 |
| 1039547-01 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/6/2019 | 64490 | $1,518.48 |
| 1039547-01 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/6/2019 | 64491 | $533.93 |
| 1039547-01 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 1/6/2019 | 64492 | $533.93 |
| 1039547-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Rep… | 1/21/2019 | 29807 | $5,677.77 |
| 1039547-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/21/2019 | 29821 | $1,472.45 |
| 1039547-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/21/2019 | 29823 | $1,472.45 |
| 1039547-01 | M.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 1/21/2019 | 29826 | $1,472.45 |
| 1039547-01 | M.S. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/21/2019 | 64415 | $829.30 |
| 1039547-01 | M.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/21/2019 | 76942 | $341.96 |
| 1039547-01 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/28/2019 | 64493 | $1,518.48 |
| 1039547-01 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/28/2019 | 64494 | $533.93 |
| 1039547-01 | M.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/28/2019 | 64495 | $533.93 |
| 1038161-03 | C.B. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/5/2018 | 62321 | $1,012.32 |
| 1038161-03 | C.B. | New York Center For Specialty Surgery | Manipulation Spine Requiring Anes… | 11/26/2018 | 22505 | $36.82 |
| 1038161-03 | C.B. | New York Center For Specialty Surgery | Manipulation Spine Requiring Anes… | 11/26/2018 | 22505 | $147.27 |
| 1038161-03 | C.B. | New York Center For Specialty Surgery | Manj W/Anes Shoulder Joint W/Fixa… | 11/26/2018 | 23700 | $184.95 |
| 1038161-03 | C.B. | New York Center For Specialty Surgery | Manj W/Anes Shoulder Joint W/Fixa… | 11/26/2018 | 23700 | $739.80 |
| 1038161-03 | C.B. | New York Center For Specialty Surgery | Closed Treatment Of Pelvic Ring F… | 11/26/2018 | 27194 | $249.08 |
| 1038161-03 | C.B. | New York Center For Specialty Surgery | Closed Treatment Of Pelvic Ring F… | 11/26/2018 | 27194 | $996.32 |
| 1038161-03 | C.B. | New York Center For Specialty Surgery | Manipulation Hip Joint General An… | 11/26/2018 | 27275 | $184.95 |
| 1038161-03 | C.B. | New York Center For Specialty Surgery | Manipulation Hip Joint General An… | 11/26/2018 | 27275 | $739.80 |
| 1038161-03 | C.B. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 11/26/2018 | 99204 | $148.70 |
| 1038161-03 | C.B. | SCOB LLC | Manipulation Spine Requiring Anes… | 11/26/2018 | 22505 | $1,577.52 |
| 1038161-03 | C.B. | SCOB LLC | Manj W/Anes Shoulder Joint W/Fixa… | 11/26/2018 | 23700 | $748.08 |
| 1038161-03 | C.B. | SCOB LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/26/2018 | 27198 | $418.79 |
| 1038161-03 | C.B. | SCOB LLC | Manipulation Hip Joint General An… | 11/26/2018 | 27275 | $748.08 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1038161-03 | C.B. | All City Family Healthcare Center, Inc. | Njx Pltlt Plasma W/Img Harvest/Pr… | 12/9/2018 | 0232T | $478.64 |
| 1038161-03 | C.B. | All City Family Healthcare Center, Inc. | Partial Repair Or Removal Of Shou… | 12/9/2018 | 23130 | $1,515.18 |
| 1038161-03 | C.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 12/9/2018 | 29821 | $1,472.45 |
| 1038161-03 | C.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 12/9/2018 | 29826 | $1,472.45 |
| 1038161-03 | C.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 12/9/2018 | 29827 | $5,677.77 |
| 1038161-03 | C.B. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 12/9/2018 | 64415 | $829.30 |
| 1038161-03 | C.B. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 12/9/2018 | 76942 | $341.96 |
| 1039963-01 | S.V. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Synovec… | 12/3/2018 | 29820 | $3,026.23 |
| 1039963-01 | S.V. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Debride… | 12/3/2018 | 29823 | $3,026.23 |
| 1039963-01 | S.V. | Avicenna Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 12/3/2018 | 29826 | $3,026.23 |
| 1039963-01 | S.V. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/2/2019 | 62321 | $829.30 |
| 1039963-01 | S.V. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 2/2/2019 | 72275 | $572.53 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 3/4/2019 | 22526 | $2,320.90 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 3/4/2019 | 22527 | $2,320.90 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/>… | 3/4/2019 | 62287 | $5,827.43 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Injection Px Discography Each Lev… | 3/4/2019 | 62290 | $1,043.91 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Injection Px Discography Each Lev… | 3/4/2019 | 62290 | $1,043.91 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/4/2019 | 64483 | $979.78 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/4/2019 | 64484 | $449.21 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Diskograpy Lumbar Rs&I… | 3/4/2019 | 72295 | $286.26 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Diskograpy Lumbar Rs&I… | 3/4/2019 | 72295 | $572.53 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 4/16/2019 | 22526 | $2,605.78 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 4/16/2019 | 22527 | $2,605.78 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 4/16/2019 | 63075 | $5,292.93 |
| 1037473-01 | A.P. | All City Family Healthcare Center, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 4/16/2019 | 63076 | $2,605.78 |
| 1037648-01 | K.R. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 12/4/2018 | 80305 | $179.46 |
| 1037648-01 | K.R. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/4/2018 | 62321 | $1,012.32 |
| 1037648-01 | K.R. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 1/4/2019 | 80305 | $179.46 |
| 1037648-01 | K.R. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/4/2019 | 62321 | $1,012.32 |
| 1037648-01 | K.R. | Healthplus Surgery Center LLC | Epidurography Rs&I… | 1/4/2019 | 72275 | $572.81 |
| 1037648-01 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 2/21/2019 | 29875 | $1,472.45 |
| 1037648-01 | K.R. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/21/2019 | 29880 | $3,026.24 |
| 1037648-01 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 2/21/2019 | 29884 | $1,472.45 |
| 1037648-01 | K.R. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 2/21/2019 | 64447 | $829.30 |
| 1037648-01 | K.R. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/21/2019 | 76942 | $341.96 |
| 1037648-01 | K.R. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 2/21/2019 | G0289 | $1,472.45 |
| 1037487-01 | L.G. | Ambulatory Surgical Center of Englewood | Arthrocentesis Aspir&/Inj Major J… | 10/24/2018 | 20610 | $78.92 |
| 1037487-01 | L.G. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surgical Rep… | 10/24/2018 | 29807 | $8,888.00 |
| 1037487-01 | L.G. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Synovec… | 10/24/2018 | 29821 | $1,616.55 |
| 1037487-01 | L.G. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Ahesiolysis … | 10/24/2018 | 29825 | $3,231.19 |
| 1037487-01 | L.G. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder W/Coracoacrm… | 10/24/2018 | 29826 | $1,825.17 |
| 1037487-01 | L.G. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 1/29/2019 | 22505 | $748.08 |
| 1037487-01 | L.G. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/29/2019 | 23700 | $1,577.52 |
| 1037487-01 | L.G. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/29/2019 | 27198 | $418.79 |
| 1037487-01 | L.G. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 2/5/2019 | 22505 | $748.08 |
| 1037487-01 | L.G. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/5/2019 | 23700 | $1,577.52 |
| 1037487-01 | L.G. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/5/2019 | 27198 | $418.79 |
| 1037487-01 | L.G. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 2/7/2019 | 22505 | $748.08 |
| 1037487-01 | L.G. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/7/2019 | 23700 | $1,577.52 |
| 1037487-01 | L.G. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/7/2019 | 27198 | $418.79 |
| 1037963-05 | K.M. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 10/7/2018 | 23405 | $1,393.70 |
| 1037963-05 | K.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/7/2018 | 29821 | $3,026.24 |
| 1037963-05 | K.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/7/2018 | 29823 | $1,472.45 |
| 1037963-05 | K.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/7/2018 | 64415 | $829.30 |
| 1037963-05 | K.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/7/2018 | 76942 | $341.96 |
| 1037963-05 | K.M. | Ambulatory Surgical Center of Englewood | Arthrocentesis Aspir&/Inj Major J… | 10/29/2018 | 20610 | $157.95 |
| 1037963-05 | K.M. | Ambulatory Surgical Center of Englewood | Arthroscopy Wrist Surgical Synove… | 10/29/2018 | 29845 | $6,209.00 |
| 1037963-05 | K.M. | Ambulatory Surgical Center of Englewood | Arthrs Wrst Exc&/Rpr Triang Fibro… | 10/29/2018 | 29846 | $6,025.00 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 1/18/2019 | 20610 | $554.76 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 1/18/2019 | 23700 | $748.08 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Rep… | 1/18/2019 | 29807 | $5,677.77 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/18/2019 | 29821 | $1,472.45 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/18/2019 | 29823 | $1,472.45 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 1/18/2019 | 29826 | $1,472.45 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/18/2019 | 64415 | $829.30 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/18/2019 | 76942 | $341.96 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 3/1/2019 | 20610 | $236.69 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Manipulation Knee Joint Under Gen… | 3/1/2019 | 27570 | $748.08 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 3/1/2019 | 29876 | $3,026.24 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 3/1/2019 | 29880 | $1,472.45 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 3/1/2019 | G0289 | $1,472.45 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Njx Pltlt Plasma W/Img Harvest/Pr… | 8/14/2020 | 0232T | $875.92 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Manipulation Knee Joint Under Gen… | 8/14/2020 | 27570 | $1,577.52 |
| 1036759-02 | S.C. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 8/14/2020 | A4649 | $72.00 |
| 1036759-02 | S.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/10/2021 | 62321 | $976.38 |
| 1036759-02 | S.C. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 6/10/2021 | 72275 | $572.52 |
| 1036759-02 | S.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/29/2021 | 62321 | $976.38 |
| 1037725-01 | A.I. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/18/2019 | 64490 | $447.52 |
| 1037725-01 | A.I. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/18/2019 | 64490 | $976.38 |
| 1037725-01 | A.I. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/18/2019 | 64491 | $447.52 |
| 1037725-01 | A.I. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/18/2019 | 64491 | $447.52 |
| 1037725-01 | A.I. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/18/2019 | 64492 | $447.52 |
| 1037725-01 | A.I. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/18/2019 | 64492 | $447.52 |
| 1037725-01 | A.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/20/2019 | 29823 | $3,026.24 |
| 1037725-01 | A.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/20/2019 | 29826 | $1,472.45 |
| 1037725-01 | A.I. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/20/2019 | 64415 | $829.30 |
| 1037725-01 | A.I. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/20/2019 | 76942 | $341.96 |
| 1038084-02 | A.Q. | Fifth Avenue Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 11/13/2018 | 64483 | $979.78 |
| 1038084-02 | A.Q. | Fifth Avenue Surgery Center LLC | Epidurography Rs&I… | 11/13/2018 | 72275 | $572.81 |
| 1038084-02 | A.Q. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/13/2018 | 76942 | $341.96 |
| 1038084-02 | A.Q. | Fifth Avenue Surgery Center LLC | Fluor Needle/Cath Spine/Paraspina… | 11/13/2018 | 77003 | $572.53 |
| 1038084-02 | A.Q. | Bronx SC LLC d/b/a Empire State ASC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/5/2019 | 64483 | $976.38 |
| 1038084-02 | A.Q. | Advanced Spine & Outpatient Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/25/2023 | 62321 | $9,000.00 |
| 1038084-02 | A.Q. | Advanced Spine & Outpatient Surgery Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/22/2023 | 64483 | $5,750.00 |
| 1038084-02 | A.Q. | Advanced Spine & Outpatient Surgery Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 6/22/2023 | 64484 | $5,750.00 |
| 1039214-03 | E.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 1/4/2019 | 29876 | $3,026.24 |
| 1039214-03 | E.A. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 1/4/2019 | 29880 | $1,472.45 |
| 1039214-03 | E.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 1/4/2019 | G0289 | $1,472.45 |
| 1039214-03 | E.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 1/18/2019 | 29876 | $3,026.24 |
| 1039214-03 | E.A. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 1/18/2019 | 29880 | $1,472.45 |
| 1039214-03 | E.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 1/18/2019 | G0289 | $1,472.45 |
| 1039214-03 | E.A. | Island Ambulatory Surgery Center | Injection(S), Anesthetic Agent(S)… | 4/6/2022 | 64454 | $829.30 |
| 1039214-03 | E.A. | Island Ambulatory Surgery Center | Injection(S), Anesthetic Agent(S)… | 4/20/2022 | 64454 | $829.30 |
| 1039214-03 | E.A. | Island Ambulatory Surgery Center | Destruction By Neurolytic Agent, … | 6/16/2022 | 64624 | $979.80 |
| 1039214-03 | E.A. | Island Ambulatory Surgery Center | Infectious Agent Antigen Detectio… | 6/16/2022 | 87426 | $200.00 |
| 1037093-01 | C.V. | Melville Surgery Center | Manipulation Spine Requiring Anes… | 1/16/2019 | 22505 | $788.76 |
| 1037093-01 | C.V. | Melville Surgery Center | Manipulation Hip Joint General An… | 1/16/2019 | 27275 | $1,577.52 |
| 1037093-01 | C.V. | Melville Surgery Center | Manipulation Spine Requiring Anes… | 1/16/2019 | 22505 | $788.76 |
| 1037093-01 | C.V. | Melville Surgery Center | Manipulation Hip Joint General An… | 1/17/2019 | 27275 | $788.76 |
| 1037093-01 | C.V. | Melville Surgery Center | Manipulation Hip Joint General An… | 1/17/2019 | 27275 | $1,577.52 |
| 1037093-01 | C.V. | Melville Surgery Center | Manipulation Spine Requiring Anes… | 1/18/2019 | 22505 | $788.76 |
| 1037093-01 | C.V. | Melville Surgery Center | Manipulation Hip Joint General An… | 1/18/2019 | 27275 | $788.76 |
| 1037093-01 | C.V. | Melville Surgery Center | Manipulation Hip Joint General An… | 1/18/2019 | 27275 | $1,577.52 |
| 1037093-01 | C.V. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 4/12/2019 | 29823 | $3,026.24 |
| 1037301-02 | S.W. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64490 | $449.21 |
| 1037301-02 | S.W. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64490 | $979.78 |
| 1037301-02 | S.W. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64491 | $449.21 |
| 1037301-02 | S.W. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64491 | $449.21 |
| 1037301-02 | S.W. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64492 | $449.21 |
| 1037301-02 | S.W. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64492 | $449.21 |
| 1037301-02 | S.W. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 11/27/2018 | 20610 | $326.69 |
| 1037301-02 | S.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 11/27/2018 | 29820 | $1,472.45 |
| 1037301-02 | S.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 11/27/2018 | 29823 | $3,026.24 |
| 1037301-02 | S.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 11/27/2018 | 64415 | $829.30 |
| 1037301-02 | S.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/27/2018 | 76942 | $341.96 |
| 1036906-02 | A.G. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 3/3/2019 | 20553 | $554.74 |
| 1036906-02 | A.G. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/3/2019 | 62321 | $976.38 |
| 1036906-02 | A.G. | AMSC LLC | Epidurography Rs&I… | 3/3/2019 | 72275 | $572.52 |
| 1036906-02 | A.G. | AMSC LLC | Us Guidance Needle Placement Img … | 3/3/2019 | 76942 | $423.32 |
| 1036906-02 | A.G. | AMSC LLC | Manipulation Spine Requiring Anes… | 3/27/2019 | 22505 | $1,577.52 |
| 1036906-02 | A.G. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 3/27/2019 | 23700 | $1,497.10 |
| 1036906-02 | A.G. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/27/2019 | 27198 | $893.24 |
| 1036906-02 | A.G. | AMSC LLC | Manipulation Hip Joint General An… | 3/27/2019 | 27275 | $1,577.52 |
| 1036906-02 | A.G. | AMSC LLC | Manipulation Hip Joint General An… | 3/27/2019 | 27275 | $1,577.52 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 6/14/2019 | 22505 | $1,577.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Manj W/Anes Shoulder Joint W/Fixa… | 6/14/2019 | 23700 | $788.76 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 6/14/2019 | 27198 | $446.62 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 6/14/2019 | 27275 | $788.76 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 6/14/2019 | 27275 | $788.76 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Manipulation Spine Requiring Anes… | 6/30/2019 | 22505 | $1,577.52 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 6/30/2019 | 27275 | $788.76 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 6/30/2019 | 27275 | $788.76 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Manipulation Hip Joint General An… | 6/30/2019 | 27275 | $788.76 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Mra Pelvis W/Wo Contrast Material… | 6/30/2019 | 72198 | $446.62 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/3/2019 | 20552 | $277.37 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/3/2019 | 62323 | $976.38 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/3/2019 | 72275 | $572.52 |
| 1036906-02 | A.G. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/3/2019 | 76942 | $211.66 |
| 1037361-01 | A.G. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/31/2019 | 64493 | $1,952.76 |
| 1037361-01 | A.G. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/31/2019 | 64494 | $976.38 |
| 1037361-01 | A.G. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/31/2019 | 64495 | $976.38 |
| 1037361-01 | A.G. | AMSC LLC | Epidurography Rs&I… | 3/31/2019 | 72275 | $572.52 |
| 1037361-01 | A.G. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/19/2019 | 20553 | $277.37 |
| 1037361-01 | A.G. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/19/2019 | 62323 | $976.38 |
| 1037361-01 | A.G. | AMSC LLC | Epidurography Rs&I… | 5/19/2019 | 72275 | $572.52 |
| 1037361-01 | A.G. | AMSC LLC | Us Guidance Needle Placement Img … | 5/19/2019 | 76942 | $423.32 |
| 1037361-01 | A.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/14/2019 | 62323 | $976.38 |
| 1037361-01 | A.G. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/14/2019 | 72275 | $572.52 |
| 1036135-01 | M.B. | SCOB LLC | Manipulation Spine Requiring Anes… | 11/18/2018 | 22505 | $1,577.52 |
| 1036135-01 | M.B. | SCOB LLC | Manj W/Anes Shoulder Joint W/Fixa… | 11/18/2018 | 23700 | $748.08 |
| 1036135-01 | M.B. | SCOB LLC | Manj W/Anes Shoulder Joint W/Fixa… | 11/18/2018 | 23700 | $748.08 |
| 1036135-01 | M.B. | SCOB LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/18/2018 | 27198 | $418.79 |
| 1036135-01 | M.B. | SCOB LLC | Manipulation Hip Joint General An… | 11/18/2018 | 27275 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/2/2018 | 22505 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/2/2018 | 22505 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/2/2018 | 22505 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/2/2018 | 23700 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/2/2018 | 23700 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/2/2018 | 27198 | $418.78 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/2/2018 | 27275 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/2/2018 | 27275 | $1,577.52 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/4/2018 | 22505 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/4/2018 | 22505 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/4/2018 | 22505 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/4/2018 | 23700 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/4/2018 | 23700 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/4/2018 | 27198 | $418.78 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/4/2018 | 27275 | $748.08 |
| 1036135-01 | M.B. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/4/2018 | 27275 | $1,577.52 |
| 1036521-01 | S.O. | Ambulatory Surgical Center of Englewood | Arthrocentesis Aspir&/Inj Major J… | 10/3/2018 | 20610 | $78.97 |
| 1036521-01 | S.O. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Debride… | 10/3/2018 | 29823 | $1,715.26 |
| 1036521-01 | S.O. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Ahesiolysis … | 10/3/2018 | 29825 | $3,231.19 |
| 1036521-01 | S.O. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder W/Coracoacrm… | 10/3/2018 | 29826 | $1,825.17 |
| 1036521-01 | S.O. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Rotator Cuff… | 10/3/2018 | 29827 | $6,462.39 |
| 1036521-01 | S.O. | EMUSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/3/2018 | 62323 | $828.93 |
| 1036521-01 | S.O. | EMUSC LLC | Epidurography Rs&I… | 12/3/2018 | 72275 | $326.76 |
| 1036521-01 | S.O. | EMUSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/21/2018 | 62321 | $828.93 |
| 1036521-01 | S.O. | EMUSC LLC | Epidurography Rs&I… | 12/21/2018 | 72275 | $326.76 |
| 1036521-01 | S.O. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 3/14/2019 | 22505 | $1,577.52 |
| 1036521-01 | S.O. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/14/2019 | 27198 | $405.94 |
| 1036521-01 | S.O. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 3/16/2019 | 22505 | $1,577.52 |
| 1036521-01 | S.O. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/16/2019 | 27198 | $405.94 |
| 1036522-02 | R.M. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 11/5/2018 | 20553 | $107.64 |
| 1036522-02 | R.M. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/5/2018 | 64493 | $1,518.48 |
| 1036522-02 | R.M. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/5/2018 | 64494 | $533.93 |
| 1036522-02 | R.M. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/5/2018 | 64495 | $533.93 |
| 1036522-02 | R.M. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 11/26/2018 | 20553 | $107.64 |
| 1036522-02 | R.M. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/26/2018 | 64493 | $1,518.48 |
| 1036522-02 | R.M. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/26/2018 | 64494 | $533.93 |
| 1036522-02 | R.M. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/26/2018 | 64495 | $533.93 |
| 1036522-02 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthrocentesis Aspir&/Inj Major J… | 12/10/2018 | 20610 | $78.97 |
| 1036522-02 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 12/10/2018 | 29876 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1036522-02 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 12/10/2018 | 29880 | $1,472.45 |
| 1036522-02 | R.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Arthroscopy… | 12/10/2018 | 29999 | $1,472.45 |
| 1036522-02 | R.M. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 1/2/2019 | 20553 | $161.46 |
| 1036522-02 | R.M. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/2/2019 | 62323 | $1,518.48 |
| 1036522-02 | R.M. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 2/11/2019 | 22526 | $5,805.08 |
| 1036522-02 | R.M. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 2/11/2019 | 62287 | $5,827.42 |
| 1036380-01 | R.S. | Ambulatory Surgical Center of Englewood | Arthrocentesis Aspir&/Inj Major J… | 10/29/2018 | 20610 | $78.97 |
| 1036380-01 | R.S. | Ambulatory Surgical Center of Englewood | Partial Repair Or Removal Of Shou… | 10/29/2018 | 23130 | $1,840.42 |
| 1036380-01 | R.S. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Synovec… | 10/29/2018 | 29821 | $3,233.10 |
| 1036380-01 | R.S. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Debride… | 10/29/2018 | 29823 | $1,715.42 |
| 1036380-01 | R.S. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder W/Coracoacrm… | 10/29/2018 | 29826 | $1,825.17 |
| 1036380-01 | R.S. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 12/9/2018 | 99204 | $236.94 |
| 1036380-01 | R.S. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/9/2018 | 62321 | $829.30 |
| 1036380-01 | R.S. | SCOB LLC | Epidurography Rs&I… | 12/9/2018 | 72275 | $572.53 |
| 1036380-01 | R.S. | Manalapan Surgery Center Inc | Manipulation Spine Requiring Anes… | 1/13/2019 | 22505 | $748.08 |
| 1036380-01 | R.S. | Manalapan Surgery Center Inc | Manj W/Anes Shoulder Joint W/Fixa… | 1/13/2019 | 23700 | $1,577.52 |
| 1036380-01 | R.S. | Manalapan Surgery Center Inc | Manipulation Ankle Under General … | 1/13/2019 | 27860 | $748.08 |
| 1036380-01 | R.S. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 1/20/2019 | 99215 | $142.21 |
| 1036380-01 | R.S. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/20/2019 | 20552 | $236.69 |
| 1036380-01 | R.S. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/20/2019 | 62323 | $572.52 |
| 1036380-01 | R.S. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/20/2019 | 62323 | $976.38 |
| 1036380-01 | R.S. | SCOB LLC | Us Guidance Needle Placement Img … | 1/20/2019 | 76942 | $341.95 |
| 1036380-01 | R.S. | Manalapan Surgery Center Inc | Manipulation Spine Requiring Anes… | 1/24/2019 | 22505 | $748.08 |
| 1036380-01 | R.S. | Manalapan Surgery Center Inc | Manj W/Anes Shoulder Joint W/Fixa… | 1/24/2019 | 23700 | $1,577.52 |
| 1036380-01 | R.S. | Manalapan Surgery Center Inc | Manipulation Knee Joint Under Gen… | 1/24/2019 | 27570 | $748.08 |
| 1036380-01 | R.S. | Manalapan Surgery Center Inc | Manipulation Spine Requiring Anes… | 1/27/2019 | 22505 | $748.08 |
| 1036380-01 | R.S. | Manalapan Surgery Center Inc | Manj W/Anes Shoulder Joint W/Fixa… | 1/27/2019 | 23700 | $1,577.52 |
| 1036380-01 | R.S. | Manalapan Surgery Center Inc | Manipulation Knee Joint Under Gen… | 1/27/2019 | 27570 | $748.08 |
| 1036380-01 | R.S. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 3/10/2019 | 20553 | $277.37 |
| 1036380-01 | R.S. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/10/2019 | 62323 | $976.38 |
| 1036380-01 | R.S. | AMSC LLC | Epidurography Rs&I… | 3/10/2019 | 72275 | $572.52 |
| 1036380-01 | R.S. | AMSC LLC | Us Guidance Needle Placement Img … | 3/10/2019 | 76942 | $423.32 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 10/17/2018 | 80305 | $179.46 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 10/17/2018 | 80324 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 10/17/2018 | 80332 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 10/17/2018 | 80335 | $270.31 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Barbiturates… | 10/17/2018 | 80345 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 10/17/2018 | 80346 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 10/17/2018 | 80348 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Fentanyl… | 10/17/2018 | 80354 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 10/17/2018 | 80355 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 10/17/2018 | 80356 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Methadone… | 10/17/2018 | 80358 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Methylenedioxymph… | 10/17/2018 | 80359 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 10/17/2018 | 80360 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 10/17/2018 | 80361 | $538.74 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 10/17/2018 | 80362 | $537.74 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Oxycodone… | 10/17/2018 | 80365 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Pregabalin… | 10/17/2018 | 80366 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 10/17/2018 | 80368 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 10/17/2018 | 80369 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Tapentadol… | 10/17/2018 | 80372 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Tramadol… | 10/17/2018 | 80373 | $269.37 |
| 1036508-02 | G.P. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/17/2018 | 62321 | $1,012.32 |
| 1036508-02 | G.P. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 10/24/2018 | 20610 | $554.76 |
| 1036508-02 | G.P. | All City Family Healthcare Center, Inc. | Partial Repair Or Removal Of Shou… | 10/24/2018 | 23130 | $3,111.71 |
| 1036508-02 | G.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Dx W/Wo Syno… | 10/24/2018 | 29805 | $1,472.45 |
| 1036508-02 | G.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/24/2018 | 29821 | $1,472.45 |
| 1036508-02 | G.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/24/2018 | 29823 | $1,472.45 |
| 1036508-02 | G.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/24/2018 | 29826 | $1,472.45 |
| 1036508-02 | G.P. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/24/2018 | 64415 | $829.30 |
| 1036508-02 | G.P. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/24/2018 | 76942 | $341.96 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 11/14/2018 | 80305 | $179.46 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 11/14/2018 | 80324 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 11/14/2018 | 80332 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 11/14/2018 | 80335 | $270.31 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Barbiturates… | 11/14/2018 | 80345 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 11/14/2018 | 80346 | $269.37 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 11/14/2018 | 80348 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Fentanyl… | 11/14/2018 | 80354 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 11/14/2018 | 80355 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 11/14/2018 | 80356 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Methadone… | 11/14/2018 | 80358 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 11/14/2018 | 80359 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 11/14/2018 | 80360 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 11/14/2018 | 80361 | $538.74 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 11/14/2018 | 80362 | $537.74 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Oxycodone… | 11/14/2018 | 80365 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Pregabalin… | 11/14/2018 | 80366 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 11/14/2018 | 80368 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 11/14/2018 | 80369 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Tapentadol… | 11/14/2018 | 80372 | $269.37 |
| 1036508-02 | G.P. | Hudson Regional Hospital | Drug Screening Tramadol… | 11/14/2018 | 80373 | $269.37 |
| 1036508-02 | G.P. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/14/2018 | 62321 | $1,012.32 |
| 1036508-02 | G.P. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/28/2018 | 62321 | $1,012.32 |
| 1036099-02 | J.N. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 10/5/2018 | 80305 | $179.46 |
| 1036099-02 | J.N. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/5/2018 | 62323 | $1,012.32 |
| 1036099-02 | J.N. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 10/26/2018 | 80305 | $179.46 |
| 1036099-02 | J.N. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/26/2018 | 64493 | $1,518.48 |
| 1036099-02 | J.N. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/26/2018 | 64494 | $533.93 |
| 1036099-02 | J.N. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/26/2018 | 64495 | $533.93 |
| 1036099-02 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/11/2018 | 62321 | $829.30 |
| 1036099-02 | J.N. | Fifth Avenue Surgery Center LLC | Epidurography Rs&I… | 11/11/2018 | 72275 | $572.81 |
| 1036027-02 | C.E. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 11/16/2018 | 22505 | $748.08 |
| 1036027-02 | C.E. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 11/16/2018 | 23700 | $1,577.52 |
| 1036027-02 | C.E. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/16/2018 | 27198 | $418.79 |
| 1036027-02 | C.E. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 12/14/2018 | 22505 | $748.08 |
| 1036027-02 | C.E. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 12/14/2018 | 23700 | $1,577.52 |
| 1036027-02 | C.E. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/14/2018 | 27198 | $418.79 |
| 1036027-02 | C.E. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 7/12/2019 | 29875 | $1,472.45 |
| 1036027-02 | C.E. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 7/12/2019 | 29879 | $1,472.45 |
| 1036027-02 | C.E. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 7/12/2019 | 29880 | $3,026.24 |
| 1036027-02 | C.E. | Island Ambulatory Surgery Center | Unlisted Procedure Nervous System… | 3/12/2020 | 64999 | $829.30 |
| 1036027-02 | C.E. | Island Ambulatory Surgery Center | Implantable Neurostimulator Elect… | 3/12/2020 | L8680 | $9,999.00 |
| 1036027-02 | C.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/13/2020 | 62323 | $976.38 |
| 1036027-02 | C.E. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 5/13/2020 | 72275 | $572.52 |
| 1036054-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 10/29/2018 | 22505 | $1,577.52 |
| 1036054-01 | D.W. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/29/2018 | 27198 | $418.79 |
| 1036054-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 11/7/2018 | 22505 | $1,577.52 |
| 1036054-01 | D.W. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/7/2018 | 27198 | $418.79 |
| 1036054-01 | D.W. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 11/8/2018 | 80305 | $179.46 |
| 1036054-01 | D.W. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/8/2018 | 62323 | $1,012.32 |
| 1036054-01 | D.W. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 11/14/2018 | 22505 | $1,577.52 |
| 1036054-01 | D.W. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/14/2018 | 27198 | $418.79 |
| 1036227-01 | K.C. | EMUSC LLC | Anes Dx/Ther Nerve Block/Injectio… | 10/16/2018 | 1992 | $135.05 |
| 1036227-01 | K.C. | EMUSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/16/2018 | 62323 | $828.93 |
| 1036227-01 | K.C. | EMUSC LLC | Epidurography Rs&I… | 10/16/2018 | 72275 | $326.76 |
| 1036227-01 | K.C. | EMUSC LLC | Low Osmolar Contrast Material, 30… | 10/16/2018 | Q9967 | $10.00 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 12/11/2018 | 22526 | $2,320.90 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 12/11/2018 | 22526 | $2,320.90 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 12/11/2018 | 22527 | $2,320.90 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Perq Intrdscl Electrothrm Annulop… | 12/11/2018 | 22527 | $2,320.90 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/11/2018 | 62287 | $2,873.04 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 12/11/2018 | 62287 | $5,827.43 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Lamnotmy Incl W/Dcmprsn Nrv Root … | 12/11/2018 | 63030 | $5,827.43 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Lamnotmy W/Dcmprsn Nrv Each Addl … | 12/11/2018 | 63035 | $2,873.04 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Fluor Needle/Cath Spine/Paraspina… | 12/11/2018 | 77003 | $572.53 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Fluor Needle/Cath Spine/Paraspina… | 12/11/2018 | 77003 | $572.53 |
| 1036227-01 | K.C. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/11/2019 | 64493 | $1,952.76 |
| 1036227-01 | K.C. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/11/2019 | 64494 | $976.38 |
| 1036227-01 | K.C. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/11/2019 | 64495 | $976.30 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/25/2019 | 64493 | $447.52 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/25/2019 | 64494 | $976.38 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/25/2019 | 64494 | $447.52 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/25/2019 | 64494 | $447.52 |
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/25/2019 | 64495 | $447.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1036227-01 | K.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/25/2019 | 64495 | $447.52 |
| 1035254-01 | M.N. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 9/30/2018 | 29876 | $1,472.45 |
| 1035254-01 | M.N. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 9/30/2018 | 29880 | $3,026.24 |
| 1035254-01 | M.N. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 9/30/2018 | 64447 | $829.30 |
| 1035254-01 | M.N. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/30/2018 | 76942 | $341.96 |
| 1035254-01 | M.N. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/7/2018 | 29821 | $1,472.45 |
| 1035254-01 | M.N. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/7/2018 | 29823 | $3,026.24 |
| 1035254-01 | M.N. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 10/7/2018 | 29826 | $1,472.45 |
| 1035254-01 | M.N. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/7/2018 | 64415 | $829.30 |
| 1035254-01 | M.N. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/7/2018 | 76942 | $341.96 |
| 1035254-01 | M.N. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 4/22/2019 | 20553 | $236.69 |
| 1035254-01 | M.N. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/22/2019 | 62323 | $976.38 |
| 1035254-01 | M.N. | New York Surgery Center of Queens | Epidurograpy Rs&I… | 4/22/2019 | 72275 | $572.53 |
| 1035254-01 | M.N. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 5/13/2019 | 20553 | $236.69 |
| 1035254-01 | M.N. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/13/2019 | 62321 | $976.38 |
| 1035254-01 | M.N. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/15/2020 | 20553 | $473.39 |
| 1035254-01 | M.N. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/15/2020 | 62321 | $863.63 |
| 1035254-01 | M.N. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/29/2020 | 20553 | $473.39 |
| 1035254-01 | M.N. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/29/2020 | 62323 | $829.30 |
| 1035254-01 | M.N. | SCOB LLC | Epidurograpy Rs&I… | 1/29/2020 | 72275 | $572.53 |
| 1035254-01 | M.N. | Triborough ASC | Perq Intrdscl Electrothrm Annulop… | 12/13/2021 | 22526 | $5,292.93 |
| 1035254-01 | M.N. | Triborough ASC | Dcmprn Perq Nucleus Pulposus 1/> … | 12/13/2021 | 62287 | $5,292.93 |
| 1035254-01 | M.N. | Triborough ASC | Probe, Percutaneous Lumbar Discec… | 12/13/2021 | C2614 | $800.00 |
| 1035254-01 | M.N. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 12/20/2022 | 20553 | $279.23 |
| 1035254-01 | M.N. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/20/2022 | 62323 | $980.10 |
| 1035871-02 | A.C. | Mountain Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/19/2018 | 62323 | $4,635.00 |
| 1035871-02 | A.C. | Mountain Surgery Center | Epidurograpy Rs&I… | 11/19/2018 | 72275 | $4,800.00 |
| 1035871-02 | A.C. | Mountain Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/8/2018 | 62323 | $4,635.00 |
| 1035871-02 | A.C. | Mountain Surgery Center | Epidurograpy Rs&I… | 12/8/2018 | 72275 | $4,800.00 |
| 1035871-02 | A.C. | Manalapan Surgery Center Inc | Perc Lamino-/Laminectomy Image Gu… | 8/1/2019 | 0274T | $5,292.93 |
| 1035885-01 | W.B. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 11/9/2018 | 80305 | $179.46 |
| 1035885-01 | W.B. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/9/2018 | 62323 | $1,012.32 |
| 1035885-01 | W.B. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 2/14/2019 | 20610 | $236.69 |
| 1035885-01 | W.B. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 2/14/2019 | 29876 | $1,472.45 |
| 1035885-01 | W.B. | All City Family Healthcare Center, Inc. | Arthrs Knee Surg W/Meniscectomy Me… | 2/14/2019 | 29881 | $3,026.24 |
| 1035885-01 | W.B. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 2/14/2019 | G0289 | $1,472.45 |
| 1035109-01 | S.S. | AMSC LLC | Manipulation Spine Requiring Anes… | 4/26/2019 | 22505 | $1,577.52 |
| 1035109-01 | S.S. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 4/26/2019 | 23700 | $1,497.10 |
| 1035109-01 | S.S. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/26/2019 | 27198 | $893.24 |
| 1035109-01 | S.S. | AMSC LLC | Manipulation Hip Joint General An… | 4/26/2019 | 27275 | $3,155.04 |
| 1035109-01 | S.S. | AMSC LLC | Manipulation Spine Requiring Anes… | 5/3/2019 | 22505 | $788.76 |
| 1035109-01 | S.S. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/3/2019 | 23700 | $748.55 |
| 1035109-01 | S.S. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/3/2019 | 27198 | $446.62 |
| 1035109-01 | S.S. | AMSC LLC | Manipulation Hip Joint General An… | 5/3/2019 | 27275 | $3,155.04 |
| 1035109-01 | S.S. | AMSC LLC | Manipulation Spine Requiring Anes… | 5/10/2019 | 22505 | $788.76 |
| 1035109-01 | S.S. | AMSC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/10/2019 | 23700 | $748.55 |
| 1035109-01 | S.S. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/10/2019 | 27198 | $446.62 |
| 1035109-01 | S.S. | AMSC LLC | Manipulation Hip Joint General An… | 5/10/2019 | 27275 | $3,155.04 |
| 1035109-01 | S.S. | AMSC LLC | Manipulation Spine Requiring Anes… | 5/24/2019 | 22505 | $788.76 |
| 1035109-01 | S.S. | AMSC LLC | Manipulation Spine Requiring Anes… | 5/24/2019 | 22505 | $788.76 |
| 1035109-01 | S.S. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/24/2019 | 27198 | $446.62 |
| 1035109-01 | S.S. | AMSC LLC | Manipulation Hip Joint General An… | 5/24/2019 | 27275 | $3,155.04 |
| 1035109-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 7/8/2019 | 29823 | $3,026.24 |
| 1035109-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 9/16/2019 | 29823 | $1,472.45 |
| 1035109-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 9/16/2019 | 29826 | $1,472.45 |
| 1035109-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Rotator Cuff… | 9/16/2019 | 29827 | $5,677.77 |
| 1035109-01 | S.S. | NYEEQASC LLC d/b/a North Queens Surgical Center | Manj W/Anes Shoulder Joint W/Fixa… | 2/8/2020 | 23700 | $1,577.52 |
| 1036926-01 | S.G. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/10/2019 | 20553 | $277.37 |
| 1036926-01 | S.G. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/10/2019 | 62321 | $976.38 |
| 1036926-01 | S.G. | AMSC LLC | Epidurograpy Rs&I… | 4/10/2019 | 72275 | $572.52 |
| 1036926-01 | S.G. | AMSC LLC | Us Guidance Needle Placement Img … | 4/10/2019 | 76942 | $423.32 |
| 1036926-01 | S.G. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/15/2019 | 20553 | $277.37 |
| 1036926-01 | S.G. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/15/2019 | 62321 | $976.38 |
| 1036926-01 | S.G. | AMSC LLC | Epidurograpy Rs&I… | 5/15/2019 | 72275 | $572.52 |
| 1036926-01 | S.G. | AMSC LLC | Us Guidance Needle Placement Img … | 5/15/2019 | 76942 | $423.32 |
| 1036926-01 | S.G. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/12/2019 | 62321 | $976.38 |
| 1036926-01 | S.G. | Rockaways ASC Development LLC | Epidurograpy Rs&I… | 6/12/2019 | 72275 | $572.52 |
| 1034337-01 | A.L. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 10/12/2018 | 80305 | $179.46 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1034337-01 | A.L. | Dynamic Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 10/12/2018 | 20610 | $157.95 |
| 1034337-01 | A.L. | Dynamic Surgery Center LLC | Arthroscopy Knee Removal Loose/Fo… | 10/12/2018 | 29874 | $3,997.71 |
| 1034337-01 | A.L. | Dynamic Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 10/12/2018 | 29876 | $3,997.71 |
| 1034337-01 | A.L. | Dynamic Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 10/12/2018 | 29879 | $3,997.71 |
| 1034337-01 | A.L. | Dynamic Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 10/12/2018 | 29880 | $3,997.71 |
| 1034337-01 | A.L. | Dynamic Surgery Center LLC | Arthroscopy Knee W/Lysis Adhesion… | 10/12/2018 | 29884 | $3,997.71 |
| 1034337-01 | A.L. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 10/29/2018 | 29876 | $1,472.45 |
| 1034337-01 | A.L. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 10/29/2018 | 29880 | $3,026.24 |
| 1034337-01 | A.L. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 10/29/2018 | G0289 | $1,472.45 |
| 1034337-01 | A.L. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 11/9/2018 | 80305 | $179.46 |
| 1034337-01 | A.L. | Healthplus Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/9/2018 | 29876 | $3,997.71 |
| 1034337-01 | A.L. | Healthplus Surgery Center LLC | Arthrs Knee Debridement/Shaving A… | 11/9/2018 | 29877 | $3,997.71 |
| 1034337-01 | A.L. | Hudson Regional Hospital | Emergency Department Visit Low/Mo… | 11/23/2018 | 99282 | $2,686.74 |
| 1034623-01 | R.A. | All City Family Healthcare Center, Inc. | Njx Pltlt Plasma W/Img Harvest/Pr… | 10/11/2018 | 0232T | $478.64 |
| 1034623-01 | R.A. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 10/11/2018 | 23405 | $1,393.70 |
| 1034623-01 | R.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/11/2018 | 29821 | $3,026.24 |
| 1034623-01 | R.A. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/11/2018 | 29823 | $1,472.45 |
| 1034623-01 | R.A. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/11/2018 | 64415 | $829.30 |
| 1034623-01 | R.A. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/11/2018 | 76942 | $341.96 |
| 1034623-01 | R.A. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/19/2018 | 62321 | $1,518.48 |
| 1034623-01 | R.A. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 12/26/2018 | 20553 | $161.46 |
| 1034623-01 | R.A. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/26/2018 | 62323 | $1,518.48 |
| 1034623-01 | R.A. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 1/2/2019 | 20553 | $161.46 |
| 1034623-01 | R.A. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/2/2019 | 62321 | $1,518.48 |
| 1034623-01 | R.A. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 1/16/2019 | 20553 | $161.46 |
| 1034623-01 | R.A. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/16/2019 | 62321 | $1,518.48 |
| 1034623-01 | R.A. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/30/2019 | 62323 | $1,518.48 |
| 1033920-03 | C.B. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 6/26/2020 | 22526 | $2,605.78 |
| 1033920-03 | C.B. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 6/26/2020 | 22527 | $2,605.78 |
| 1033920-03 | C.B. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/26/2020 | 62287 | $5,292.93 |
| 1033920-03 | C.B. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 6/26/2020 | A4649 | $50.00 |
| 1033920-03 | C.B. | Mountain Surgery Center | Arthroscopy Shoulder Surg Synovec… | 10/5/2021 | 29820 | $26,412.00 |
| 1033920-03 | C.B. | Mountain Surgery Center | Arthroscopy Shoulder Surg Debride… | 10/5/2021 | 29822 | $32,419.00 |
| 1033920-03 | C.B. | Mountain Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 10/5/2021 | 29826 | $36,220.00 |
| 1033920-03 | C.B. | Mountain Surgery Center | Surgical Trays… | 10/5/2021 | A4550 | $750.00 |
| 1034307-01 | E.Z. | Fifth Avenue Surgery Center LLC | Exc Tumor Soft Tiss Upper Arm/Elb… | 3/4/2021 | 24075 | $866.87 |
| 1034307-01 | E.Z. | Fifth Avenue Surgery Center LLC | Tnot Elbow Lateral/Medial Debride… | 3/4/2021 | 24359 | $3,290.01 |
| 1034307-01 | E.Z. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/4/2021 | 64415 | $979.78 |
| 1034307-01 | E.Z. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/4/2021 | 76942 | $341.96 |
| 1034307-01 | E.Z. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 3/4/2021 | A4649 | $50.00 |
| 1034307-01 | E.Z. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 3/4/2021 | E0650 | $531.06 |
| 1034307-01 | E.Z. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 3/4/2021 | E0666 | $89.56 |
| 1034489-01 | A.D. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/21/2019 | 64493 | $979.78 |
| 1034489-01 | A.D. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/21/2019 | 64494 | $898.41 |
| 1034489-01 | A.D. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/21/2019 | 64495 | $898.41 |
| 1034489-01 | A.D. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/10/2019 | 64493 | $979.78 |
| 1034489-01 | A.D. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/10/2019 | 64494 | $898.41 |
| 1034489-01 | A.D. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/10/2019 | 64495 | $898.41 |
| 1034489-01 | A.D. | CHC Surgical Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/24/2020 | 62323 | $976.38 |
| 1034489-01 | A.D. | CHC Surgical Center LLC | Epidurograpy Rs&I… | 7/24/2020 | 72275 | $572.53 |
| 1034489-01 | A.D. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 1/18/2021 | 62287 | $5,292.93 |
| 1034489-01 | A.D. | All City Family Healthcare Center, Inc. | Surgical Supply; Miscellaneous… | 1/18/2021 | A4649 | $72.00 |
| 1033745-01 | R.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/8/2018 | 62323 | $829.30 |
| 1033745-01 | R.E. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 10/8/2018 | 72275 | $572.52 |
| 1033745-01 | R.E. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 11/2/2018 | 20610 | $236.69 |
| 1033745-01 | R.E. | All City Family Healthcare Center, Inc. | Manipulation Knee Joint Under Gen… | 11/2/2018 | 27570 | $748.08 |
| 1033745-01 | R.E. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 11/2/2018 | 29875 | $1,472.45 |
| 1033745-01 | R.E. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 11/2/2018 | 29879 | $1,472.45 |
| 1033745-01 | R.E. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 11/2/2018 | 29880 | $3,026.24 |
| 1033745-01 | R.E. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 11/2/2018 | G0289 | $1,472.45 |
| 1033222-01 | M.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 9/25/2018 | 20610 | $236.69 |
| 1033222-01 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 9/25/2018 | 29876 | $1,472.45 |
| 1033222-01 | M.B. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 9/25/2018 | 29880 | $3,026.24 |
| 1033222-01 | M.B. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 9/25/2018 | 64447 | $829.30 |
| 1033222-01 | M.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/25/2018 | 76942 | $341.96 |
| 1033222-01 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 9/25/2018 | G0289 | $1,472.45 |
| 1033222-01 | M.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 10/16/2018 | 20610 | $236.69 |
| 1033222-01 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/16/2018 | 29821 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1033222-01 | M.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/16/2018 | 29823 | $3,026.24 |
| 1033222-01 | M.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/16/2018 | 64415 | $829.30 |
| 1033222-01 | M.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/16/2018 | 76942 | $341.96 |
| 1033222-01 | M.B. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/26/2018 | 62323 | $1,012.32 |
| 1033222-01 | M.B. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/2/2019 | 62323 | $863.63 |
| 1033222-01 | M.B. | Dynamic Surgery Center LLC | Epidurography Rs&I… | 7/2/2019 | 72275 | $572.53 |
| 1032882-03 | R.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 9/5/2018 | 29821 | $1,472.45 |
| 1032882-03 | R.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 9/5/2018 | 29823 | $3,026.24 |
| 1032882-03 | R.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 9/5/2018 | 29825 | $1,472.45 |
| 1032882-03 | R.S. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 9/5/2018 | 29999 | $1,472.45 |
| 1032882-03 | R.S. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 9/5/2018 | 29999 | $1,472.45 |
| 1032882-03 | R.S. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 9/5/2018 | 64415 | $829.30 |
| 1032882-03 | R.S. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 9/5/2018 | 76942 | $341.96 |
| 1032882-03 | R.S. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 3/19/2019 | 22526 | $2,646.47 |
| 1032882-03 | R.S. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 3/19/2019 | 22527 | $2,646.47 |
| 1032882-03 | R.S. | AMSC LLC | Dcmprn Perq Nucleus Pulposus I/>… | 3/19/2019 | 62287 | $5,292.93 |
| 1032882-03 | R.S. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/16/2019 | 64493 | $1,952.76 |
| 1032882-03 | R.S. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/16/2019 | 64494 | $976.38 |
| 1032882-03 | R.S. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/16/2019 | 64495 | $976.38 |
| 1032553-01 | T.B. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 8/31/2018 | 80305 | $179.46 |
| 1032553-01 | T.B. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/31/2018 | 64493 | $1,518.48 |
| 1032553-01 | T.B. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/31/2018 | 64494 | $533.93 |
| 1032553-01 | T.B. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/31/2018 | 64495 | $533.93 |
| 1032553-01 | T.B. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 9/25/2018 | 80305 | $179.46 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 11/30/2018 | 22505 | $748.08 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 11/30/2018 | 23700 | $1,577.52 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/30/2018 | 27198 | $418.79 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 12/3/2018 | 22505 | $748.08 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 12/3/2018 | 23700 | $1,577.52 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/3/2018 | 27198 | $418.79 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 12/5/2018 | 22505 | $748.08 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 12/5/2018 | 23700 | $1,577.52 |
| 1032553-01 | T.B. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/5/2018 | 27198 | $418.79 |
| 1032553-01 | T.B. | All City Family Healthcare, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 12/14/2018 | 29876 | $3,026.24 |
| 1032553-01 | T.B. | All City Family Healthcare, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 12/14/2018 | 29881 | $1,472.45 |
| 1032553-01 | T.B. | All City Family Healthcare, Inc. | Arthroscopy, Knee, Surgical, For … | 12/14/2018 | G0289 | $1,472.45 |
| 1032915-04 | P.C. | Mountain Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/6/2018 | 62323 | $4,635.00 |
| 1032915-04 | P.C. | Mountain Surgery Center | Epidurography Rs&I… | 10/6/2018 | 72275 | $4,800.00 |
| 1032915-04 | P.C. | All City Family Healthcare, Inc. | Arthroscopy Knee Synovectomy Limi… | 6/13/2019 | 29875 | $1,472.45 |
| 1032915-04 | P.C. | All City Family Healthcare, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 6/13/2019 | 29880 | $3,026.24 |
| 1032915-04 | P.C. | Manalapan Surgery Center Inc | Inject Si Joint Arthrgrphy&/Anes/… | 9/16/2019 | 27096 | $429.53 |
| 1032915-04 | P.C. | Manalapan Surgery Center Inc | Inject Si Joint Arthrgrphy&/Anes/… | 9/16/2019 | 27096 | $940.42 |
| 1034670-01 | M.G. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/14/2019 | 62321 | $976.38 |
| 1034670-01 | M.G. | Manalapan Surgery Center Inc | Epidurography Rs&I… | 5/14/2019 | 72275 | $572.53 |
| 1032985-02 | R.L. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 8/22/2018 | 20553 | $236.69 |
| 1032985-02 | R.L. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/22/2018 | 62323 | $829.30 |
| 1032985-02 | R.L. | New York Surgery Center of Queens | Epidurography Rs&I… | 8/22/2018 | 72275 | $572.53 |
| 1032985-02 | R.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Tissue Grafts Other… | 10/5/2018 | 20926 | $1,040.80 |
| 1032985-02 | R.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair Flexor Tendon Leg Primary … | 10/5/2018 | 27658 | $1,393.70 |
| 1032985-02 | R.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis Flxr/Xtnsr Tendon Leg&/… | 10/5/2018 | 27680 | $1,393.70 |
| 1032985-02 | R.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Rpr Primary Disrupted Ligament An… | 10/5/2018 | 27695 | $1,515.18 |
| 1032985-02 | R.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Open Tx Distal Tibiofibular Joint… | 10/5/2018 | 27829 | $4,869.06 |
| 1032985-02 | R.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Ankle Surgical Debrid… | 10/5/2018 | 29898 | $1,472.45 |
| 1032985-02 | R.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Anesthetic Agent Sciati… | 10/5/2018 | 64445 | $829.30 |
| 1032985-02 | R.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 10/5/2018 | 76942 | $341.96 |
| 1032985-02 | R.L. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 12/17/2018 | 20553 | $236.69 |
| 1032985-02 | R.L. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/17/2018 | 62323 | $829.30 |
| 1032985-02 | R.L. | New York Surgery Center of Queens | Epidurography Rs&I… | 12/17/2018 | 72275 | $572.53 |
| 1032665-01 | Y.S. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 8/15/2018 | 20553 | $161.46 |
| 1032665-01 | Y.S. | Accelerated Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/15/2018 | 62323 | $1,518.48 |
| 1032665-01 | Y.S. | Fifth Avenue Surgery Center LLC | Insertion Wire/Pin W/Appl Skeleta… | 8/16/2018 | 20650 | $1,393.70 |
| 1032665-01 | Y.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/16/2018 | 29820 | $1,472.45 |
| 1032665-01 | Y.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/16/2018 | 29820 | $1,472.45 |
| 1032665-01 | Y.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/16/2018 | 29820 | $1,472.45 |
| 1032665-01 | Y.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/16/2018 | 29823 | $3,026.24 |
| 1032665-01 | Y.S. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/16/2018 | 64415 | $829.30 |
| 1032665-01 | Y.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/16/2018 | 76942 | $341.96 |
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Manipulation Spine Requiring Anes… | 10/9/2018 | 22505 | $36.82 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Manipulation Spine Requiring Anes… | 10/9/2018 | 22505 | $147.27 |
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Closed Treatment Of Pelvic Ring F… | 10/9/2018 | 27194 | $249.08 |
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Closed Treatment Of Pelvic Ring F… | 10/9/2018 | 27194 | $996.32 |
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Manipulation Hip Joint General An… | 10/9/2018 | 27275 | $739.80 |
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Manipulation Hip Joint General An… | 10/9/2018 | 27275 | $184.95 |
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 10/9/2018 | 99204 | $148.70 |
| 1032665-01 | Y.S. | SCOB LLC | Manipulation Spine Requiring Anes… | 10/9/2018 | 22505 | $1,577.52 |
| 1032665-01 | Y.S. | SCOB LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/9/2018 | 27198 | $418.79 |
| 1032665-01 | Y.S. | SCOB LLC | Manipulation Hip Joint General An… | 10/9/2018 | 27275 | $748.08 |
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Manipulation Spine Requiring Anes… | 10/21/2018 | 22505 | $36.82 |
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Manipulation Spine Requiring Anes… | 10/21/2018 | 22505 | $147.27 |
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Closed Treatment Of Pelvic Ring F… | 10/21/2018 | 27194 | $249.08 |
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Closed Treatment Of Pelvic Ring F… | 10/21/2018 | 27194 | $996.32 |
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Manipulation Hip Joint General An… | 10/21/2018 | 27275 | $184.95 |
| 1032665-01 | Y.S. | New York Center For Specialty Surgery | Manipulation Hip Joint General An… | 10/21/2018 | 27275 | $739.80 |
| 1032665-01 | Y.S. | SCOB LLC | Manipulation Spine Requiring Anes… | 10/21/2018 | 22505 | $1,577.52 |
| 1032665-01 | Y.S. | SCOB LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/21/2018 | 27198 | $418.79 |
| 1032665-01 | Y.S. | SCOB LLC | Manipulation Hip Joint General An… | 10/21/2018 | 27275 | $748.08 |
| 1032665-01 | Y.S. | AMSC LLC | Manipulation Spine Requiring Anes… | 2/18/2019 | 22505 | $1,577.52 |
| 1032665-01 | Y.S. | AMSC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/18/2019 | 27198 | $893.24 |
| 1032665-01 | Y.S. | AMSC LLC | Manipulation Hip Joint General An… | 2/18/2019 | 27275 | $1,577.52 |
| 1032034-01 | M.J. | Millennium Amb Surgery Ctr LLC | Injection Single/Mlt Trigger Poin… | 10/25/2018 | 20553 | $250.00 |
| 1032034-01 | M.J. | Millennium Amb Surgery Ctr LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/25/2018 | 62323 | $1,266.65 |
| 1032034-01 | M.J. | Millennium Amb Surgery Ctr LLC | Epidurogrophy Rs&I… | 10/25/2018 | 72275 | $600.00 |
| 1032034-01 | M.J. | Millennium Amb Surgery Ctr LLC | Injection Single/Mlt Trigger Poin… | 11/8/2018 | 20553 | $250.00 |
| 1032034-01 | M.J. | Millennium Amb Surgery Ctr LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/8/2018 | 62323 | $1,266.65 |
| 1032034-01 | M.J. | Millennium Amb Surgery Ctr LLC | Epidurogrophy Rs&I… | 11/8/2018 | 72275 | $600.00 |
| 1032034-01 | M.J. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 2/5/2019 | 22526 | $2,605.78 |
| 1032034-01 | M.J. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 2/5/2019 | 62287 | $5,292.93 |
| 1032034-01 | M.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/28/2020 | 64493 | $447.52 |
| 1032034-01 | M.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/28/2020 | 64493 | $976.38 |
| 1032034-01 | M.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/28/2020 | 64494 | $447.52 |
| 1032034-01 | M.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/28/2020 | 64494 | $447.52 |
| 1032034-01 | M.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/28/2020 | 64495 | $447.52 |
| 1032034-01 | M.J. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/28/2020 | 64495 | $447.52 |
| 1034163-01 | E.C. | All City Family Healthcare Center, Inc. | Manipulation Knee Joint Under Gen… | 8/27/2018 | 27570 | $748.08 |
| 1034163-01 | E.C. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 8/27/2018 | 29875 | $1,472.45 |
| 1034163-01 | E.C. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 8/27/2018 | 29881 | $3,026.24 |
| 1034163-01 | E.C. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 9/5/2018 | 20553 | $161.46 |
| 1034163-01 | E.C. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 9/5/2018 | 27096 | $3,036.96 |
| 1034163-01 | E.C. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/5/2018 | 62323 | $1,518.48 |
| 1034163-01 | E.C. | Barnert Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 10/3/2018 | 62287 | $7,458.80 |
| 1034163-01 | E.C. | Barnert Surgical Center | Probe, Percutaneous Lumbar Discec… | 10/3/2018 | C2614 | $3,500.00 |
| 1034163-01 | E.C. | All City Family Healthcare Center, Inc. | Arthroscopy Ankle Surgical Synove… | 10/22/2018 | 29895 | $3,026.24 |
| 1034163-01 | E.C. | All City Family Healthcare Center, Inc. | Arthroscopy Ankle Surgical Debrid… | 10/22/2018 | 29898 | $1,472.45 |
| 1033893-02 | A.L. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Synovec… | 9/17/2018 | 29820 | $3,026.23 |
| 1033893-02 | A.L. | Avicenna Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 9/17/2018 | 29826 | $3,026.23 |
| 1033893-02 | A.L. | Avicenna Surgery Center | Arthroscopy Shoulder Rotator Cuff… | 9/17/2018 | 29827 | $5,677.78 |
| 1033893-02 | A.L. | Avicenna Surgery Center | Anchor/Screw For Opposing Bone-To… | 9/17/2018 | C1713 | $2,000.00 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/26/2019 | 62323 | $829.30 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Epidurogrophy Rs&I… | 1/26/2019 | 72275 | $572.53 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/16/2019 | 62323 | $829.30 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Epidurogrophy Rs&I… | 2/16/2019 | 72275 | $572.53 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/2/2019 | 62323 | $976.38 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Epidurogrophy Rs&I… | 3/2/2019 | 72275 | $572.53 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/30/2019 | 64493 | $447.52 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/30/2019 | 64493 | $976.38 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/30/2019 | 64494 | $447.52 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/30/2019 | 64494 | $447.52 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/30/2019 | 64495 | $447.52 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/13/2019 | 64493 | $447.52 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/13/2019 | 64493 | $976.38 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/13/2019 | 64494 | $447.52 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/13/2019 | 64494 | $447.52 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/13/2019 | 64495 | $447.52 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 5/18/2019 | 22526 | $2,605.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulo… | 5/18/2019 | 22527 | $2,605.78 |
| 1033893-02 | A.L. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/18/2019 | 62287 | $5,292.93 |
| 1032512-02 | G.H. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 11/15/2018 | 29876 | $3,026.24 |
| 1032512-02 | G.H. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 11/15/2018 | 29881 | $1,472.45 |
| 1032512-02 | G.H. | All City Family Healthcare Center, Inc. | Tenotomy Shoulder Area 1 Tendon… | 1/24/2019 | 23405 | $1,393.70 |
| 1032512-02 | G.H. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/24/2019 | 29823 | $3,026.24 |
| 1032512-02 | G.H. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/24/2019 | 64415 | $829.30 |
| 1032512-02 | G.H. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/24/2019 | 76942 | $341.96 |
| 1032512-02 | G.H. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/20/2019 | 62323 | $1,012.32 |
| 1032512-02 | G.H. | Health East Ambulatory Surgical Center | Epidurograpy Rs&I… | 5/20/2019 | 72275 | $422.68 |
| 1032512-02 | G.H. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/24/2019 | 62321 | $1,012.32 |
| 1032512-02 | G.H. | Health East Ambulatory Surgical Center | Epidurograpy Rs&I… | 6/24/2019 | 72275 | $422.68 |
| 1031870-02 | K.A. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 9/19/2018 | 1992 | $162.06 |
| 1031870-02 | K.A. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 9/19/2018 | 1992 | $162.06 |
| 1031870-02 | K.A. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/19/2018 | 64490 | $1,266.65 |
| 1031870-02 | K.A. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 10/3/2018 | 1992 | $162.06 |
| 1031870-02 | K.A. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2018 | 64490 | $1,266.65 |
| 1031870-02 | K.A. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/3/2018 | 64490 | $1,266.65 |
| 1031870-02 | K.A. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolytc Agnt Parverteb Fct S… | 1/4/2019 | 64633 | $979.78 |
| 1031870-02 | K.A. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolytc Agnt Parverteb Fct A… | 1/4/2019 | 64634 | $449.21 |
| 1031870-02 | K.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/2/2022 | 64490 | $976.38 |
| 1031870-02 | K.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/2/2022 | 64491 | $447.52 |
| 1031870-02 | K.A. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/2/2022 | 64492 | $447.52 |
| 1031870-02 | K.A. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolytc Agnt Parverteb Fct S… | 11/16/2022 | 64633 | $976.38 |
| 1031870-02 | K.A. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolytc Agnt Parverteb Fct A… | 11/16/2022 | 64634 | $447.52 |
| 1031870-02 | K.A. | Bronx SC LLC d/b/a Empire State ASC | Dstr Nrolytc Agnt Parverteb Fct A… | 11/16/2022 | 64634 | $447.52 |
| 1032233-02 | M.F. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 9/16/2018 | 29880 | $3,026.24 |
| 1032233-01 | M.F. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 9/16/2018 | 64447 | $829.30 |
| 1032233-01 | M.F. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/16/2018 | 76942 | $341.96 |
| 1032233-01 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 9/16/2018 | G0289 | $1,472.45 |
| 1032233-01 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/23/2018 | 29823 | $3,026.24 |
| 1032233-01 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 9/23/2018 | 29824 | $1,472.45 |
| 1032233-01 | M.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/23/2018 | 29826 | $1,472.45 |
| 1032233-01 | M.F. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 9/23/2018 | 64415 | $829.30 |
| 1032233-01 | M.F. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/23/2018 | 76942 | $341.96 |
| 1032233-01 | M.F. | Millennium Amb Surgery Ctr LLC | Injection Single/Mlt Trigger Poin… | 10/4/2018 | 20553 | $250.00 |
| 1032233-01 | M.F. | Millennium Amb Surgery Ctr LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/4/2018 | 62323 | $1,266.65 |
| 1032233-01 | M.F. | Millennium Amb Surgery Ctr LLC | Epidurograpy Rs&I… | 10/4/2018 | 72275 | $600.00 |
| 1032233-01 | M.F. | Millennium Amb Surgery Ctr LLC | Injection Single/Mlt Trigger Poin… | 10/11/2018 | 20553 | $250.00 |
| 1032233-01 | M.F. | Millennium Amb Surgery Ctr LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/11/2018 | 62321 | $1,266.65 |
| 1032233-01 | M.F. | Millennium Amb Surgery Ctr LLC | Epidurograpy Rs&I… | 10/11/2018 | 72275 | $600.00 |
| 1032233-01 | M.F. | Millennium Amb Surgery Ctr LLC | Injection Single/Mlt Trigger Poin… | 10/18/2018 | 20553 | $250.00 |
| 1032233-01 | M.F. | Millennium Amb Surgery Ctr LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/18/2018 | 62323 | $1,266.65 |
| 1032233-01 | M.F. | Millennium Amb Surgery Ctr LLC | Epidurograpy Rs&I… | 10/18/2018 | 72275 | $600.00 |
| 1032233-01 | M.F. | Millennium Amb Surgery Ctr LLC | Injection Single/Mlt Trigger Poin… | 10/25/2018 | 20553 | $250.00 |
| 1032233-01 | M.F. | Millennium Amb Surgery Ctr LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/25/2018 | 62321 | $1,266.65 |
| 1032233-01 | M.F. | Millennium Amb Surgery Ctr LLC | Epidurograpy Rs&I… | 10/25/2018 | 72275 | $600.00 |
| 1031117-01 | M.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 9/14/2018 | 29870 | $3,026.24 |
| 1031117-01 | M.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 9/14/2018 | 29876 | $1,472.45 |
| 1031117-01 | M.A. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 9/14/2018 | 29879 | $1,472.45 |
| 1031117-01 | M.A. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 9/14/2018 | 29880 | $1,472.45 |
| 1031117-01 | M.A. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 9/14/2018 | G0289 | $1,472.45 |
| 1031117-01 | M.A. | AMSC LLC | Perq Intrdscl Electrothrm Annulo… | 1/24/2019 | 22526 | $2,605.78 |
| 1031117-01 | M.A. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/24/2019 | 62287 | $5,292.93 |
| 1031144-04 | S.P. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/28/2018 | 29876 | $1,472.45 |
| 1031144-04 | S.P. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 11/28/2018 | 29880 | $3,026.24 |
| 1031144-04 | S.P. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 11/28/2018 | 29999 | $1,472.45 |
| 1031144-04 | S.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 11/28/2018 | G0289 | $1,472.45 |
| 1031144-04 | S.P. | Surgery Center of Oradell | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/21/2019 | 64490 | $1,518.48 |
| 1031144-04 | S.P. | Surgery Center of Oradell | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 2/21/2019 | 64491 | $1,518.48 |
| 1031180-01 | Z.Z. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulo… | 11/3/2018 | 22526 | $2,320.90 |
| 1031180-01 | Z.Z. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulo… | 11/3/2018 | 22527 | $2,320.90 |
| 1031180-01 | Z.Z. | Manalapan Surgery Center Inc | Discectomy Ant Dcmprn Cord Cervic… | 11/3/2018 | 63075 | $5,827.43 |
| 1031180-01 | Z.Z. | Manalapan Surgery Center Inc | Discectomy Ant Dcmprn Cord Cervic… | 11/3/2018 | 63076 | $2,873.04 |
| 1031180-01 | Z.Z. | Manalapan Surgery Center Inc | Fluor Needle/Cath Spine/Paraspina… | 11/3/2018 | 77003 | $572.53 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/7/2018 | 64493 | $1,518.48 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/7/2018 | 64494 | $533.92 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/7/2018 | 64495 | $533.92 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/5/2018 | 62321 | $1,012.32 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 12/5/2018 | 72275 | $422.68 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/1/2019 | 62321 | $1,012.32 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/18/2019 | 62321 | $1,012.32 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 11/18/2019 | 72275 | $422.68 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/2/2019 | 62323 | $1,012.32 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 12/2/2019 | 72275 | $422.68 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Unlisted Procedure Nervous System… | 8/5/2021 | 64999 | $8,064.00 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Fluor Needle/Cath Spine/Paraspina… | 8/5/2021 | 77003 | $141.00 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Probe, Percutaneous Lumbar Discec… | 8/5/2021 | C2614 | $1,380.00 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Perc Lamino-/Laminectomy Indir Im… | 10/18/2021 | 0275T | $15,000.00 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Perq Intrdscl Electrothrm Annulop… | 10/18/2021 | 22526 | $10,000.00 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Fluor Needle/Cath Spine/Paraspina… | 10/18/2021 | 77003 | $141.00 |
| 1030993-02 | C.H. | Health East Ambulatory Surgical Center | Probe, Percutaneous Lumbar Discec… | 10/18/2021 | C2614 | $569.25 |
| 1030993-02 | C.H. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/28/2022 | 62323 | $976.38 |
| 1030758-01 | H.N. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/28/2018 | 62321 | $829.30 |
| 1030758-01 | H.N. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 9/28/2018 | 72275 | $572.53 |
| 1030758-01 | H.N. | EMUSC LLC | Collection Venous Blood Venipunct… | 3/21/2019 | 36415 | $10.08 |
| 1030758-01 | H.N. | EMUSC LLC | Collection Venous Blood Venipunct… | 3/21/2019 | 36415 | $10.08 |
| 1030758-01 | H.N. | EMUSC LLC | Comprehensive Metabolic Panel… | 3/21/2019 | 80053 | $23.41 |
| 1030758-01 | H.N. | EMUSC LLC | Comprehensive Metabolic Panel… | 3/21/2019 | 80053 | $23.41 |
| 1030758-01 | H.N. | EMUSC LLC | Hemoglobin Glycosylated A1C… | 3/21/2019 | 83036 | $21.79 |
| 1030758-01 | H.N. | EMUSC LLC | Hemoglobin Glycosylated A1C… | 3/21/2019 | 83036 | $21.79 |
| 1030758-01 | H.N. | EMUSC LLC | Blood Count Complete Auto&Auto Di… | 3/21/2019 | 85025 | $14.93 |
| 1030758-01 | H.N. | EMUSC LLC | Blood Count Complete Auto&Auto Di… | 3/21/2019 | 85025 | $14.93 |
| 1030758-01 | H.N. | EMUSC LLC | Prothrombin Time… | 3/21/2019 | 85610 | $11.31 |
| 1030758-01 | H.N. | EMUSC LLC | Prothrombin Time… | 3/21/2019 | 85610 | $11.31 |
| 1030758-01 | H.N. | EMUSC LLC | Thromboplastin Time Partial Plasm… | 3/21/2019 | 85730 | $13.72 |
| 1030758-01 | H.N. | EMUSC LLC | Thromboplastin Time Partial Plasm… | 3/21/2019 | 85730 | $13.72 |
| 1030758-01 | H.N. | EMUSC LLC | Ecg Routine Ecg W/Least 12 Lds W/… | 3/21/2019 | 93000 | $72.95 |
| 1030758-01 | H.N. | EMUSC LLC | Ecg Routine Ecg W/Least 12 Lds W/… | 3/21/2019 | 93000 | $72.95 |
| 1030758-01 | H.N. | EMUSC LLC | Office Outpatient New 30 Minutes… | 3/21/2019 | 99203 | $142.62 |
| 1030758-01 | H.N. | EMUSC LLC | Office Outpatient New 30 Minutes… | 3/21/2019 | 99203 | $142.62 |
| 1031129-02 | H.M. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/18/2019 | 62321 | $1,012.32 |
| 1031129-02 | H.M. | Dynamic Surgery Center LLC | Epidurography Rs&I… | 4/18/2019 | 72275 | $572.81 |
| 1031129-02 | H.M. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/28/2019 | 62323 | $1,012.32 |
| 1031129-02 | H.M. | Dynamic Surgery Center LLC | Epidurography Rs&I… | 4/28/2019 | 72275 | $572.81 |
| 1031129-02 | H.M. | Healthplus Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/20/2019 | 29821 | $2,944.87 |
| 1031129-02 | H.M. | Healthplus Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/20/2019 | 29823 | $3,060.57 |
| 1031129-02 | H.M. | Healthplus Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 5/20/2019 | 29825 | $2,944.87 |
| 1031129-02 | H.M. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 10/5/2019 | 20610 | $236.69 |
| 1031129-02 | H.M. | Fifth Avenue Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 10/5/2019 | 23700 | $1,577.52 |
| 1032673-01 | A.C. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 8/19/2018 | 80305 | $179.46 |
| 1032673-01 | A.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/19/2018 | 62323 | $1,012.32 |
| 1032673-01 | A.C. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/6/2018 | 22505 | $1,577.52 |
| 1032673-01 | A.C. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/6/2018 | 27198 | $418.79 |
| 1032673-01 | A.C. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 9/9/2018 | 80305 | $179.46 |
| 1032673-01 | A.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/9/2018 | 64490 | $1,518.48 |
| 1032673-01 | A.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/9/2018 | 64491 | $533.93 |
| 1032673-01 | A.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/9/2018 | 64492 | $533.93 |
| 1032673-01 | A.C. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/11/2018 | 22505 | $1,577.52 |
| 1032673-01 | A.C. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/11/2018 | 27198 | $418.79 |
| 1032673-01 | A.C. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/13/2018 | 22505 | $1,577.52 |
| 1032673-01 | A.C. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/13/2018 | 27198 | $418.79 |
| 1029430-02 | E.B. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 7/12/2018 | 80305 | $179.46 |
| 1029430-02 | E.B. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64493 | $1,518.48 |
| 1029430-02 | E.B. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64494 | $533.93 |
| 1029430-02 | E.B. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64495 | $533.93 |
| 1029430-02 | E.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 11/15/2018 | 29821 | $3,026.24 |
| 1029430-02 | E.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 11/15/2018 | 29823 | $1,472.45 |
| 1029430-02 | E.B. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 11/15/2018 | 64415 | $829.30 |
| 1029430-02 | E.B. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 11/15/2018 | 76942 | $341.96 |
| 1029749-01 | J.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/5/2018 | 62321 | $829.30 |
| 1029749-01 | J.T. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 9/5/2018 | 72275 | $572.52 |
| 1029749-01 | J.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/21/2018 | 62321 | $829.30 |
| 1029749-01 | J.T. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 11/21/2018 | 72275 | $572.52 |
| 1029749-01 | J.T. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gu… | 5/2/2019 | 0274T | $5,292.93 |
| 1029749-01 | J.T. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gu… | 5/2/2019 | 0274T | $15,000.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1029749-01 | J.T. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 5/2/2019 | 22526 | $30,225.00 |
| 1029749-01 | J.T. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 5/2/2019 | 22526 | $2,605.78 |
| 1029749-01 | J.T. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 5/2/2019 | 22527 | $2,605.78 |
| 1029749-01 | J.T. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 5/2/2019 | 22527 | $73,530.00 |
| 1028895-01 | V.M. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 8/27/2018 | 99204 | $148.70 |
| 1028895-01 | V.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 10/30/2018 | 29821 | $1,472.45 |
| 1028895-01 | V.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 10/30/2018 | 29823 | $3,026.24 |
| 1028895-01 | V.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 10/30/2018 | 64415 | $829.30 |
| 1028895-01 | V.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 10/30/2018 | 76942 | $341.96 |
| 1028895-01 | V.M. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 11/26/2018 | 99215 | $92.98 |
| 1028895-01 | V.M. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 11/26/2018 | 20552 | $236.69 |
| 1028895-01 | V.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/26/2018 | 62321 | $829.30 |
| 1028895-01 | V.M. | SCOB LLC | Epidurography Rs&I… | 11/26/2018 | 72275 | $572.53 |
| 1028895-01 | V.M. | SCOB LLC | Us Guidance Needle Placement Img … | 11/26/2018 | 76942 | $341.96 |
| 1028895-01 | V.M. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 12/17/2018 | 99215 | $142.21 |
| 1028895-01 | V.M. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/17/2018 | 62321 | $829.30 |
| 1028895-01 | V.M. | SCOB LLC | Epidurography Rs&I… | 12/17/2018 | 72275 | $572.53 |
| 1028895-01 | V.M. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/7/2019 | 20553 | $277.37 |
| 1028895-01 | V.M. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/7/2019 | 62323 | $488.19 |
| 1028895-01 | V.M. | AMSC LLC | Epidurography Rs&I… | 4/7/2019 | 72275 | $572.52 |
| 1028895-01 | V.M. | AMSC LLC | Us Guidance Needle Placement Img … | 4/7/2019 | 76942 | $423.32 |
| 1030636-02 | O.C. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 9/25/2018 | 80305 | $179.46 |
| 1030636-02 | O.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/25/2018 | 64493 | $1,518.48 |
| 1030636-02 | O.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/25/2018 | 64494 | $533.93 |
| 1030636-02 | O.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/25/2018 | 64495 | $533.93 |
| 1030636-02 | O.C. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 10/2/2018 | 80305 | $179.46 |
| 1030636-02 | O.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/2/2018 | 64493 | $1,518.48 |
| 1030636-02 | O.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/2/2018 | 64494 | $533.93 |
| 1030636-02 | O.C. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/2/2018 | 64495 | $533.93 |
| 1030636-02 | O.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/9/2018 | 64493 | $1,518.48 |
| 1030636-02 | O.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/9/2018 | 64494 | $533.93 |
| 1030636-02 | O.C. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/9/2018 | 64494 | $533.93 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/2/2018 | 22505 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/2/2018 | 22505 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/2/2018 | 22505 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/2/2018 | 23700 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/2/2018 | 27198 | $418.78 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/2/2018 | 27275 | $1,577.52 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/3/2018 | 22505 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/3/2018 | 22505 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/3/2018 | 22505 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/3/2018 | 23700 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/3/2018 | 23700 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/3/2018 | 27198 | $418.78 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/3/2018 | 27275 | $1,577.52 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/3/2018 | 27275 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/4/2018 | 22505 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/4/2018 | 22505 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/4/2018 | 22505 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/4/2018 | 23700 | $748.08 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/4/2018 | 27198 | $418.78 |
| 1030636-02 | O.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/4/2018 | 27275 | $1,577.52 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Arthrs Knee W/Meniscectomy Med&La… | 9/28/2018 | 29880 | $35,454.57 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 9/28/2018 | 80305 | $179.46 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Ther Px 1/> Areas Ea 15 Min Gait … | 9/28/2018 | 97116 | $157.55 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Injection, Adrenalin, Epinephrine… | 9/28/2018 | J0171 | $17.00 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Injection, Succinylcholine Chlori… | 9/28/2018 | J0330 | $11.00 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Injection, Hydralazine Hcl, Up To… | 9/28/2018 | J0360 | $54.00 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Injection, Ketorolac Tromethamine… | 9/28/2018 | J1885 | $21.00 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Injection, Morphine Sulfate, Up T… | 9/28/2018 | J2270 | $63.00 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Injection, Phenylephrine Hcl, Up … | 9/28/2018 | J2370 | $17.00 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Injection, Propofol, 10 Mg … | 9/28/2018 | J2704 | $43.00 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Injection, Fentanyl Citrate, 0.1 … | 9/28/2018 | J3010 | $12.00 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Glycopyrrolate, Inhalation Soluti… | 9/28/2018 | J7643 | $47.00 |
| 1030636-03 | D.C. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 10/16/2018 | 80305 | $179.46 |
| 1030636-03 | D.C. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/16/2018 | 64483 | $1,518.48 |
| 1030636-03 | D.C. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/16/2018 | 64484 | $776.84 |
| 1030636-03 | D.C. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/16/2018 | 64484 | $776.84 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1030636-03 | D.C. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/23/2018 | 64483 | $1,518.48 |
| 1030636-03 | D.C. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/23/2018 | 64484 | $776.84 |
| 1030636-03 | D.C. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/23/2018 | 64484 | $776.84 |
| 1030636-03 | D.C. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 10/30/2018 | 20553 | $107.64 |
| 1030636-03 | D.C. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/30/2018 | 64483 | $1,518.48 |
| 1030636-03 | D.C. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/30/2018 | 64484 | $776.84 |
| 1030636-03 | D.C. | Dynamic Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/30/2018 | 64484 | $776.84 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/2/2018 | 22505 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/2/2018 | 22505 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/2/2018 | 22505 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/2/2018 | 23700 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/2/2018 | 23700 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/2/2018 | 27198 | $99.05 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/2/2018 | 27275 | $1,577.52 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/2/2018 | 27275 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/3/2018 | 22505 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/3/2018 | 22505 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/3/2018 | 22505 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/3/2018 | 23700 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/3/2018 | 23700 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/3/2018 | 27198 | $418.78 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/3/2018 | 27275 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/3/2018 | 27275 | $1,577.52 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/4/2018 | 22505 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/4/2018 | 22505 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 12/4/2018 | 22505 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/4/2018 | 23700 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 12/4/2018 | 23700 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 12/4/2018 | 27198 | $418.78 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/4/2018 | 27275 | $748.08 |
| 1030636-03 | D.C. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 12/4/2018 | 27275 | $1,577.52 |
| 1029982-01 | C.R. | EMUSC LLC | Basic Metabolic Panel Calcium Ion… | 8/13/2018 | 80047 | $88.25 |
| 1029982-01 | C.R. | EMUSC LLC | Blood Count Hematocrit… | 8/13/2018 | 85014 | $20.00 |
| 1029982-01 | C.R. | EMUSC LLC | Blood Count Hematocrit… | 8/13/2018 | 85014 | $20.00 |
| 1029982-01 | C.R. | EMUSC LLC | Prothrombin Time… | 8/13/2018 | 85610 | $20.00 |
| 1029982-01 | C.R. | EMUSC LLC | Thromboplastin Time Partial Plasm… | 8/13/2018 | 85730 | $20.00 |
| 1029982-01 | C.R. | EMUSC LLC | Ecg Routine Ecg W/Least 12 Lds W/… | 8/13/2018 | 93000 | $102.00 |
| 1029982-01 | C.R. | EMUSC LLC | Office Consultation New/Estab Pat… | 8/13/2018 | 99243 | $181.23 |
| 1029982-01 | C.R. | EMUSC LLC | Office Consultation New/Estab Pat… | 8/20/2018 | 99243 | $400.00 |
| 1029982-01 | C.R. | EMUSC LLC | Anes Open/Surg Arthroscopic Proc … | 8/24/2018 | 1400 | $720.00 |
| 1029982-01 | C.R. | EMUSC LLC | Arthroscopy Knee Removal Loose/Fo… | 8/24/2018 | 29874 | $1,472.45 |
| 1029982-01 | C.R. | EMUSC LLC | Arthroscopy Knee Synovectomy 2/>C… | 8/24/2018 | 29876 | $1,472.45 |
| 1029982-01 | C.R. | EMUSC LLC | Arthrs Knee Debridement/Shaving A… | 8/24/2018 | 29877 | $1,472.45 |
| 1029982-01 | C.R. | EMUSC LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/24/2018 | 29879 | $1,472.45 |
| 1029982-01 | C.R. | EMUSC LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/24/2018 | 29880 | $3,025.86 |
| 1029982-01 | C.R. | EMUSC LLC | Anes Dx/Ther Nerve Block/Injectio… | 12/4/2018 | 1992 | $135.05 |
| 1029982-01 | C.R. | EMUSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/4/2018 | 62321 | $828.93 |
| 1029982-01 | C.R. | EMUSC LLC | Epidurography Rs&I… | 12/4/2018 | 72275 | $326.76 |
| 1029982-01 | C.R. | EMUSC LLC | Low Osmolar Contrast Material, 30… | 12/4/2018 | Q9967 | $100.00 |
| 1029982-01 | C.R. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gu… | 2/11/2019 | 0274T | $5,827.43 |
| 1029982-01 | C.R. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 2/11/2019 | 22526 | $2,320.90 |
| 1029982-01 | C.R. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 2/11/2019 | 22527 | $2,320.90 |
| 1029982-01 | C.R. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 2/11/2019 | 77003 | $572.53 |
| 1029982-01 | C.R. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 2/11/2019 | A4649 | $1,250.00 |
| 1029122-01 | Y.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 12/12/2018 | 64483 | $7,500.00 |
| 1029122-01 | Y.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 12/12/2018 | 64483 | $7,500.00 |
| 1029122-01 | Y.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Epidurography Rs&I… | 12/12/2018 | 72275 | $2,721.00 |
| 1029122-01 | Y.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Fluor Needle/Cath Spine/Paraspina… | 12/12/2018 | 77003 | $2,072.60 |
| 1030368-01 | L.Y. | Bronx SC LLC d/b/a Empire State ASC | Simple Repair Scalp/Neck/Ax/Genit… | 2/26/2019 | 12001 | $251.43 |
| 1030368-01 | L.Y. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 2/26/2019 | 29822 | $1,472.45 |
| 1030368-01 | L.Y. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Distal Clavi… | 2/26/2019 | 29824 | $3,026.24 |
| 1030368-01 | L.Y. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Ahesiolysis … | 2/26/2019 | 29825 | $1,472.45 |
| 1030368-01 | L.Y. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 2/26/2019 | 29826 | $1,472.45 |
| 1030368-01 | L.Y. | AMSC LLC | Arthroscopy Wrist Surgical Synove… | 8/23/2019 | 29845 | $3,026.23 |
| 1030368-01 | L.Y. | AMSC LLC | Arthrs Wrst Exc&/Rpr Triang Fibro… | 8/23/2019 | 29846 | $1,513.12 |
| 1028735-02 | T.V. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 9/20/2018 | 99215 | $92.98 |
| 1028735-02 | T.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/20/2018 | 62323 | $829.30 |
| 1028735-02 | T.V. | SCOB LLC | Epidurography Rs&I… | 9/20/2018 | 72275 | $572.53 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1028735-02 | T.V. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 10/3/2018 | 99215 | $92.98 |
| 1028735-02 | T.V. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 10/3/2018 | 20552 | $236.69 |
| 1028735-02 | T.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/3/2018 | 62323 | $829.30 |
| 1028735-02 | T.V. | SCOB LLC | Epidurography Rs&I… | 10/3/2018 | 72275 | $572.53 |
| 1028735-02 | T.V. | SCOB LLC | Us Guidance Needle Placement Img … | 10/3/2018 | 76942 | $341.96 |
| 1028735-02 | T.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/10/2018 | 62323 | $829.30 |
| 1028735-02 | T.V. | SCOB LLC | Epidurography Rs&I… | 12/10/2018 | 72275 | $572.53 |
| 1028735-02 | T.V. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 1/21/2019 | 99215 | $142.21 |
| 1028735-02 | T.V. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/5/2019 | 62287 | $5,292.93 |
| 1028735-02 | T.V. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/17/2019 | 20553 | $277.37 |
| 1028735-02 | T.V. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/17/2019 | 62321 | $976.38 |
| 1028735-02 | T.V. | AMSC LLC | Epidurography Rs&I… | 4/17/2019 | 72275 | $572.52 |
| 1028735-02 | T.V. | AMSC LLC | Us Guidance Needle Placement Img … | 4/17/2019 | 76942 | $423.32 |
| 1028735-02 | T.V. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 5/22/2019 | 20553 | $277.37 |
| 1028735-02 | T.V. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/22/2019 | 62321 | $976.38 |
| 1028735-02 | T.V. | AMSC LLC | Epidurography Rs&I… | 5/22/2019 | 72275 | $572.52 |
| 1028735-02 | T.V. | AMSC LLC | Us Guidance Needle Placement Img … | 5/22/2019 | 76942 | $423.32 |
| 1028735-02 | T.V. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/26/2019 | 20552 | $277.37 |
| 1028735-02 | T.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/26/2019 | 64490 | $976.38 |
| 1028735-02 | T.V. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/26/2019 | 76942 | $423.32 |
| 1028735-02 | T.V. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 7/31/2019 | 20552 | $554.74 |
| 1028735-02 | T.V. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/31/2019 | 62321 | $976.38 |
| 1028735-02 | T.V. | Rockaways ASC Development LLC | Epidurography Rs&I… | 7/31/2019 | 72275 | $572.52 |
| 1028735-02 | T.V. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 7/31/2019 | 76942 | $423.32 |
| 1028735-02 | T.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/5/2019 | 64493 | $976.38 |
| 1028735-02 | T.V. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/20/2019 | 64490 | $976.38 |
| 1027841-01 | K.D. | Fifth Avenue Surgery Center LLC | Partial Repair Or Removal Of Shou… | 7/15/2018 | 23130 | $3,111.71 |
| 1027841-01 | K.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 7/15/2018 | 29821 | $1,472.45 |
| 1027841-01 | K.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/15/2018 | 29823 | $1,472.45 |
| 1027841-01 | K.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 7/15/2018 | 29826 | $1,472.45 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/1/2018 | 64490 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/1/2018 | 64490 | $979.78 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/1/2018 | 64491 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/1/2018 | 64491 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/1/2018 | 64492 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/1/2018 | 64492 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/27/2018 | 64490 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/27/2018 | 64490 | $979.78 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/27/2018 | 64491 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/27/2018 | 64491 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/27/2018 | 64492 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/27/2018 | 64492 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/26/2018 | 64493 | $979.78 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/26/2018 | 64493 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/26/2018 | 64494 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/26/2018 | 64494 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/26/2018 | 64495 | $449.21 |
| 1027841-01 | K.D. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/26/2018 | 64495 | $449.21 |
| 1027841-01 | K.D. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 9/8/2019 | 29875 | $1,472.45 |
| 1027841-01 | K.D. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 9/8/2019 | 29881 | $3,026.24 |
| 1027841-01 | K.D. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 9/8/2019 | 64447 | $829.30 |
| 1027841-01 | K.D. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/8/2019 | 76942 | $341.96 |
| 1028321-01 | J.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 8/16/2018 | 29821 | $1,472.45 |
| 1028321-01 | J.C. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 8/16/2018 | 29823 | $3,026.24 |
| 1028321-01 | J.C. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 8/16/2018 | 29999 | $1,472.45 |
| 1028321-01 | J.C. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 8/16/2018 | 64415 | $829.30 |
| 1028321-01 | J.C. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 8/16/2018 | 76942 | $341.96 |
| 1028321-01 | J.C. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 11/3/2018 | 80305 | $179.46 |
| 1028321-01 | J.C. | Dynamic Surgery Center LLC | Manipulation Spine Requiring Anes… | 11/3/2018 | 22505 | $2,074.56 |
| 1028321-01 | J.C. | Dynamic Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 11/3/2018 | 23700 | $1,037.28 |
| 1028321-01 | J.C. | Dynamic Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 11/3/2018 | 27198 | $1,037.28 |
| 1028089-01 | C.C. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/25/2018 | 64490 | $979.78 |
| 1028089-01 | C.C. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/25/2018 | 64491 | $449.21 |
| 1028089-01 | C.C. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/25/2018 | 64492 | $449.21 |
| 1028089-01 | C.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 10/19/2018 | 29820 | $3,026.24 |
| 1028089-01 | C.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 10/19/2018 | 29823 | $1,472.45 |
| 1028089-01 | C.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 10/19/2018 | 29826 | $1,472.45 |
| 1028089-01 | C.C. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 10/19/2018 | 64415 | $829.30 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1028089-01 | C.C. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 10/19/2018 | 76942 | $341.96 |
| 1028089-02 | M.C. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/25/2018 | 64490 | $979.78 |
| 1028089-02 | M.C. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/25/2018 | 64491 | $449.21 |
| 1028089-02 | M.C. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/25/2018 | 64492 | $449.21 |
| 1028089-02 | M.C. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 7/29/2018 | 29870 | $3,026.24 |
| 1028089-02 | M.C. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 7/29/2018 | 29876 | $1,472.45 |
| 1028089-02 | M.C. | All City Family Healthcare Center, Inc. | Arthrs Kne Surg W/Meniscectomy Me… | 7/29/2018 | 29881 | $1,472.45 |
| 1028089-02 | M.C. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 7/29/2018 | G0289 | $1,472.45 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 6/27/2018 | 20553 | $236.69 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/27/2018 | 64493 | $979.78 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/27/2018 | 64494 | $449.21 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/11/2018 | 64493 | $979.78 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/11/2018 | 64494 | $449.21 |
| 1028335-01 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Lateral Release… | 7/16/2018 | 29873 | $1,472.45 |
| 1028335-01 | J.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/16/2018 | 29876 | $1,472.45 |
| 1028335-01 | J.B. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/16/2018 | 29880 | $3,026.24 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Dstr Nrolytc Agnt Parverteb Fct S… | 8/15/2018 | 64635 | $979.78 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Dstr Nrolytc Agnt Parverteb Fct A… | 8/15/2018 | 64636 | $449.21 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/5/2018 | 64490 | $449.21 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/5/2018 | 64490 | $979.78 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/5/2018 | 64491 | $449.21 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/5/2018 | 64491 | $449.21 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/5/2018 | 64492 | $449.21 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/5/2018 | 64492 | $449.21 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64490 | $979.78 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64491 | $449.21 |
| 1028335-01 | J.B. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64492 | $449.21 |
| 1026256-01 | J.N. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/30/2018 | 62323 | $829.30 |
| 1026256-01 | J.N. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 7/30/2018 | 72275 | $572.52 |
| 1026256-01 | J.N. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/13/2018 | 62323 | $829.30 |
| 1026256-01 | J.N. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/18/2018 | 62323 | $829.30 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/10/2021 | 64493 | $976.38 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/10/2021 | 64493 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/10/2021 | 64494 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/10/2021 | 64494 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/10/2021 | 64495 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/10/2021 | 64495 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 9/10/2021 | A4649 | $50.00 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/1/2021 | 64493 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/1/2021 | 64493 | $976.38 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/1/2021 | 64494 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/1/2021 | 64494 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/1/2021 | 64495 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/1/2021 | 64495 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/1/2021 | a4649 | $50.00 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 10/8/2021 | 64635 | $976.38 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 10/8/2021 | 64636 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 10/8/2021 | 64636 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/8/2021 | A4649 | $50.00 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 10/22/2021 | 64635 | $976.38 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 10/22/2021 | 64636 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 10/22/2021 | 64636 | $447.52 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 10/22/2021 | A4649 | $50.00 |
| 1026256-01 | J.N. | Fifth Avenue Surgery Center LLC | Auto Bone Marrw Cell Rx Complt Bo… | 2/23/2022 | 0263T | $3,382.28 |
| 1026256-01 | J.N. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 2/23/2022 | E0650 | $531.06 |
| 1026256-01 | J.N. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 2/23/2022 | E0666 | $89.56 |
| 1029281-01 | F.J. | Mountain Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/20/2018 | 62323 | $4,635.00 |
| 1029281-01 | F.J. | Mountain Surgery Center | Epidurograpy Rs&I… | 10/20/2018 | 72275 | $4,800.00 |
| 1029281-01 | F.J. | Mountain Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/3/2018 | 62323 | $4,635.00 |
| 1029281-01 | F.J. | Mountain Surgery Center | Epidurograpy Rs&I… | 11/3/2018 | 72275 | $4,800.00 |
| 1029281-01 | F.J. | Mountain Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/8/2018 | 62321 | $5,047.00 |
| 1029281-01 | F.J. | Mountain Surgery Center | Epidurograpy Rs&I… | 12/8/2018 | 72275 | $4,800.00 |
| 1029281-01 | F.J. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 1/24/2019 | 29880 | $3,026.24 |
| 1029281-01 | F.J. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 1/24/2019 | G0289 | $1,472.45 |
| 1027240-01 | D.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/16/2018 | 29876 | $1,472.45 |
| 1027240-01 | D.G. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/16/2018 | 29880 | $3,026.24 |
| 1027240-01 | D.G. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/16/2018 | 29999 | $1,472.45 |
| 1027240-01 | D.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 7/16/2018 | G0289 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1027240-01 | D.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 8/20/2018 | 29876 | $1,472.45 |
| 1027240-01 | D.G. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/20/2018 | 29880 | $3,026.24 |
| 1027240-01 | D.G. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 8/20/2018 | 29999 | $1,472.45 |
| 1027240-01 | D.G. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 8/20/2018 | G0289 | $1,472.45 |
| 1027240-01 | D.G. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/12/2018 | 64490 | $979.78 |
| 1027240-01 | D.G. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/12/2018 | 64490 | $449.21 |
| 1027240-01 | D.G. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/12/2018 | 64490 | $449.21 |
| 1027240-01 | D.G. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/12/2018 | 64491 | $449.21 |
| 1027240-01 | D.G. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/12/2018 | 64492 | $449.21 |
| 1027240-01 | D.G. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/12/2018 | 64492 | $449.21 |
| 1028019-02 | A.B. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 6/12/2018 | 20610 | $236.69 |
| 1028019-02 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 6/12/2018 | 29821 | $1,472.45 |
| 1028019-02 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 6/12/2018 | 29823 | $3,026.24 |
| 1028019-02 | A.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 6/12/2018 | 64415 | $829.30 |
| 1028019-02 | A.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 6/12/2018 | 76942 | $341.96 |
| 1028019-02 | A.B. | Fifth Avenue Surgery Center LLC | Drainage Finger Abscess Simple… | 7/17/2018 | 26010 | $236.69 |
| 1028019-02 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 7/17/2018 | 29820 | $1,472.45 |
| 1028019-02 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 7/17/2018 | 29823 | $3,026.24 |
| 1028019-02 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 7/17/2018 | 29825 | $1,472.45 |
| 1028019-02 | A.B. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 7/17/2018 | 64415 | $829.30 |
| 1028019-02 | A.B. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/17/2018 | 76942 | $341.96 |
| 1028019-02 | A.B. | CHC Surgical Center LLC | Injection Single/Mlt Trigger Poin… | 10/5/2018 | 20552 | $557.74 |
| 1028019-02 | A.B. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/5/2018 | 64490 | $979.80 |
| 1028019-02 | A.B. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/5/2018 | 64490 | $979.80 |
| 1028019-02 | A.B. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/5/2018 | 64491 | $979.80 |
| 1028019-02 | A.B. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/5/2018 | 64491 | $979.80 |
| 1028019-02 | A.B. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/5/2018 | 64492 | $979.80 |
| 1028019-02 | A.B. | CHC Surgical Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/5/2018 | 64492 | $979.80 |
| 1026234-01 | W.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/17/2018 | 62323 | $829.30 |
| 1026234-01 | W.A. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 8/17/2018 | 72275 | $572.52 |
| 1026234-01 | W.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/25/2018 | 22505 | $748.08 |
| 1026234-01 | W.A. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 9/25/2018 | 23700 | $1,577.52 |
| 1026234-01 | W.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/25/2018 | 27198 | $418.79 |
| 1026234-01 | W.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/27/2018 | 22505 | $748.08 |
| 1026234-01 | W.A. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 9/27/2018 | 23700 | $1,577.52 |
| 1026234-01 | W.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/27/2018 | 27198 | $418.79 |
| 1026234-01 | W.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 10/16/2018 | 22505 | $748.08 |
| 1026234-01 | W.A. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 10/16/2018 | 23700 | $1,577.52 |
| 1026234-01 | W.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 10/16/2018 | 27198 | $418.79 |
| 1026234-01 | W.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/9/2018 | 62321 | $829.30 |
| 1026234-01 | W.A. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 11/9/2018 | 72275 | $572.52 |
| 1025677-01 | W.M. | EMUSC LLC | Radex Ankle Complete Minimum 3 Vi… | 10/29/2018 | 73610 | $78.29 |
| 1025677-01 | W.M. | EMUSC LLC | Office Consultation New/Estab Pat… | 10/29/2018 | 99243 | $181.23 |
| 1025677-01 | W.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis Flxr/Xtnsr Tendon Leg&/… | 2/28/2020 | 27680 | $1,417.17 |
| 1025677-01 | W.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair Secondary Disrupted Ligame… | 2/28/2020 | 27688 | $1,615.30 |
| 1025677-01 | W.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Open Tx Distal Fibular Fracture L… | 2/28/2020 | 27792 | $4,869.06 |
| 1025677-01 | W.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Ankle Surgical Debrid… | 2/28/2020 | 29898 | $1,472.45 |
| 1025677-01 | W.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Subtalar Joint With D… | 2/28/2020 | 29906 | $1,472.45 |
| 1025677-01 | W.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Anesthetic Agent Sciati… | 2/28/2020 | 64445 | $829.30 |
| 1025677-01 | W.M. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 2/28/2020 | 76942 | $341.96 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 5/30/2018 | 29823 | $1,472.45 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 5/30/2018 | 29826 | $1,472.45 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 5/30/2018 | 29827 | $5,677.77 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Biceps Tenod… | 5/30/2018 | 29828 | $1,472.45 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 5/30/2018 | 64415 | $829.30 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 5/30/2018 | 76942 | $341.96 |
| 1025693-01 | W.F. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 7/15/2018 | 20552 | $236.69 |
| 1025693-01 | W.F. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/15/2018 | 62323 | $829.30 |
| 1025693-01 | W.F. | SCOB LLC | Epidurography Rs&I… | 7/15/2018 | 72275 | $572.53 |
| 1025693-01 | W.F. | SCOB LLC | Us Guidance Needle Placement Img … | 7/15/2018 | 76942 | $341.96 |
| 1025693-01 | W.F. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 7/29/2018 | 99215 | $92.98 |
| 1025693-01 | W.F. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 8/12/2018 | 99215 | $92.98 |
| 1025693-01 | W.F. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 8/12/2018 | 20552 | $236.69 |
| 1025693-01 | W.F. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/12/2018 | 62323 | $829.30 |
| 1025693-01 | W.F. | SCOB LLC | Epidurography Rs&I… | 8/12/2018 | 72275 | $572.53 |
| 1025693-01 | W.F. | SCOB LLC | Us Guidance Needle Placement Img … | 8/12/2018 | 76942 | $341.96 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 8/23/2018 | 20610 | $236.69 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 8/23/2018 | 29870 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 8/23/2018 | 29875 | $1,472.45 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 8/23/2018 | 29876 | $1,472.45 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 8/23/2018 | 29880 | $1,472.45 |
| 1025693-01 | W.F. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 8/23/2018 | G0289 | $1,472.45 |
| 1025693-01 | W.F. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 1/10/2019 | 22505 | $1,577.52 |
| 1025693-01 | W.F. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/10/2019 | 27198 | $418.79 |
| 1025693-01 | W.F. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 1/15/2019 | 22505 | $1,577.52 |
| 1025693-01 | W.F. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/15/2019 | 27198 | $418.79 |
| 1025693-01 | W.F. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 1/17/2019 | 22505 | $1,577.52 |
| 1025693-01 | W.F. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/17/2019 | 27198 | $418.79 |
| 1025693-01 | W.F. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 3/10/2019 | 20553 | $277.37 |
| 1025693-01 | W.F. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/10/2019 | 62323 | $976.38 |
| 1025693-01 | W.F. | AMSC LLC | Epidurography Rs&I… | 3/10/2019 | 72275 | $572.52 |
| 1025693-01 | W.F. | AMSC LLC | Us Guidance Needle Placement Img … | 3/10/2019 | 76942 | $423.32 |
| 1030032-02 | C.C. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 8/2/2018 | 20610 | $236.69 |
| 1030032-02 | C.C. | Fifth Avenue Surgery Center LLC | Tenotomy Shoulder Multiple Thru S… | 8/2/2018 | 23406 | $3,111.71 |
| 1030032-02 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 8/2/2018 | 29819 | $1,472.45 |
| 1030032-02 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/2/2018 | 29821 | $1,472.45 |
| 1030032-02 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 8/2/2018 | 29823 | $1,472.45 |
| 1030032-02 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 8/2/2018 | 29825 | $1,472.45 |
| 1030032-02 | C.C. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/2/2018 | 29826 | $1,472.45 |
| 1030032-02 | C.C. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 8/2/2018 | 64415 | $829.30 |
| 1030032-02 | C.C. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 8/2/2018 | 76942 | $341.96 |
| 1030032-02 | C.C. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/1/2019 | 62321 | $1,012.32 |
| 1030032-02 | C.C. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 2/1/2019 | 72275 | $422.68 |
| 1030032-02 | C.C. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/12/2019 | 62321 | $1,012.32 |
| 1030032-02 | C.C. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 4/12/2019 | 72275 | $422.68 |
| 1026105-03 | S.P. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 7/15/2018 | 64447 | $829.30 |
| 1026105-03 | S.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 7/15/2018 | 76942 | $341.96 |
| 1026105-03 | S.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/1/2018 | 64490 | $979.78 |
| 1026105-03 | S.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/1/2018 | 64491 | $449.21 |
| 1026105-03 | S.P. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/1/2018 | 64492 | $449.21 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Insertion Wire/Pin W/Appl Skeleta… | 6/28/2018 | 20650 | $1,393.70 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 6/28/2018 | 29821 | $1,472.45 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 6/28/2018 | 29823 | $1,472.45 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Distal Clavi… | 6/28/2018 | 29824 | $1,472.44 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 6/28/2018 | 29826 | $1,472.45 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 6/28/2018 | 29827 | $5,677.77 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 6/28/2018 | 64415 | $829.30 |
| 1026970-01 | H.S. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 6/28/2018 | 76942 | $341.96 |
| 1026970-01 | H.S. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 3/3/2019 | 20553 | $554.74 |
| 1026970-01 | H.S. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/3/2019 | 62323 | $976.38 |
| 1026970-01 | H.S. | AMSC LLC | Epidurography Rs&I… | 3/3/2019 | 72275 | $572.52 |
| 1026970-01 | H.S. | AMSC LLC | Us Guidance Needle Placement Img … | 3/3/2019 | 76942 | $423.32 |
| 1026970-01 | H.S. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/5/2019 | 20552 | $277.37 |
| 1026970-01 | H.S. | Rockaways ASC Development LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/5/2019 | 64493 | $976.38 |
| 1026970-01 | H.S. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/5/2019 | 76942 | $211.66 |
| 1026970-01 | H.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 10/22/2019 | 29826 | $3,026.24 |
| 1026970-01 | H.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 10/22/2019 | 29826 | $1,472.45 |
| 1026970-01 | H.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Rotator Cuff… | 10/22/2019 | 29827 | $5,677.77 |
| 1026970-01 | H.S. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Rotator Cuff… | 10/22/2019 | 29827 | $5,677.77 |
| 1024529-03 | A.G. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 9/25/2018 | 20610 | $236.69 |
| 1024529-03 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/25/2018 | 29820 | $1,472.45 |
| 1024529-03 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/25/2018 | 29823 | $3,026.24 |
| 1024529-03 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/25/2018 | 29825 | $1,472.45 |
| 1024529-03 | A.G. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 9/25/2018 | 64415 | $829.30 |
| 1024529-03 | A.G. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/25/2018 | 76942 | $341.96 |
| 1024529-03 | A.G. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 10/30/2018 | 20610 | $236.69 |
| 1024529-03 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 10/30/2018 | 29821 | $1,472.45 |
| 1024529-03 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 10/30/2018 | 29823 | $3,026.24 |
| 1024529-03 | A.G. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 10/30/2018 | 29825 | $1,472.45 |
| 1024529-03 | A.G. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 10/30/2018 | 64415 | $829.30 |
| 1024529-03 | A.G. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 10/30/2018 | 76942 | $341.96 |
| 1024529-03 | A.G. | EMUSC LLC | Perc Lamino-/Laminectomy Indir Im… | 2/6/2019 | 0275T | $5,827.05 |
| 1024529-03 | A.G. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 2/6/2019 | 1936 | $135.05 |
| 1024529-03 | A.G. | EMUSC LLC | Surgical Supply; Miscellaneous… | 2/6/2019 | A4649 | $52.00 |
| 1025149-02 | F.V. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/29/2018 | 62321 | $1,012.32 |
| 1025149-02 | F.V. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 10/29/2018 | 72275 | $422.68 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1025149-02 | F.V. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 11/12/2018 | 64484 | $776.84 |
| 1025149-02 | F.V. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 11/12/2018 | 72275 | $422.68 |
| 1025149-02 | F.V. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 12/17/2018 | 64483 | $1,518.48 |
| 1025149-02 | F.V. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 12/17/2018 | 64484 | $776.84 |
| 1025149-02 | F.V. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 12/17/2018 | 72275 | $422.68 |
| 1025149-02 | F.V. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Synovec… | 8/12/2020 | 29821 | $5,677.77 |
| 1025149-02 | F.V. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Surg Debride… | 8/12/2020 | 29823 | $1,472.45 |
| 1025149-02 | F.V. | New Horizon Surgical Center LLC | Arthroscopy Shoulder Ahesilco … | 8/12/2020 | 29825 | $1,472.45 |
| 1025149-02 | F.V. | New Horizon Surgical Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 8/12/2020 | 29826 | $1,472.45 |
| 1025149-02 | F.V. | New Horizon Surgical Center LLC | Single Nerve Block Injection Arm … | 8/12/2020 | 64415 | $979.78 |
| 1025149-02 | F.V. | New Horizon Surgical Center LLC | Us Guidance Needle Placement Img … | 8/12/2020 | 76942 | $341.96 |
| 1025149-02 | F.V. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 8/12/2020 | A4649 | $50.00 |
| 1024019-03 | C.P. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 11/13/2018 | 62287 | $5,827.43 |
| 1024019-03 | C.P. | All City Family Healthcare Center, Inc. | Injection Px Discography Each Lev… | 11/13/2018 | 62290 | $1,043.91 |
| 1024019-03 | C.P. | All City Family Healthcare Center, Inc. | Njx Anes&/Strd W/Img Tfrml Edrl L… | 11/13/2018 | 64483 | $979.78 |
| 1024019-03 | C.P. | All City Family Healthcare Center, Inc. | Njx Anes&/Strd W/Img Tfrml Edrl L… | 11/13/2018 | 64484 | $449.21 |
| 1024019-03 | C.P. | All City Family Healthcare Center, Inc. | Diskograpy Lumbar Rs&I… | 11/13/2018 | 72295 | $572.53 |
| 1024019-03 | C.P. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 1/14/2019 | 99204 | $236.94 |
| 1024019-03 | C.P. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/14/2019 | 20552 | $236.69 |
| 1024019-03 | C.P. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/14/2019 | 62323 | $976.38 |
| 1024019-03 | C.P. | SCOB LLC | Epidurography Rs&I… | 1/14/2019 | 72275 | $572.52 |
| 1024019-03 | C.P. | SCOB LLC | Us Guidance Needle Placement Img … | 1/14/2019 | 76942 | $341.95 |
| 1024019-03 | C.P. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 3/10/2019 | 20553 | $277.37 |
| 1024019-03 | C.P. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/10/2019 | 62323 | $976.38 |
| 1024019-03 | C.P. | AMSC LLC | Epidurography Rs&I… | 3/10/2019 | 72275 | $572.52 |
| 1024019-03 | C.P. | AMSC LLC | Us Guidance Needle Placement Img … | 3/10/2019 | 76942 | $423.32 |
| 1024019-03 | C.P. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 6/5/2019 | 20553 | $277.37 |
| 1024019-03 | C.P. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/5/2019 | 62323 | $976.38 |
| 1024019-03 | C.P. | Rockaways ASC Development LLC | Epidurography Rs&I… | 6/5/2019 | 72275 | $572.52 |
| 1024019-03 | C.P. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 6/5/2019 | 76942 | $211.66 |
| 1023819-01 | N.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/18/2018 | 62323 | $829.30 |
| 1023819-01 | N.A. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 10/29/2018 | 29876 | $1,472.45 |
| 1023819-01 | N.A. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 10/29/2018 | 29881 | $3,026.24 |
| 1023819-01 | N.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 10/29/2018 | G0289 | $1,472.45 |
| 1023819-01 | N.A. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 10/29/2018 | G0289 | $1,472.45 |
| 1023819-01 | N.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/23/2019 | 64493 | $1,952.76 |
| 1023819-01 | N.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/23/2019 | 64494 | $976.38 |
| 1023819-01 | N.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/23/2019 | 64495 | $976.38 |
| 1023819-01 | N.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/6/2019 | 64493 | $1,952.76 |
| 1023819-01 | N.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/6/2019 | 64494 | $976.38 |
| 1023819-01 | N.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/6/2019 | 64495 | $976.38 |
| 1023819-01 | N.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/21/2020 | 64493 | $1,952.76 |
| 1023819-01 | N.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/21/2020 | 64494 | $976.38 |
| 1023819-01 | N.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/21/2020 | 64495 | $976.38 |
| 1023917-01 | S.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/22/2018 | 62321 | $829.30 |
| 1023917-01 | S.A. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 5/22/2018 | 72275 | $572.52 |
| 1023917-01 | S.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 1/4/2019 | 0232T | $437.96 |
| 1023917-01 | S.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Knee Synovectomy Limi… | 1/4/2019 | 29875 | $1,472.45 |
| 1023917-01 | S.A. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 1/4/2019 | 29880 | $3,026.24 |
| 1024438-02 | J.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/24/2018 | 29821 | $1,472.45 |
| 1024438-02 | J.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/24/2018 | 29823 | $3,026.24 |
| 1024438-02 | J.G. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/24/2018 | 64415 | $829.30 |
| 1024438-02 | J.G. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/24/2018 | 76942 | $341.96 |
| 1024438-02 | J.G. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 6/25/2018 | 99204 | $148.70 |
| 1024438-02 | J.G. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 6/25/2018 | 20552 | $236.69 |
| 1024438-02 | J.G. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/25/2018 | 62323 | $829.30 |
| 1024438-02 | J.G. | SCOB LLC | Epidurography Rs&I… | 6/25/2018 | 72275 | $572.53 |
| 1024438-02 | J.G. | SCOB LLC | Us Guidance Needle Placement Img … | 6/25/2018 | 76942 | $341.96 |
| 1024394-01 | P.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/31/2018 | 29821 | $1,472.45 |
| 1024394-01 | P.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/31/2018 | 29822 | $1,472.45 |
| 1024394-01 | P.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/31/2018 | 29826 | $1,472.45 |
| 1024394-01 | P.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 5/31/2018 | 29827 | $5,677.77 |
| 1024394-01 | P.A. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/31/2018 | 64415 | $829.30 |
| 1024394-01 | P.A. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/31/2018 | 64415 | $6,000.00 |
| 1024394-01 | P.A. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/31/2018 | 76942 | $341.96 |
| 1024394-01 | P.A. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/31/2018 | 76942 | $3,010.50 |
| 1024394-01 | P.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 3/5/2020 | 22526 | $2,646.47 |
| 1024394-01 | P.A. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 3/5/2020 | 22527 | $2,646.47 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1024394-01 | P.A. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> ... | 3/5/2020 | 62287 | $5,292.93 |
| 1024394-01 | P.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 5/13/2020 | 64493 | $976.38 |
| 1024394-01 | P.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 5/13/2020 | 64494 | $488.19 |
| 1024394-01 | P.A. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 5/13/2020 | 64495 | $488.19 |
| 1022624-01 | G.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rep... | 6/4/2018 | 29807 | $5,677.77 |
| 1022624-01 | G.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec... | 6/4/2018 | 29821 | $1,472.45 |
| 1022624-01 | G.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride... | 6/4/2018 | 29823 | $1,472.45 |
| 1022624-01 | G.S. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis ... | 6/4/2018 | 29825 | $1,472.45 |
| 1022624-01 | G.S. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy... | 6/4/2018 | 29999 | $1,472.45 |
| 1022624-01 | G.S. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm ... | 6/4/2018 | 64415 | $829.30 |
| 1022624-01 | G.S. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Imag... | 6/4/2018 | 76942 | $341.96 |
| 1022624-01 | G.S. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin... | 12/12/2018 | 20553 | $161.46 |
| 1022624-01 | G.S. | Barnert Surgical Center | Arthrocentesis Aspir&/Inj Major J... | 12/12/2018 | 20610 | $236.92 |
| 1022624-01 | G.S. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 12/12/2018 | 64490 | $3,036.96 |
| 1022624-01 | G.S. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 12/12/2018 | 64491 | $1,067.84 |
| 1022624-01 | G.S. | Barnert Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv... | 12/12/2018 | 64492 | $1,067.84 |
| 1022430-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec... | 4/2/2018 | 29821 | $1,472.45 |
| 1022430-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride... | 4/2/2018 | 29822 | $1,472.45 |
| 1022430-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride... | 4/2/2018 | 29823 | $3,026.24 |
| 1022430-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm... | 4/2/2018 | 29826 | $1,472.45 |
| 1022430-01 | J.P. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm ... | 4/2/2018 | 64415 | $829.30 |
| 1022430-01 | J.P. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img ... | 4/2/2018 | 76942 | $341.96 |
| 1022430-01 | J.P. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J... | 5/21/2018 | 20610 | $236.69 |
| 1022430-01 | J.P. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C... | 5/21/2018 | 29876 | $1,472.45 |
| 1022430-01 | J.P. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La... | 5/21/2018 | 29880 | $3,026.24 |
| 1022430-01 | J.P. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic... | 6/29/2018 | 80305 | $179.46 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 6/29/2018 | 64493 | $1,518.48 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 6/29/2018 | 64494 | $533.93 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 6/29/2018 | 64495 | $533.93 |
| 1022430-01 | J.P. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic... | 7/13/2018 | 80305 | $179.46 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 7/13/2018 | 64493 | $1,518.48 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 7/13/2018 | 64494 | $533.93 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb... | 7/13/2018 | 64495 | $533.93 |
| 1022430-01 | J.P. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic... | 8/24/2018 | 80305 | $179.46 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Dstr Nrolytc Agt Parverteb Fct S... | 8/24/2018 | 64635 | $1,706.28 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Dstr Nrolytc Agt Parverteb Fct A... | 8/24/2018 | 64636 | $1,012.32 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Dstr Nrolytc Agt Parverteb Fct A... | 8/24/2018 | 64636 | $1,012.32 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Dstr Nrolytc Agt Parverteb Fct S... | 9/28/2018 | 64635 | $1,706.28 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Dstr Nrolytc Agt Parverteb Fct A... | 9/28/2018 | 64636 | $1,012.32 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Dstr Nrolytc Agt Parverteb Fct A... | 9/28/2018 | 64636 | $1,012.32 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa... | 2/7/2019 | 62323 | $1,012.32 |
| 1022430-01 | J.P. | Dynamic Surgery Center LLC | Epidurography Rs&I... | 2/7/2019 | 72275 | $572.81 |
| 1023546-01 | J.H. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo ... | 6/8/2018 | 29870 | $3,026.24 |
| 1023546-01 | J.H. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C... | 6/8/2018 | 29876 | $1,472.45 |
| 1023546-01 | J.H. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D... | 6/8/2018 | 29879 | $1,472.45 |
| 1023546-01 | J.H. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La... | 6/8/2018 | 29880 | $1,472.45 |
| 1023546-01 | J.H. | AMSC LLC | Injection Single/Mlt Trigger Poin... | 11/4/2019 | 20553 | $277.37 |
| 1023546-01 | J.H. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa... | 11/4/2019 | 62323 | $976.38 |
| 1023546-01 | J.H. | AMSC LLC | Epidurography Rs&I... | 11/4/2019 | 72275 | $572.52 |
| 1023546-01 | J.H. | AMSC LLC | Us Guidance Needle Placement Img ... | 11/4/2019 | 76942 | $423.32 |
| 1021948-02 | L.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rep... | 4/26/2018 | 29807 | $5,677.77 |
| 1021948-02 | L.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec... | 4/26/2018 | 29821 | $1,472.45 |
| 1021948-02 | L.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride... | 4/26/2018 | 29823 | $1,472.45 |
| 1021948-02 | L.S. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm ... | 4/26/2018 | 64415 | $829.30 |
| 1021948-02 | L.S. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img ... | 4/26/2018 | 76942 | $341.96 |
| 1021948-02 | L.S. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous... | 4/26/2018 | A4649 | $390.00 |
| 1021948-02 | L.S. | Surgicore of Jersey City LLC | Anchor/Screw For Opposing Bone-To... | 4/26/2018 | C1713 | $800.00 |
| 1021948-02 | L.S. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes... | 6/26/2018 | 99204 | $148.70 |
| 1021948-02 | L.S. | SCOB LLC | Injection Single/Mlt Trigger Poin... | 6/26/2018 | 20552 | $236.70 |
| 1021948-02 | L.S. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa... | 6/26/2018 | 62323 | $829.30 |
| 1021948-02 | L.S. | SCOB LLC | Epidurography Rs&I... | 6/26/2018 | 72275 | $572.53 |
| 1021948-02 | L.S. | SCOB LLC | Us Guidance Needle Placement Img ... | 6/26/2018 | 76942 | $341.96 |
| 1021948-02 | L.S. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute... | 7/16/2018 | 99215 | $92.98 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C... | 5/31/2018 | 29876 | $1,472.45 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C... | 5/31/2018 | 29876 | $1,472.45 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C... | 5/31/2018 | 29876 | $1,472.45 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C... | 5/31/2018 | 29876 | $1,472.45 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La... | 5/31/2018 | 29880 | $3,026.24 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 5/31/2018 | 64447 | $829.30 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/31/2018 | 76942 | $341.96 |
| 1022167-02 | M.M. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 9/19/2018 | 20553 | $236.69 |
| 1022167-02 | M.M. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/19/2018 | 62323 | $829.30 |
| 1022167-02 | M.M. | New York Surgery Center of Queens | Epidurograpy Rs&I… | 9/19/2018 | 72275 | $572.53 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surgical Rem… | 9/26/2018 | 29819 | $1,472.45 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 9/26/2018 | 29821 | $1,472.45 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 9/26/2018 | 29823 | $3,026.24 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 9/26/2018 | 29825 | $1,472.45 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/26/2018 | 29826 | $1,472.45 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Biceps Tenod… | 9/26/2018 | 29828 | $1,472.45 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 9/26/2018 | 64415 | $829.30 |
| 1022167-02 | M.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 9/26/2018 | 76942 | $341.96 |
| 1021668-01 | R.T. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/19/2018 | 63075 | $5,827.05 |
| 1021668-01 | R.T. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 11/19/2018 | 63076 | $2,913.52 |
| 1021668-01 | R.T. | EMUSC LLC | Anesthesia Extensive Spine & Spin… | 11/19/2018 | 670 | $351.13 |
| 1021668-01 | R.T. | EMUSC LLC | Prosthetic Implant, Not Otherwise… | 11/19/2018 | L8699 | $600.00 |
| 1021668-01 | R.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2>C… | 2/7/2019 | 29876 | $1,472.45 |
| 1021668-01 | R.T. | Fifth Avenue Surgery Center LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/7/2019 | 29879 | $1,472.45 |
| 1021668-01 | R.T. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 2/7/2019 | 29880 | $3,026.24 |
| 1021668-01 | R.T. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 2/7/2019 | 64447 | $829.30 |
| 1021668-01 | R.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 2/7/2019 | 76942 | $341.96 |
| 1021709-01 | S.I. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 4/17/2018 | 20610 | $236.69 |
| 1021709-01 | S.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 4/17/2018 | 29805 | $3,026.24 |
| 1021709-01 | S.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/17/2018 | 29820 | $1,472.45 |
| 1021709-01 | S.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/17/2018 | 29823 | $1,472.45 |
| 1021709-01 | S.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 4/17/2018 | 29825 | $1,472.45 |
| 1021709-01 | S.I. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/17/2018 | 64415 | $829.30 |
| 1021709-01 | S.I. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/17/2018 | 76942 | $341.96 |
| 1021709-01 | S.I. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 5/15/2018 | 20610 | $236.69 |
| 1021709-01 | S.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/15/2018 | 29821 | $1,472.45 |
| 1021709-01 | S.I. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 5/15/2018 | 29823 | $3,026.24 |
| 1021709-01 | S.I. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 5/15/2018 | 64415 | $829.30 |
| 1021709-01 | S.I. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/15/2018 | 76942 | $341.96 |
| 1021709-01 | S.I. | EMUSC LLC | Anesthesia Cervical Spine & Cord … | 8/3/2018 | 600 | $1,120.00 |
| 1021709-01 | S.I. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 8/3/2018 | 63075 | $5,827.05 |
| 1021709-01 | S.I. | EMUSC LLC | Miscellaneous Dme Supply Or Acces… | 8/3/2018 | A9999 | $1,500.00 |
| 1021074-02 | L.V. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 5/5/2018 | 22505 | $2,074.56 |
| 1021074-02 | L.V. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/5/2018 | 27198 | $1,037.28 |
| 1021074-02 | L.V. | Healthplus Surgery Center LLC | Manipulation Hip Joint General An… | 5/5/2018 | 27275 | $2,074.56 |
| 1021074-02 | L.V. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 5/12/2018 | 22505 | $2,074.56 |
| 1021074-02 | L.V. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/12/2018 | 27198 | $1,037.28 |
| 1021074-02 | L.V. | Healthplus Surgery Center LLC | Manipulation Hip Joint General An… | 5/12/2018 | 27275 | $2,074.56 |
| 1021074-02 | L.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 6/21/2018 | 29823 | $1,472.45 |
| 1021074-02 | L.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Ahesiolysis … | 6/21/2018 | 29825 | $1,472.45 |
| 1021074-02 | L.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 6/21/2018 | 29827 | $5,677.77 |
| 1021074-02 | L.V. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 6/21/2018 | 29999 | $1,472.45 |
| 1021074-02 | L.V. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 6/21/2018 | 64415 | $829.30 |
| 1021074-02 | L.V. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 6/21/2018 | 76942 | $341.96 |
| 1022361-06 | J.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 8/14/2018 | 22505 | $748.08 |
| 1022361-06 | J.A. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 8/14/2018 | 23700 | $1,577.52 |
| 1022361-06 | J.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/14/2018 | 27198 | $418.79 |
| 1022361-06 | J.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 8/16/2018 | 22505 | $748.08 |
| 1022361-06 | J.A. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 8/16/2018 | 23700 | $1,577.52 |
| 1022361-06 | J.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/16/2018 | 27198 | $418.79 |
| 1022361-06 | J.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 9/6/2018 | 22505 | $1,577.52 |
| 1022361-06 | J.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/6/2018 | 27198 | $418.79 |
| 1022361-06 | J.A. | New York Surgery Center of Queens | Arthroscopy Shoulder Surgical Cap… | 9/21/2018 | 29806 | $5,677.77 |
| 1022361-06 | J.A. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Synovec… | 9/21/2018 | 29821 | $1,472.45 |
| 1022361-06 | J.A. | New York Surgery Center of Queens | Arthroscopy Shoulder Surg Debride… | 9/21/2018 | 29823 | $1,472.45 |
| 1022361-06 | J.A. | New York Surgery Center of Queens | Arthroscopy Shoulder Distal Clavi… | 9/21/2018 | 29824 | $1,472.45 |
| 1022361-06 | J.A. | New York Surgery Center of Queens | Arthroscopy Shoulder Ahesiolysis … | 9/21/2018 | 29825 | $1,472.45 |
| 1022361-06 | J.A. | New York Surgery Center of Queens | Arthroscopy Shoulder W/Coracoacrm… | 9/21/2018 | 29826 | $1,472.45 |
| 1021618-01 | S.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/21/2018 | 62323 | $829.30 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 8/6/2018 | 80305 | $179.46 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 8/6/2018 | 80324 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 8/6/2018 | 80332 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 8/6/2018 | 80335 | $270.31 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Barbiturates… | 8/6/2018 | 80345 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 8/6/2018 | 80346 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 8/6/2018 | 80348 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Fentanyl… | 8/6/2018 | 80354 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 8/6/2018 | 80355 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 8/6/2018 | 80356 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Methadone… | 8/6/2018 | 80358 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Methylenedioxymph… | 8/6/2018 | 80359 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 8/6/2018 | 80360 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 8/6/2018 | 80361 | $538.74 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 8/6/2018 | 80362 | $537.74 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Oxycodone… | 8/6/2018 | 80365 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Pregabalin… | 8/6/2018 | 80366 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 8/6/2018 | 80368 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 8/6/2018 | 80369 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Tapentadol… | 8/6/2018 | 80372 | $269.37 |
| 1021618-01 | S.R. | Hudson Regional Hospital | Drug Screening Tramadol… | 8/6/2018 | 80373 | $269.37 |
| 1021618-01 | S.R. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 8/14/2018 | 29875 | $3,026.24 |
| 1021618-01 | S.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 8/14/2018 | G0289 | $1,472.45 |
| 1021760-01 | C.R. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 4/11/2018 | 22505 | $2,074.56 |
| 1021760-01 | C.R. | Healthplus Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 4/11/2018 | 23700 | $1,037.28 |
| 1021760-01 | C.R. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/11/2018 | 27198 | $1,037.28 |
| 1021760-01 | C.R. | Healthplus Surgery Center LLC | Manipulation Hip Joint General An… | 4/11/2018 | 27275 | $2,074.56 |
| 1021760-01 | C.R. | Dynamic Surgery Center LLC | Manipulation Spine Requiring Anes… | 4/12/2018 | 22505 | $2,074.56 |
| 1021760-01 | C.R. | Dynamic Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 4/12/2018 | 23700 | $1,037.28 |
| 1021760-01 | C.R. | Dynamic Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/12/2018 | 27198 | $1,037.28 |
| 1021760-01 | C.R. | Dynamic Surgery Center LLC | Manipulation Hip Joint General An… | 4/12/2018 | 27275 | $2,074.56 |
| 1021760-01 | C.R. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 4/18/2018 | 22505 | $2,074.56 |
| 1021760-01 | C.R. | Healthplus Surgery Center LLC | Manj W/Anes Shoulder Joint W/Fixa… | 4/18/2018 | 23700 | $1,037.28 |
| 1021760-01 | C.R. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/18/2018 | 27198 | $1,037.28 |
| 1021760-01 | C.R. | Healthplus Surgery Center LLC | Manipulation Hip Joint General An… | 4/18/2018 | 27275 | $2,074.56 |
| 1021760-01 | C.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 9/26/2018 | 29821 | $1,472.45 |
| 1021760-01 | C.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 9/26/2018 | 29823 | $3,026.24 |
| 1021760-01 | C.R. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 9/26/2018 | 29825 | $1,472.45 |
| 1021760-01 | C.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 9/26/2018 | 29999 | $1,472.45 |
| 1021760-01 | C.R. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 9/26/2018 | 29999 | $1,472.45 |
| 1021760-01 | C.R. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 9/26/2018 | 64415 | $829.30 |
| 1021760-01 | C.R. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 9/26/2018 | 76942 | $341.96 |
| 1022283-03 | J.A. | Hudson Regional Hospital | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/11/2018 | 62321 | $5,965.40 |
| 1022283-03 | J.A. | Hudson Regional Hospital | Radex Spine 1 View Specify Level… | 5/11/2018 | 72020 | $541.40 |
| 1022283-03 | J.A. | Hudson Regional Hospital | Epidurography Rs&I… | 5/11/2018 | 72275 | $697.34 |
| 1022283-03 | J.A. | Hudson Regional Hospital | Fluoroscopy Up To 1 Hour Physicia… | 5/11/2018 | 76000 | $1,346.30 |
| 1022283-03 | J.A. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 5/11/2018 | 80305 | $179.46 |
| 1022283-03 | J.A. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 5/11/2018 | 93005 | $323.70 |
| 1022283-03 | J.A. | Hudson Regional Hospital | Injection, Bupivacaine Liposome, … | 5/11/2018 | C9290 | $14.00 |
| 1022283-03 | J.A. | Hudson Regional Hospital | Drug Test(S), Definitive, Utilizi… | 5/11/2018 | G0483 | $4,400.00 |
| 1022283-03 | J.A. | Hudson Regional Hospital | Injection, Betamethasone Acetate … | 5/11/2018 | J0702 | $128.00 |
| 1022283-03 | J.A. | Hudson Regional Hospital | Injection, Lidocaine Hcl For Intr… | 5/11/2018 | J2001 | $10.00 |
| 1022283-03 | J.A. | Hudson Regional Hospital | Injection, Lidocaine Hcl For Intr… | 5/11/2018 | J2001 | $11.00 |
| 1022283-03 | J.A. | Hudson Regional Hospital | Low Osmolar Contrast Material, 30… | 5/11/2018 | Q9967 | $310.00 |
| 1022283-03 | J.A. | Parkway Ambulatory Surgery Ce | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/18/2018 | 62323 | $1,518.48 |
| 1022283-03 | J.A. | Parkway Ambulatory Surgery Ce | Epidurography Rs&I… | 7/18/2018 | 72275 | $1,200.00 |
| 1022283-03 | J.A. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/5/2018 | 64483 | $449.21 |
| 1022283-03 | J.A. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/5/2018 | 64483 | $979.78 |
| 1022283-03 | J.A. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 9/5/2018 | 72275 | $572.53 |
| 1022283-03 | J.A. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 9/5/2018 | 77003 | $286.26 |
| 1020864-02 | T.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/22/2018 | 29875 | $1,472.45 |
| 1020864-02 | T.M. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/22/2018 | 29876 | $3,026.24 |
| 1020864-02 | T.M. | Fifth Avenue Surgery Center LLC | Arthrs Knee Debridement/Shaving A… | 4/22/2018 | 29877 | $1,472.45 |
| 1020864-02 | T.M. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/22/2018 | 29880 | $1,472.45 |
| 1020864-02 | T.M. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 4/22/2018 | 64447 | $829.30 |
| 1020864-02 | T.M. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/22/2018 | 76942 | $341.96 |
| 1020864-02 | T.M. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 5/16/2018 | 20553 | $554.37 |
| 1020864-02 | T.M. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/16/2018 | 64493 | $979.43 |
| 1020864-02 | T.M. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/16/2018 | 64493 | $979.43 |
| 1020864-02 | T.M. | New York Surgery Center of Queens | Us Guidance Needle Placement Img … | 5/16/2018 | 76942 | $422.95 |
| 1020922-02 | S.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 4/30/2018 | 29821 | $1,472.45 |
| 1020922-02 | S.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 4/30/2018 | 29823 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1020922-02 | S.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 4/30/2018 | 29826 | $1,472.45 |
| 1020922-02 | S.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 4/30/2018 | 29827 | $5,677.77 |
| 1020922-02 | S.M. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Biceps Tenod… | 4/30/2018 | 29828 | $1,472.45 |
| 1020922-02 | S.M. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/30/2018 | 64415 | $829.30 |
| 1020922-02 | S.M. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/30/2018 | 76942 | $341.96 |
| 1020922-02 | S.M. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/1/2018 | 62321 | $829.30 |
| 1020922-02 | S.M. | Island Ambulatory Surgery Center | Epidurogray Rs&I… | 6/1/2018 | 72275 | $572.52 |
| 1020922-02 | S.M. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct S… | 3/27/2019 | 64633 | $976.38 |
| 1020922-02 | S.M. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 3/27/2019 | 64634 | $976.38 |
| 1020922-02 | S.M. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 3/27/2019 | 64634 | $976.38 |
| 1020922-02 | S.M. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 4/10/2019 | 64633 | $976.38 |
| 1020922-02 | S.M. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 4/10/2019 | 64634 | $976.38 |
| 1020922-02 | S.M. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 4/10/2019 | 64634 | $976.38 |
| 1019827-02 | R.W. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 5/16/2018 | 22505 | $2,074.56 |
| 1019827-02 | R.W. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/16/2018 | 27198 | $1,037.28 |
| 1019827-02 | R.W. | Healthplus Surgery Center LLC | Manipulation Hip Joint General An… | 5/16/2018 | 27275 | $2,074.56 |
| 1019827-02 | R.W. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 5/23/2018 | 22505 | $2,074.56 |
| 1019827-02 | R.W. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/23/2018 | 27198 | $1,037.28 |
| 1019827-02 | R.W. | Healthplus Surgery Center LLC | Manipulation Hip Joint General An… | 5/23/2018 | 27275 | $2,074.56 |
| 1019827-02 | R.W. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 5/30/2018 | 22505 | $2,074.56 |
| 1019827-02 | R.W. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/30/2018 | 27198 | $1,037.28 |
| 1019827-02 | R.W. | Healthplus Surgery Center LLC | Manipulation Hip Joint General An… | 5/30/2018 | 27275 | $2,074.56 |
| 1019827-02 | R.W. | All City Family Healthcare, Inc. | Arthroscopy Wrist Diag W/Wo Synov… | 9/20/2019 | 29840 | $3,026.24 |
| 1019827-02 | R.W. | All City Family Healthcare, Inc. | Arthroscopy Wrist Surgical Synove… | 9/20/2019 | 29844 | $1,472.45 |
| 1019827-02 | R.W. | All City Family Healthcare, Inc. | Arthrs Wrst Exc&/Rpr Triang Fibro… | 9/20/2019 | 29846 | $1,472.45 |
| 1019827-02 | R.W. | All City Family Healthcare, Inc. | Injection Anesthetic Agent Sciati… | 9/20/2019 | 64445 | $976.38 |
| 1019827-02 | R.W. | All City Family Healthcare, Inc. | Us Guidance Needle Placement Img … | 9/20/2019 | 76942 | $341.96 |
| 1019537-01 | D.A. | Avicenna Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/15/2018 | 62323 | $829.30 |
| 1019537-01 | D.A. | AMSC LLC | Anes Arthrs Humeral H/N Strnclav … | 3/16/2018 | 1630 | $4,500.00 |
| 1019537-01 | D.A. | AMSC LLC | Arthroscopy Shoulder Surg Debride… | 3/16/2018 | 29823 | $3,026.23 |
| 1019537-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 3/28/2018 | 29820 | $1,472.45 |
| 1019537-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 3/28/2018 | 29823 | $3,026.24 |
| 1019537-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 3/28/2018 | 29825 | $1,472.45 |
| 1019537-01 | D.A. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 3/28/2018 | 29826 | $1,472.45 |
| 1019537-01 | D.A. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 3/28/2018 | 64415 | $829.30 |
| 1019537-01 | D.A. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 3/28/2018 | 76942 | $341.96 |
| 1021227-01 | J.H. | Ambulatory Surgical Center of Englewood | Arthrocentesis Aspir&/Inj Major J… | 5/19/2018 | 20610 | $157.95 |
| 1021227-01 | J.H. | Ambulatory Surgical Center of Englewood | Arthroscopy Knee Diagnostic W/Wo … | 5/19/2018 | 29870 | $1,998.90 |
| 1021227-01 | J.H. | Ambulatory Surgical Center of Englewood | Arthroscopy Knee Synovectomy Limi… | 5/19/2018 | 29875 | $1,998.90 |
| 1021227-01 | J.H. | Ambulatory Surgical Center of Englewood | Arthroscopy Knee Synovectomy 2/>C… | 5/19/2018 | 29876 | $3,997.71 |
| 1021227-01 | J.H. | Ambulatory Surgical Center of Englewood | Arthrs Knee W/Meniscectomy Med&La… | 5/19/2018 | 29880 | $1,998.90 |
| 1021227-01 | J.H. | Ambulatory Surgical Center of Englewood | Nonemergency Transportation; Taxi… | 5/19/2018 | A0100 | $300.00 |
| 1021227-01 | J.H. | Ambulatory Surgical Center of Englewood | Surgical Supply; Miscellaneous… | 5/19/2018 | A4649 | $2,000.00 |
| 1021227-01 | J.H. | All City Family Healthcare, Inc. | Perq Intrdscl Electrothrm Annulop… | 2/28/2019 | 22526 | $2,605.78 |
| 1021227-01 | J.H. | All City Family Healthcare, Inc. | Perq Intrdscl Electrothrm Annulop… | 2/28/2019 | 22526 | $2,320.90 |
| 1021227-01 | J.H. | All City Family Healthcare, Inc. | Dcmprn Perq Nucleus Pulposus l/> … | 2/28/2019 | 62287 | $5,292.93 |
| 1021227-01 | J.H. | All City Family Healthcare, Inc. | Dcmprn Perq Nucleus Pulposus l/> … | 2/28/2019 | 62287 | $5,827.48 |
| 1021227-01 | J.H. | All City Family Healthcare, Inc. | Injection Px Discography Each Lev… | 2/28/2019 | 62290 | $1,043.91 |
| 1021227-01 | J.H. | All City Family Healthcare, Inc. | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/28/2019 | 64483 | $979.78 |
| 1021227-01 | J.H. | All City Family Healthcare, Inc. | Diskograpy Lumbar Rs&I… | 2/28/2019 | 72295 | $572.53 |
| 1021227-01 | J.H. | All City Family Healthcare, Inc. | Perq Intrdscl Electrothrm Annulop… | 4/11/2019 | 22526 | $2,605.78 |
| 1021227-01 | J.H. | All City Family Healthcare, Inc. | Discectomy Ant Dcmprn Cord Cervic… | 4/11/2019 | 63075 | $5,292.93 |
| 1021227-01 | J.H. | Rockaways ASC Development LLC | Injection Single/Mlt Trigger Poin… | 9/2/2021 | 20552 | $236.69 |
| 1021227-01 | J.H. | Rockaways ASC Development LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/2/2021 | 62321 | $976.38 |
| 1021227-01 | J.H. | Rockaways ASC Development LLC | Us Guidance Needle Placement Img … | 9/2/2021 | 76942 | $341.96 |
| 1021227-01 | J.H. | Rockaways ASC Development LLC | Infectious Agent Detection By Nuc… | 9/2/2021 | 87635 | $51.33 |
| 1021227-01 | J.H. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 9/2/2021 | A4649 | $50.00 |
| 1018882-01 | J.H. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/8/2019 | 62321 | $976.38 |
| 1018882-01 | J.H. | Island Ambulatory Surgery Center | Epidurogray Rs&I… | 5/8/2019 | 72275 | $572.52 |
| 1018882-01 | J.H. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/21/2019 | 62321 | $976.38 |
| 1018882-01 | J.H. | Island Ambulatory Surgery Center | Epidurogray Rs&I… | 6/21/2019 | 72275 | $572.52 |
| 1018882-01 | J.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Synovec… | 11/23/2020 | 29821 | $2,798.20 |
| 1018882-01 | J.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Surg Debride… | 11/23/2020 | 29823 | $1,472.45 |
| 1018882-01 | J.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 11/23/2020 | 29826 | $1,472.45 |
| 1018882-01 | J.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy Shoulder Rotator Cuff… | 11/23/2020 | 29827 | $5,677.77 |
| 1018882-01 | J.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Single Nerve Block Injection Arm … | 11/23/2020 | 64415 | $979.78 |
| 1018882-01 | J.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Us Guidance Needle Placement Img … | 11/23/2020 | 76942 | $341.96 |
| 1018882-01 | J.H. | NYEEQASC LLC d/b/a North Queens Surgical Center | Surgical Supply; Miscellaneous… | 11/23/2020 | A4649 | $50.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent
Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/2/2018 | 62321 | $829.30 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 4/2/2018 | 72275 | $572.52 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/7/2018 | 62321 | $829.30 |
| 1018898-02 | S.E. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/23/2018 | 29821 | $1,472.45 |
| 1018898-02 | S.E. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/23/2018 | 29823 | $3,026.24 |
| 1018898-02 | S.E. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 5/23/2018 | 29825 | $1,472.45 |
| 1018898-02 | S.E. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/23/2018 | 64415 | $829.30 |
| 1018898-02 | S.E. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/23/2018 | 76942 | $341.96 |
| 1018898-02 | S.E. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surgical Rem… | 7/25/2018 | 29819 | $1,472.45 |
| 1018898-02 | S.E. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 7/25/2018 | 29821 | $1,472.45 |
| 1018898-02 | S.E. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 7/25/2018 | 29823 | $3,026.24 |
| 1018898-02 | S.E. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 7/25/2018 | 29825 | $1,472.45 |
| 1018898-02 | S.E. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 7/25/2018 | 64415 | $829.30 |
| 1018898-02 | S.E. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 7/25/2018 | 76942 | $341.96 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 9/17/2018 | 62323 | $829.30 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 9/17/2018 | 72275 | $572.52 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/3/2018 | 64493 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/3/2018 | 64493 | $979.80 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/3/2018 | 64494 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/3/2018 | 64494 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/3/2018 | 64495 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/17/2018 | 64490 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/17/2018 | 64490 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/17/2018 | 64490 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/17/2018 | 64490 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/17/2018 | 64490 | $979.80 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64490 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64490 | $979.80 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64491 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64491 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 10/31/2018 | 64492 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Dstr Nrolytc Agent Parverteb Fct S… | 11/28/2018 | 64633 | $979.80 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 11/28/2018 | 64634 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 11/28/2018 | 64634 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Dstr Nrolytc Agent Parverteb Fct S… | 12/12/2018 | 64633 | $979.80 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 12/12/2018 | 64634 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Dstr Nrolytc Agnt Parverteb Fct A… | 12/12/2018 | 64634 | $489.90 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/23/2019 | 62321 | $829.30 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Perc Lamino-/Laminectomy Image Gu… | 3/4/2019 | 0274T | $5,292.93 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 5/8/2019 | 20553 | $554.74 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 5/22/2019 | 20553 | $554.74 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/26/2019 | 64490 | $976.38 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/26/2019 | 64491 | $488.19 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/26/2019 | 64492 | $488.19 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 7/10/2019 | 20553 | $554.74 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/24/2019 | 64490 | $1,952.76 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/24/2019 | 64491 | $976.38 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/24/2019 | 64492 | $976.38 |
| 1018898-02 | S.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/28/2019 | 62321 | $976.38 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 5/30/2018 | 1991 | $162.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 5/30/2018 | 1991 | $162.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 5/30/2018 | 1991 | $1,002.00 |
| 1018981-01 | N.V. | East Tremont Medical Center | Unlisted Anesthesia Procedure… | 5/30/2018 | 1999 | $162.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/30/2018 | 62321 | $1,266.65 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 6/13/2018 | 1991 | $1,002.00 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 6/13/2018 | 1991 | $162.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 6/13/2018 | 1991 | $162.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/13/2018 | 62321 | $1,266.65 |
| 1018981-01 | N.V. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/13/2018 | 62321 | $1,266.65 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 6/27/2018 | 1991 | $1,002.00 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 6/27/2018 | 1991 | $162.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 6/27/2018 | 1991 | $162.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 6/27/2018 | 1991 | $162.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/27/2018 | 62321 | $1,266.65 |
| 1018981-01 | N.V. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/27/2018 | 62321 | $1,266.65 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 8/8/2018 | 1991 | $164.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/8/2018 | 62323 | $1,266.65 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1018981-01 | N.V. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/8/2018 | 62323 | $1,266.65 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 8/22/2018 | 1991 | $164.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 8/22/2018 | 1991 | $1,004.88 |
| 1018981-01 | N.V. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/22/2018 | 62323 | $1,363.08 |
| 1018981-01 | N.V. | East Tremont Medical Center | Hospital Observation Service, Per… | 8/22/2018 | G0378 | $482.00 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 10/17/2018 | 1992 | $162.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 10/17/2018 | 1992 | $162.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 10/17/2018 | 1992 | $1,044.00 |
| 1018981-01 | N.V. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 10/17/2018 | 1992 | $162.06 |
| 1018981-01 | N.V. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/17/2018 | 64494 | $1,266.65 |
| 1018981-01 | N.V. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/17/2018 | 64494 | $1,266.65 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 1/18/2019 | 1120 | $220.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 1/18/2019 | 22505 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 1/18/2019 | 22505 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 1/18/2019 | 22505 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/18/2019 | 23700 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/18/2019 | 23700 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Closed Treatment Of Pelvic Ring F… | 1/18/2019 | 27194 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Closed Treatment Of Pelvic Ring F… | 1/18/2019 | 27194 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 1/18/2019 | 27275 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 1/18/2019 | 27275 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 1/25/2019 | 1120 | $280.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 1/25/2019 | 22505 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 1/25/2019 | 22505 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 1/25/2019 | 22505 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/25/2019 | 23700 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/25/2019 | 23700 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Closed Treatment Of Pelvic Ring F… | 1/25/2019 | 27194 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Closed Treatment Of Pelvic Ring F… | 1/25/2019 | 27194 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 1/25/2019 | 27275 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 1/25/2019 | 27275 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 2/1/2019 | 1120 | $360.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 2/1/2019 | 22505 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 2/1/2019 | 22505 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 2/1/2019 | 22505 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/1/2019 | 23700 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/1/2019 | 23700 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Closed Treatment Of Pelvic Ring F… | 2/1/2019 | 27194 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Closed Treatment Of Pelvic Ring F… | 2/1/2019 | 27194 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 2/1/2019 | 27275 | $1,200.00 |
| 1018981-01 | N.V. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 2/1/2019 | 27275 | $1,200.00 |
| 1018981-01 | N.V. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Synovec… | 3/27/2019 | 29821 | $3,026.24 |
| 1018981-01 | N.V. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Surg Debride… | 3/27/2019 | 29823 | $3,026.24 |
| 1018981-01 | N.V. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 3/27/2019 | 29826 | $3,026.24 |
| 1018999-01 | E.W. | AMSC LLC | Anes Arthrs Humeral H/N Strnclav … | 3/16/2018 | 1630 | $4,000.00 |
| 1018999-01 | E.W. | AMSC LLC | Arthroscopy Shoulder Surg Synovec… | 3/16/2018 | 29820 | $3,026.23 |
| 1018999-01 | E.W. | AMSC LLC | Arthroscopy Shoulder Surg Debride… | 3/16/2018 | 29823 | $3,026.23 |
| 1018999-01 | E.W. | AMSC LLC | Anesthesia Perq Image Guided Spin… | 4/18/2018 | 1936 | $3,000.00 |
| 1018999-01 | E.W. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/18/2018 | 62321 | $829.30 |
| 1018999-01 | E.W. | AMSC LLC | Epidurography Rs&I… | 4/18/2018 | 72275 | $572.52 |
| 1018999-01 | E.W. | AMSC LLC | Anesthesia Perq Image Guided Spin… | 5/2/2018 | 1936 | $162.06 |
| 1018999-01 | E.W. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/2/2018 | 62323 | $829.30 |
| 1018999-01 | E.W. | AMSC LLC | Epidurography Rs&I… | 5/2/2018 | 72275 | $572.52 |
| 1018999-01 | E.W. | AMSC LLC | Anesthesia Perq Image Guided Spin… | 5/30/2018 | 1936 | $162.06 |
| 1018999-01 | E.W. | AMSC LLC | Anesthesia Perq Image Guided Spin… | 5/30/2018 | 1936 | $162.06 |
| 1018999-01 | E.W. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/30/2018 | 62323 | $829.30 |
| 1018999-01 | E.W. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/30/2018 | 62323 | $829.30 |
| 1018999-01 | E.W. | AMSC LLC | Epidurography Rs&I… | 5/30/2018 | 72275 | $572.52 |
| 1018999-01 | E.W. | AMSC LLC | Epidurography Rs&I… | 5/30/2018 | 72275 | $572.52 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 9/21/2018 | 1120 | $200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 9/21/2018 | 22505 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 9/21/2018 | 22505 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 9/21/2018 | 22505 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/21/2018 | 27198 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/21/2018 | 27198 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 9/21/2018 | 27275 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 9/21/2018 | 27275 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 9/22/2018 | 1120 | $260.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 9/22/2018 | 22505 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 9/22/2018 | 22505 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 9/22/2018 | 22505 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 9/22/2018 | 27275 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 9/22/2018 | 27275 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Anesthesia On Bony Pelvis… | 9/24/2018 | 1120 | $380.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 9/24/2018 | 22505 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 9/24/2018 | 22505 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Spine Requiring Anes… | 9/24/2018 | 22505 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/24/2018 | 27198 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 9/24/2018 | 27198 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 9/24/2018 | 27275 | $1,200.00 |
| 1018999-01 | E.W. | Goldstep ASC LLC | Manipulation Hip Joint General An… | 9/24/2018 | 27275 | $1,200.00 |
| 1018999-01 | E.W. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/21/2019 | 62321 | $829.30 |
| 1018999-01 | E.W. | AMSC LLC | Epidurography Rs&I… | 1/21/2019 | 72275 | $572.52 |
| 1018999-01 | E.W. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/25/2019 | 62321 | $6,000.00 |
| 1018999-01 | E.W. | AMSC LLC | Epidurography Rs&I… | 3/25/2019 | 72275 | $1,335.00 |
| 1018999-01 | E.W. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/8/2019 | 62323 | $976.38 |
| 1018999-01 | E.W. | AMSC LLC | Epidurography Rs&I… | 4/8/2019 | 72275 | $572.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/17/2023 | 64490 | $976.38 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/17/2023 | 64490 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/17/2023 | 64491 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/17/2023 | 64491 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/17/2023 | 64492 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 4/17/2023 | 64492 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/5/2023 | 64493 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/5/2023 | 64493 | $976.38 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/5/2023 | 64494 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/5/2023 | 64494 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/5/2023 | 64495 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/5/2023 | 64495 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/3/2023 | 64490 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/3/2023 | 64490 | $976.38 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/3/2023 | 64491 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/3/2023 | 64491 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/3/2023 | 64492 | $447.52 |
| 1018999-01 | E.W. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/3/2023 | 64492 | $447.52 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/28/2018 | 62323 | $829.30 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 4/28/2018 | 72275 | $572.53 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/12/2018 | 62323 | $829.30 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 5/12/2018 | 72275 | $572.53 |
| 1018814-01 | M.S. | Avicenna Surgery Center | Arthrs Kne Surg W/Meniscectomy Me… | 5/14/2018 | 29881 | $3,026.23 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/26/2018 | 62323 | $829.30 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 5/26/2018 | 72275 | $572.53 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/9/2018 | 64493 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/9/2018 | 64493 | $979.78 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/9/2018 | 64494 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/9/2018 | 64494 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/9/2018 | 64495 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/9/2018 | 64495 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 6/9/2018 | 77003 | $572.53 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/23/2018 | 64493 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/23/2018 | 64493 | $979.78 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/23/2018 | 64494 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/23/2018 | 64494 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/23/2018 | 64495 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/23/2018 | 64495 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 6/23/2018 | 77003 | $572.53 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct S… | 7/7/2018 | 64635 | $979.78 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct A… | 7/7/2018 | 64636 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct A… | 7/7/2018 | 64636 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 7/7/2018 | 77003 | $572.53 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct S… | 8/25/2018 | 64635 | $979.78 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct A… | 8/25/2018 | 64636 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Dstr Nrolytc Agent Parverteb Fct A… | 8/25/2018 | 64636 | $449.21 |
| 1018814-01 | M.S. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 8/25/2018 | 77003 | $572.53 |
| 1019568-01 | Z.H. | Surgicore of Jersey City LLC | Arthrocentesis Aspir&/Inj Major J… | 5/3/2018 | 20610 | $1,016.20 |
| 1019568-01 | Z.H. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 5/3/2018 | 29876 | $27,429.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1019568-01 | Z.H. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 5/3/2018 | 29880 | $29,301.00 |
| 1019568-01 | Z.H. | Surgicore of Jersey City LLC | Supplies&Materials Above/Beyond P… | 5/3/2018 | 99070 | $220.00 |
| 1019568-01 | Z.H. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 5/21/2018 | 99204 | $148.70 |
| 1019568-01 | Z.H. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 5/21/2018 | 20552 | $236.69 |
| 1019568-01 | Z.H. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/21/2018 | 62321 | $829.30 |
| 1019568-01 | Z.H. | SCOB LLC | Epidurography Rs&I… | 5/21/2018 | 72275 | $572.53 |
| 1019568-01 | Z.H. | SCOB LLC | Us Guidance Needle Placement Img … | 5/21/2018 | 76942 | $341.96 |
| 1019568-01 | Z.H. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 6/25/2018 | 99215 | $92.98 |
| 1019568-01 | Z.H. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 6/25/2018 | 20552 | $554.74 |
| 1019568-01 | Z.H. | SCOB LLC | Us Guidance Needle Placement Img … | 6/25/2018 | 76942 | $341.96 |
| 1019568-01 | Z.H. | New York Center For Specialty Surgery | Office Outpatient Arthroscopy … | 7/17/2018 | 99215 | $92.98 |
| 1019568-01 | Z.H. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 7/17/2018 | 20552 | $236.69 |
| 1019568-01 | Z.H. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/17/2018 | 62321 | $829.30 |
| 1019568-01 | Z.H. | SCOB LLC | Epidurography Rs&I… | 7/17/2018 | 72275 | $572.53 |
| 1019568-01 | Z.H. | SCOB LLC | Us Guidance Needle Placement Img … | 7/17/2018 | 76942 | $341.96 |
| 1017261-01 | F.B. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 11/19/2018 | 99204 | $148.70 |
| 1017261-01 | F.B. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 11/19/2018 | 20552 | $236.69 |
| 1017261-01 | F.B. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/19/2018 | 62323 | $829.30 |
| 1017261-01 | F.B. | SCOB LLC | Epidurography Rs&I… | 11/19/2018 | 72275 | $572.53 |
| 1017261-01 | F.B. | SCOB LLC | Us Guidance Needle Placement Img … | 11/19/2018 | 76942 | $341.96 |
| 1017261-01 | F.B. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 12/9/2018 | 99215 | $142.21 |
| 1017261-01 | F.B. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/9/2018 | 62323 | $829.30 |
| 1017261-01 | F.B. | SCOB LLC | Epidurography Rs&I… | 12/9/2018 | 72275 | $572.52 |
| 1017261-01 | F.B. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 3/10/2019 | 20553 | $277.37 |
| 1017261-01 | F.B. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/10/2019 | 62323 | $976.38 |
| 1017261-01 | F.B. | AMSC LLC | Epidurography Rs&I… | 3/10/2019 | 72275 | $572.52 |
| 1017261-01 | F.B. | AMSC LLC | Us Guidance Needle Placement Img … | 3/10/2019 | 76942 | $423.32 |
| 1017261-01 | F.B. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/31/2019 | 29876 | $1,472.45 |
| 1017261-01 | F.B. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/31/2019 | 29880 | $3,026.24 |
| 1017261-01 | F.B. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 7/31/2019 | 29999 | $1,472.45 |
| 1017261-01 | F.B. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 7/31/2019 | G0289 | $1,472.45 |
| 1018619-03 | E.A. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 3/28/2018 | 20553 | $554.37 |
| 1018619-03 | E.A. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/28/2018 | 62323 | $979.43 |
| 1018619-03 | E.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 4/20/2018 | 29870 | $3,026.24 |
| 1018619-03 | E.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 4/20/2018 | 29875 | $1,472.45 |
| 1018619-03 | E.A. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 4/20/2018 | 29876 | $1,472.45 |
| 1018619-03 | E.A. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 4/20/2018 | 29880 | $1,472.45 |
| 1019334-01 | M.V. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/29/2018 | 29875 | $3,026.24 |
| 1019334-01 | M.V. | Fifth Avenue Surgery Center LLC | Arthrs Knee Debridement/Shaving A… | 4/29/2018 | 29877 | $1,472.45 |
| 1019334-01 | M.V. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/29/2018 | 29880 | $1,472.45 |
| 1019334-01 | M.V. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 4/29/2018 | 29999 | $1,472.45 |
| 1019334-01 | M.V. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 4/29/2018 | 64447 | $829.30 |
| 1019334-01 | M.V. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/29/2018 | 76942 | $341.96 |
| 1019334-01 | M.V. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 6/27/2018 | 20553 | $277.37 |
| 1019334-01 | M.V. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/27/2018 | 62323 | $829.30 |
| 1019334-01 | M.V. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 6/27/2018 | 72275 | $572.52 |
| 1019334-04 | L.T. | Fifth Avenue Surgery Center LLC | Suture Quadriceps/Hamstring Ruptu… | 4/8/2018 | 27385 | $3,111.71 |
| 1019334-04 | L.T. | Fifth Avenue Surgery Center LLC | Amp Leg Thru Tibfib W/Immt Fitg T… | 4/8/2018 | 27881 | $1,472.45 |
| 1019334-04 | L.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/8/2018 | 29875 | $1,472.45 |
| 1019334-04 | L.T. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 4/8/2018 | 29999 | $1,472.45 |
| 1019334-04 | L.T. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 6/27/2018 | 20553 | $277.37 |
| 1019334-04 | L.T. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/27/2018 | 62323 | $829.30 |
| 1019334-04 | L.T. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 6/27/2018 | 72275 | $572.52 |
| 1018535-02 | A.W. | Fifth Avenue Surgery Center LLC | Suture Quadriceps/Hamstring Ruptu… | 4/29/2018 | 27385 | $3,111.71 |
| 1018535-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy Limi… | 4/29/2018 | 29875 | $1,472.45 |
| 1018535-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthrs Knee Debridement/Shaving A… | 4/29/2018 | 29877 | $1,472.45 |
| 1018535-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 4/29/2018 | 29881 | $1,472.45 |
| 1018535-02 | A.W. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 4/29/2018 | 64447 | $829.30 |
| 1018535-02 | A.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/29/2018 | 76942 | $341.96 |
| 1018535-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 5/6/2018 | 29821 | $3,026.24 |
| 1018535-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Distal Clavi… | 5/6/2018 | 29824 | $1,472.45 |
| 1018535-02 | A.W. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/6/2018 | 29826 | $1,472.45 |
| 1018535-02 | A.W. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 5/6/2018 | 64415 | $829.30 |
| 1018535-02 | A.W. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 5/6/2018 | 76942 | $341.96 |
| 1018535-02 | A.W. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 5/23/2018 | 20553 | $554.37 |
| 1018535-02 | A.W. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/23/2018 | 62323 | $979.43 |
| 1018535-02 | A.W. | New York Surgery Center of Queens | Epidurography Rs&I… | 5/23/2018 | 72275 | $554.37 |
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Synovec… | 3/13/2018 | 29821 | $1,615.60 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent**
**Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Surg Debride… | 3/13/2018 | 29823 | $3,231.20 |
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Ahesiolysis … | 3/13/2018 | 29825 | $807.79 |
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder W/Coracoacrm… | 3/13/2018 | 29826 | $403.89 |
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Arthroscopy Shoulder Rotator Cuff… | 3/13/2018 | 29827 | $6,462.39 |
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Nonemergency Transportation; Taxi… | 3/13/2018 | A0100 | $300.00 |
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Surgical Supply; Miscellaneous… | 3/13/2018 | A4649 | $2,000.00 |
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/6/2018 | 62323 | $1,012.32 |
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Nonemergency Transportation; Taxi… | 4/6/2018 | A0100 | $300.00 |
| 1016303-01 | Y.J. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 4/24/2018 | 22505 | $748.08 |
| 1016303-01 | Y.J. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 4/24/2018 | 23700 | $1,577.52 |
| 1016303-01 | Y.J. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/24/2018 | 27198 | $418.79 |
| 1016303-01 | Y.J. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 4/26/2018 | 22505 | $748.08 |
| 1016303-01 | Y.J. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 4/26/2018 | 23700 | $1,577.52 |
| 1016303-01 | Y.J. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/26/2018 | 27198 | $418.79 |
| 1016303-01 | Y.J. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 5/1/2018 | 22505 | $748.08 |
| 1016303-01 | Y.J. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 5/1/2018 | 23700 | $1,577.52 |
| 1016303-01 | Y.J. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/1/2018 | 27198 | $418.79 |
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/16/2018 | 62321 | $1,012.32 |
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Nonemergency Transportation; Taxi… | 5/16/2018 | A0100 | $300.00 |
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/1/2018 | 62323 | $1,012.32 |
| 1016303-01 | Y.J. | Ambulatory Surgical Center of Englewood | Nonemergency Transportation; Taxi… | 6/1/2018 | A0100 | $300.00 |
| 1016303-02 | A.A. | Ambulatory Surgical Center of Englewood | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/6/2018 | 62321 | $1,012.32 |
| 1016303-02 | A.A. | Ambulatory Surgical Center of Englewood | Nonemergency Transportation; Taxi… | 4/6/2018 | A0100 | $300.00 |
| 1016303-02 | A.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 4/24/2018 | 22505 | $748.08 |
| 1016303-02 | A.A. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 4/24/2018 | 23700 | $1,577.52 |
| 1016303-02 | A.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/24/2018 | 27198 | $418.79 |
| 1016303-02 | A.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 4/26/2018 | 22505 | $748.08 |
| 1016303-02 | A.A. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 4/26/2018 | 23700 | $1,577.52 |
| 1016303-02 | A.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/26/2018 | 27198 | $418.79 |
| 1016303-02 | A.A. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 5/1/2018 | 22505 | $1,577.52 |
| 1016303-02 | A.A. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/1/2018 | 27198 | $418.79 |
| 1016303-03 | J.A. | Manalapan Surgery Center Inc | Manipulation Spine Requiring Anes… | 3/24/2018 | 22505 | $748.08 |
| 1016303-03 | J.A. | Manalapan Surgery Center Inc | Manj W/Anes Shoulder Joint W/Fixa… | 3/24/2018 | 23700 | $1,577.52 |
| 1016303-03 | J.A. | Manalapan Surgery Center Inc | Manipulation Knee Joint Under Gen… | 3/24/2018 | 27570 | $748.08 |
| 1016303-03 | J.A. | Manalapan Surgery Center Inc | Manipulation Spine Requiring Anes… | 3/25/2018 | 22505 | $748.08 |
| 1016303-03 | J.A. | Manalapan Surgery Center Inc | Manj W/Anes Shoulder Joint W/Fixa… | 3/25/2018 | 23700 | $1,577.52 |
| 1016303-03 | J.A. | Manalapan Surgery Center Inc | Manipulation Knee Joint Under Gen… | 3/25/2018 | 27570 | $748.08 |
| 1016303-03 | J.A. | Manalapan Surgery Center Inc | Manj W/Anes Shoulder Joint W/Fixa… | 3/31/2018 | 23700 | $1,577.52 |
| 1016303-03 | J.A. | Manalapan Surgery Center Inc | Manipulation Knee Joint Under Gen… | 3/31/2018 | 27570 | $748.08 |
| 1016303-03 | J.A. | Ambulatory Surgical Center of Englewood | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/16/2018 | 62323 | $1,012.32 |
| 1016303-03 | J.A. | Ambulatory Surgical Center of Englewood | Nonemergency Transportation; Taxi… | 5/16/2018 | A0100 | $300.00 |
| 1018910-01 | M.S. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/3/2018 | 62323 | $829.30 |
| 1018910-01 | M.S. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/3/2018 | 62323 | $3,517.50 |
| 1018910-01 | M.S. | Manalapan Surgery Center Inc | Epidurography Rs&I… | 3/3/2018 | 72275 | $572.52 |
| 1018910-01 | M.S. | Manalapan Surgery Center Inc | Epidurography Rs&I… | 3/3/2018 | 72275 | $3,000.00 |
| 1018910-01 | M.S. | Specialty Surgery of Middletown LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/5/2018 | 62323 | $3,574.18 |
| 1018910-01 | M.S. | Specialty Surgery of Middletown LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/19/2018 | 62287 | $15,278.17 |
| 1015476-01 | A.H. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 4/24/2018 | 20610 | $236.69 |
| 1015476-01 | A.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 4/24/2018 | 29805 | $3,026.24 |
| 1015476-01 | A.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 4/24/2018 | 29820 | $1,472.45 |
| 1015476-01 | A.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 4/24/2018 | 29823 | $1,472.45 |
| 1015476-01 | A.H. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 4/24/2018 | 29825 | $1,472.45 |
| 1015476-01 | A.H. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 4/24/2018 | 64415 | $829.30 |
| 1015476-01 | A.H. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 4/24/2018 | 76942 | $341.96 |
| 1015476-01 | A.H. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 6/6/2018 | 1936 | $710.00 |
| 1015476-01 | A.H. | EMUSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/6/2018 | 62287 | $5,827.05 |
| 1015751-05 | F.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Cap… | 6/4/2018 | 29806 | $5,677.77 |
| 1015751-05 | F.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Rep… | 6/4/2018 | 29807 | $2,798.20 |
| 1015751-05 | F.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 6/4/2018 | 29821 | $1,472.45 |
| 1015751-05 | F.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 6/4/2018 | 29823 | $1,472.45 |
| 1015751-05 | F.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 6/4/2018 | 29826 | $1,472.45 |
| 1015751-05 | F.B. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 6/4/2018 | 64415 | $829.30 |
| 1015751-05 | F.B. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 6/4/2018 | 76942 | $341.96 |
| 1015751-05 | F.B. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 8/23/2019 | 22526 | $2,646.47 |
| 1015751-05 | F.B. | Island Ambulatory Surgery Center | Dcmprn Perq Nucleus Pulposus 1/> … | 8/23/2019 | 62287 | $5,292.93 |
| 1015751-05 | F.B. | Island Ambulatory Surgery Center | Perc Lamino-/Laminectomy Image Gu… | 11/15/2019 | 0274T | $5,292.93 |
| 1015751-05 | F.B. | Island Ambulatory Surgery Center | Perq Intrdscl Electrothrm Annulop… | 11/15/2019 | 22526 | $2,646.47 |
| 1016353-01 | T.D. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 3/25/2018 | 99204 | $148.70 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1016353-01 | T.D. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 3/25/2018 | 20552 | $236.69 |
| 1016353-01 | T.D. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/25/2018 | 62321 | $829.30 |
| 1016353-01 | T.D. | SCOB LLC | Epidurograpy Rs&I… | 3/25/2018 | 72275 | $572.53 |
| 1016353-01 | T.D. | SCOB LLC | Us Guidance Needle Placement Img … | 3/25/2018 | 76942 | $341.96 |
| 1016353-01 | T.D. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 4/15/2018 | 99215 | $92.98 |
| 1016353-01 | T.D. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 4/15/2018 | 20552 | $236.69 |
| 1016353-01 | T.D. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/15/2018 | 62321 | $829.30 |
| 1016353-01 | T.D. | SCOB LLC | Epidurograpy Rs&I… | 4/15/2018 | 72275 | $572.53 |
| 1016353-01 | T.D. | SCOB LLC | Us Guidance Needle Placement Img … | 4/15/2018 | 76942 | $341.96 |
| 1016353-01 | T.D. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 6/3/2018 | 99215 | $92.98 |
| 1016353-01 | T.D. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 6/3/2018 | 20552 | $236.69 |
| 1016353-01 | T.D. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/3/2018 | 62321 | $829.30 |
| 1016353-01 | T.D. | SCOB LLC | Epidurograpy Rs&I… | 6/3/2018 | 72275 | $572.53 |
| 1016353-01 | T.D. | SCOB LLC | Us Guidance Needle Placement Img … | 6/3/2018 | 76942 | $341.96 |
| 1016353-01 | T.D. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 7/17/2018 | 99215 | $92.98 |
| 1016353-01 | T.D. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 7/17/2018 | 20552 | $236.69 |
| 1016353-01 | T.D. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/17/2018 | 62321 | $829.30 |
| 1016353-01 | T.D. | SCOB LLC | Epidurograpy Rs&I… | 7/17/2018 | 72275 | $572.53 |
| 1016353-01 | T.D. | SCOB LLC | Us Guidance Needle Placement Img … | 7/17/2018 | 76942 | $341.96 |
| 1016353-01 | T.D. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 10/23/2018 | 99215 | $92.98 |
| 1016353-01 | T.D. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gu… | 11/16/2019 | 0274T | $5,292.93 |
| 1016353-01 | T.D. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 11/16/2019 | 22526 | $2,605.78 |
| 1015667-01 | E.R. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 4/25/2018 | 1991 | $162.06 |
| 1015667-01 | E.R. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 4/25/2018 | 1991 | $1,002.00 |
| 1015667-01 | E.R. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/25/2018 | 62323 | $1,266.65 |
| 1015667-01 | E.R. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 6/27/2018 | 1991 | $162.06 |
| 1015667-01 | E.R. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 6/27/2018 | 1991 | $1,002.00 |
| 1015667-01 | E.R. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/27/2018 | 62321 | $1,266.65 |
| 1015667-01 | E.R. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/6/2018 | 29876 | $3,026.24 |
| 1015667-01 | E.R. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 7/6/2018 | 29879 | $1,472.45 |
| 1015667-01 | E.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 7/6/2018 | G0289 | $1,472.45 |
| 1015667-01 | E.R. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 7/25/2018 | 1991 | $1,004.88 |
| 1015667-01 | E.R. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 7/25/2018 | 1991 | $1,004.88 |
| 1015667-01 | E.R. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/25/2018 | 62321 | $1,266.65 |
| 1015667-01 | E.R. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 9/14/2018 | 29876 | $3,026.24 |
| 1015667-01 | E.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 9/14/2018 | G0289 | $1,472.45 |
| 1015667-01 | E.R. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 9/14/2018 | G0289 | $1,472.45 |
| 1015667-01 | E.R. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 10/3/2018 | 1992 | $162.06 |
| 1015667-01 | E.R. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 10/3/2018 | 1992 | $162.06 |
| 1015667-01 | E.R. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 10/3/2018 | 1992 | $1,044.00 |
| 1015667-01 | E.R. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/3/2018 | 64494 | $1,266.65 |
| 1015667-01 | E.R. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/3/2018 | 64494 | $1,266.65 |
| 1015667-01 | E.R. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 10/17/2018 | 1992 | $162.06 |
| 1015667-01 | E.R. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 10/17/2018 | 1992 | $1,044.00 |
| 1015667-01 | E.R. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 10/17/2018 | 1992 | $162.06 |
| 1015667-01 | E.R. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/17/2018 | 64494 | $1,266.65 |
| 1015667-01 | E.R. | East Tremont Medical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 10/17/2018 | 64494 | $1,266.65 |
| 1015763-01 | M.W. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 3/29/2018 | 22505 | $2,074.56 |
| 1015763-01 | M.W. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/29/2018 | 27198 | $1,037.28 |
| 1015763-01 | M.W. | Healthplus Surgery Center LLC | Manipulation Hip Joint General An… | 3/29/2018 | 27275 | $2,074.56 |
| 1015763-01 | M.W. | Dynamic Surgery Center LLC | Manipulation Spine Requiring Anes… | 4/5/2018 | 22505 | $2,074.56 |
| 1015763-01 | M.W. | Dynamic Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/5/2018 | 27198 | $1,037.28 |
| 1015763-01 | M.W. | Dynamic Surgery Center LLC | Manipulation Hip Joint General An… | 4/5/2018 | 27275 | $2,074.56 |
| 1015763-01 | M.W. | Dynamic Surgery Center LLC | Manipulation Spine Requiring Anes… | 4/12/2018 | 22505 | $2,074.56 |
| 1015763-01 | M.W. | Dynamic Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/12/2018 | 27198 | $1,037.28 |
| 1015763-01 | M.W. | Dynamic Surgery Center LLC | Manipulation Hip Joint General An… | 4/12/2018 | 27275 | $2,074.56 |
| 1015763-01 | M.W. | EMUSC LLC | Collection Venous Blood Venipunct… | 8/21/2018 | 36415 | $25.00 |
| 1015763-01 | M.W. | EMUSC LLC | Basic Metabolic Panel Calcium Ion… | 8/21/2018 | 80047 | $88.25 |
| 1015763-01 | M.W. | EMUSC LLC | Blood Count Hematocrit… | 8/21/2018 | 85014 | $20.00 |
| 1015763-01 | M.W. | EMUSC LLC | Blood Count Hemoglobin… | 8/21/2018 | 85018 | $20.00 |
| 1015763-01 | M.W. | EMUSC LLC | Prothrombin Time… | 8/21/2018 | 85610 | $20.00 |
| 1015763-01 | M.W. | EMUSC LLC | Thromboplastin Time Partial Plasm… | 8/21/2018 | 85730 | $20.00 |
| 1015763-01 | M.W. | EMUSC LLC | Ecg Routine Ecg W/Least 12 Lds W/… | 8/21/2018 | 93000 | $102.00 |
| 1015763-01 | M.W. | EMUSC LLC | Office Consultation New/Estab Pat… | 8/21/2018 | 99243 | $181.23 |
| 1015763-01 | M.W. | EMUSC LLC | Office Consultation New/Estab Pat… | 8/27/2018 | 99243 | $400.00 |
| 1015763-01 | M.W. | EMUSC LLC | Echo Tthrc R-T 2D W/Wom-Mode Comp… | 8/30/2018 | 93306 | $1,254.65 |
| 1015763-01 | M.W. | EMUSC LLC | Anes Arthrs Humeral H/N Strnclav … | 9/7/2018 | 1630 | $890.00 |
| 1015763-01 | M.W. | EMUSC LLC | Arthroscopy Shoulder Surg Synovec… | 9/7/2018 | 29821 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1015763-01 | M.W. | EMUSC LLC | Arthroscopy Shoulder Surg Debride… | 9/7/2018 | 29823 | $3,025.86 |
| 1015763-01 | M.W. | EMUSC LLC | Arthroscopy Shoulder Ahesiolysis … | 9/7/2018 | 29825 | $1,472.45 |
| 1015763-01 | M.W. | EMUSC LLC | Arthroscopy Shoulder W/Coracoacrm… | 9/7/2018 | 29826 | $1,472.45 |
| 1015763-01 | M.W. | EMUSC LLC | Unlisted Procedure Arthroscopy… | 9/7/2018 | 29999 | $1,472.45 |
| 1015763-01 | M.W. | EMUSC LLC | Single Nerve Block Injection Arm … | 9/7/2018 | 64415 | $830.00 |
| 1015763-01 | M.W. | EMUSC LLC | Single Nerve Block Injection Arm … | 9/7/2018 | 64415 | $414.46 |
| 1015763-01 | M.W. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/26/2018 | 62323 | $829.30 |
| 1015763-01 | M.W. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 11/26/2018 | 72275 | $572.53 |
| 1016247-01 | S.B. | Surgery Center of Oradell | Arthroscopy Shoulder Surg Synovec… | 4/10/2018 | 29821 | $6,462.39 |
| 1016247-01 | S.B. | Surgery Center of Oradell | Arthroscopy Shoulder Surg Debride… | 4/10/2018 | 29823 | $6,462.39 |
| 1016247-01 | S.B. | Surgery Center of Oradell | Arthroscopy Shoulder W/Coracoacrm… | 4/10/2018 | 29826 | $6,462.39 |
| 1016247-01 | S.B. | EMUSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/23/2018 | 62287 | $5,827.05 |
| 1016247-01 | S.B. | EMUSC LLC | Anesthesia Lumbar Region Nos… | 5/23/2018 | 630 | $950.00 |
| 1016247-01 | S.B. | EMUSC LLC | Anesthesia Cervical Spine & Cord … | 6/20/2018 | 600 | $1,190.00 |
| 1016247-01 | S.B. | EMUSC LLC | Discectomy Ant Dcmprn Cord Cervic… | 6/20/2018 | 63075 | $5,827.05 |
| 1016247-01 | S.B. | EMUSC LLC | Miscellaneous Dme Supply Or Acces… | 6/20/2018 | A9999 | $1,500.00 |
| 1016247-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Rpr Prim Disrupted Ligm Ankle Bth… | 8/7/2018 | 27696 | $3,111.71 |
| 1016247-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Ankle Surgical Synove… | 8/7/2018 | 29898 | $1,472.45 |
| 1016247-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Anesthetic Agent Sciati… | 8/7/2018 | 64445 | $829.30 |
| 1016247-01 | S.B. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 8/7/2018 | 76942 | $341.96 |
| C18000630-0 | N.W. | Surgicore of Jersey City LLC | Arthrocentesis Aspir&/Inj Major J… | 4/17/2018 | 20610 | $236.69 |
| C18000630-0 | N.W. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/17/2018 | 29876 | $1,472.45 |
| C18000630-0 | N.W. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 4/17/2018 | 29881 | $3,026.24 |
| C18000630-0 | N.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/17/2018 | A4649 | $220.00 |
| C18000630-0 | N.W. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 7/14/2018 | 22505 | $2,074.56 |
| C18000630-0 | N.W. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 7/14/2018 | 27198 | $1,037.28 |
| C18000630-0 | N.W. | Healthplus Surgery Center LLC | Manipulation Knee Joint Under Gen… | 7/14/2018 | 27570 | $1,037.28 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 7/21/2018 | 80305 | $179.46 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 7/21/2018 | 80324 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 7/21/2018 | 80332 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 7/21/2018 | 80335 | $270.31 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Barbiturates… | 7/21/2018 | 80345 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 7/21/2018 | 80346 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Buprenorphine-… | 7/21/2018 | 80348 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Fentanyl… | 7/21/2018 | 80354 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 7/21/2018 | 80355 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 7/21/2018 | 80356 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Methadone… | 7/21/2018 | 80358 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 7/21/2018 | 80359 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 7/21/2018 | 80360 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 7/21/2018 | 80361 | $538.74 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 7/21/2018 | 80362 | $537.74 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Oxycodone… | 7/21/2018 | 80365 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Pregabalin… | 7/21/2018 | 80366 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 7/21/2018 | 80368 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 7/21/2018 | 80369 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Tapentadol… | 7/21/2018 | 80372 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Tramadol… | 7/21/2018 | 80373 | $269.37 |
| C18000630-0 | N.W. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 7/21/2018 | 22505 | $2,074.56 |
| C18000630-0 | N.W. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 7/21/2018 | 27198 | $1,037.28 |
| C18000630-0 | N.W. | Healthplus Surgery Center LLC | Manipulation Knee Joint Under Gen… | 7/21/2018 | 27570 | $1,037.28 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 7/28/2018 | 80305 | $179.46 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screen Quant Amphetamines 1 … | 7/28/2018 | 80324 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Antidepressants Serotonergic Clas… | 7/28/2018 | 80332 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Antidepressants Tricyclic Other C… | 7/28/2018 | 80335 | $270.31 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Barbiturates… | 7/28/2018 | 80345 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Benzodiazepines 1-… | 7/28/2018 | 80346 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Buprenorphine… | 7/28/2018 | 80348 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Fentanyl… | 7/28/2018 | 80354 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Gabapentin Non-Blo… | 7/28/2018 | 80355 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Heroin Metabolite… | 7/28/2018 | 80356 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Methadone… | 7/28/2018 | 80358 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Methylenedioxyamph… | 7/28/2018 | 80359 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Methylphenidate… | 7/28/2018 | 80360 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Opiates 1 Or More… | 7/28/2018 | 80361 | $538.74 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Opioids And Opiate… | 7/28/2018 | 80362 | $537.74 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Oxycodone… | 7/28/2018 | 80365 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Pregabalin… | 7/28/2018 | 80366 | $269.37 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Sedative Hypnotics… | 7/28/2018 | 80368 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Skeletal Muscle Re… | 7/28/2018 | 80369 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Tapentadol… | 7/28/2018 | 80372 | $269.37 |
| C18000630-0 | N.W. | Hudson Regional Hospital | Drug Screening Tramadol… | 7/28/2018 | 80373 | $269.37 |
| C18000630-0 | N.W. | Dynamic Surgery Center LLC | Manipulation Spine Requiring Anes… | 7/28/2018 | 22505 | $2,074.56 |
| C18000630-0 | N.W. | Dynamic Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 7/28/2018 | 27198 | $1,037.28 |
| C18000630-0 | N.W. | Dynamic Surgery Center LLC | Manipulation Knee Joint Under Gen… | 7/28/2018 | 27570 | $1,037.28 |
| 1017152-01 | J.S. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 3/20/2018 | 20553 | $161.46 |
| 1017152-01 | J.S. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/20/2018 | 62321 | $1,518.48 |
| 1017152-01 | J.S. | Accelerated Surgical Center | Injection Single/Mlt Trigger Poin… | 4/21/2018 | 20553 | $161.46 |
| 1017152-01 | J.S. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/21/2018 | 64483 | $3,036.96 |
| 1017152-01 | J.S. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/21/2018 | 64484 | $1,553.68 |
| 1017152-01 | J.S. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 4/28/2018 | 20553 | $236.69 |
| 1017152-01 | J.S. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/28/2018 | 64483 | $979.78 |
| 1017152-01 | J.S. | Surgicore of Jersey City LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/28/2018 | 64484 | $449.21 |
| 1017152-01 | J.S. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 4/28/2018 | 72275 | $572.53 |
| 1017152-01 | J.S. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 4/7/2019 | 20553 | $161.46 |
| 1017152-01 | J.S. | Barnert Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/7/2019 | 62321 | $1,518.48 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/25/2018 | 29876 | $1,472.45 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 4/25/2018 | 29879 | $1,472.45 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/25/2018 | 29880 | $3,026.24 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/25/2018 | A4649 | $220.00 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 4/25/2018 | G0289 | $1,472.45 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 6/13/2018 | 29821 | $1,472.45 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 6/13/2018 | 29823 | $1,472.45 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 6/13/2018 | 29825 | $1,472.45 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Rotator Cuff… | 6/13/2018 | 29827 | $5,677.77 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 6/13/2018 | 29999 | $1,472.45 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 6/13/2018 | 29999 | $1,472.45 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 6/13/2018 | 64415 | $829.30 |
| C18000598-0 | E.J. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 6/13/2018 | 76942 | $341.96 |
| C18000598-0 | E.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/27/2018 | 62323 | $829.30 |
| C18000598-0 | E.J. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 11/27/2018 | 72275 | $572.52 |
| C18000598-0 | E.J. | Island Ambulatory Surgery Center | Arthrocentesis Aspir&/Inj Major J… | 12/12/2018 | 20610 | $277.37 |
| C18000598-0 | E.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/12/2018 | 62321 | $829.30 |
| C18000598-0 | E.J. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 12/12/2018 | 72275 | $572.52 |
| 1015188-01 | R.S. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 7/30/2018 | 99215 | $92.98 |
| 1015188-01 | R.S. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 9/6/2018 | 99215 | $92.98 |
| 1015188-01 | R.S. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 9/20/2018 | 99215 | $92.98 |
| 1015188-01 | R.S. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 9/21/2018 | 99215 | $92.98 |
| 1015188-01 | R.S. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 10/9/2018 | 20553 | $236.69 |
| 1015188-01 | R.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/9/2018 | 62321 | $829.30 |
| 1015188-01 | R.S. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 10/9/2018 | 72275 | $572.53 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Dx W/Wo Syno… | 6/26/2019 | 29805 | $1,472.45 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Rep… | 6/26/2019 | 29807 | $5,677.77 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 6/26/2019 | 29821 | $1,472.45 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 6/26/2019 | 29823 | $1,472.45 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 6/26/2019 | 29826 | $1,472.45 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Unlisted Procedure Arthroscopy… | 6/26/2019 | 29999 | $1,472.45 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 6/26/2019 | 64415 | $979.78 |
| 1015188-01 | R.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 6/26/2019 | 76942 | $341.96 |
| 1015164-02 | C.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 9/18/2018 | 29820 | $1,472.45 |
| 1015164-02 | C.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 9/18/2018 | 29823 | $3,026.24 |
| 1015164-02 | C.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 9/18/2018 | 29826 | $1,472.45 |
| 1015164-02 | C.B. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 9/18/2018 | 64415 | $829.30 |
| 1015164-02 | C.B. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 9/18/2018 | 76942 | $341.96 |
| 1015164-02 | C.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/11/2019 | 62321 | $976.38 |
| 1015164-02 | C.B. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 3/11/2019 | 72275 | $572.52 |
| 1014566-01 | A.D. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 2/26/2018 | 22505 | $1,557.52 |
| 1014566-01 | A.D. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/26/2018 | 27198 | $418.77 |
| 1014566-01 | A.D. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 2/27/2018 | 22505 | $1,557.52 |
| 1014566-01 | A.D. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/27/2018 | 27198 | $418.77 |
| 1014566-01 | A.D. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 3/2/2018 | 22505 | $1,557.52 |
| 1014566-01 | A.D. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/2/2018 | 27198 | $418.77 |
| 1014566-01 | A.D. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/25/2019 | 62323 | $976.38 |
| 1014566-01 | A.D. | AMSC LLC | Epidurography Rs&I… | 3/25/2019 | 72275 | $572.52 |
| 1014749-01 | B.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/25/2018 | 62321 | $829.30 |
| 1014749-01 | B.B. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 4/25/2018 | 72275 | $572.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1014749-01 | B.B. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 4/27/2018 | 20610 | $236.69 |
| 1014749-01 | B.B. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 4/27/2018 | 23700 | $748.08 |
| 1014749-01 | B.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surgical Rep… | 4/27/2018 | 29807 | $5,677.77 |
| 1014749-01 | B.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 4/27/2018 | 29820 | $1,472.45 |
| 1014749-01 | B.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 4/27/2018 | 29823 | $1,472.45 |
| 1014749-01 | B.B. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 4/27/2018 | 29826 | $1,472.45 |
| 1014749-01 | B.B. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 4/27/2018 | 64415 | $829.30 |
| 1014749-01 | B.B. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 4/27/2018 | 76942 | $341.96 |
| 1014749-01 | B.B. | Island Ambulatory Surgery Center | Injection Single/Mlt Trigger Poin… | 7/30/2018 | 20553 | $277.37 |
| 1014749-01 | B.B. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/30/2018 | 62323 | $829.30 |
| 1014749-01 | B.B. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 7/30/2018 | 72275 | $572.52 |
| 1014749-01 | B.B. | Island Ambulatory Surgery Center | Arthrocentesis Aspir&/Inj Major J… | 9/13/2018 | 20610 | $554.74 |
| 1013701-01 | J.R. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 2/15/2018 | 27096 | $1,518.48 |
| 1013701-01 | J.R. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 2/15/2018 | 27096 | $1,518.48 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/15/2018 | 64483 | $1,518.48 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/15/2018 | 64483 | $1,518.48 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/15/2018 | 64484 | $776.84 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/15/2018 | 64484 | $776.84 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/15/2018 | 64484 | $776.84 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/15/2018 | 64484 | $776.84 |
| 1013701-01 | J.R. | Barnert Surgical Center | Epidurograpy Rs&I… | 2/15/2018 | 72275 | $750.00 |
| 1013701-01 | J.R. | Barnert Surgical Center | Injection Single/Mlt Trigger Poin… | 2/22/2018 | 20553 | $161.46 |
| 1013701-01 | J.R. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 2/22/2018 | 27096 | $1,518.48 |
| 1013701-01 | J.R. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 2/22/2018 | 27096 | $1,518.48 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/22/2018 | 64483 | $1,518.48 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/22/2018 | 64483 | $1,518.48 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/22/2018 | 64484 | $776.84 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/22/2018 | 64484 | $776.84 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/22/2018 | 64484 | $776.84 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/22/2018 | 64484 | $776.84 |
| 1013701-01 | J.R. | Barnert Surgical Center | Epidurograpy Rs&I… | 2/22/2018 | 72275 | $750.00 |
| 1013701-01 | J.R. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 3/1/2018 | 27096 | $1,518.48 |
| 1013701-01 | J.R. | Barnert Surgical Center | Inject Si Joint Arthrgrphy&/Anes/… | 3/1/2018 | 27096 | $1,518.48 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/1/2018 | 64483 | $1,518.48 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/1/2018 | 64483 | $1,518.48 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/1/2018 | 64484 | $776.84 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/1/2018 | 64484 | $776.84 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/1/2018 | 64484 | $776.84 |
| 1013701-01 | J.R. | Barnert Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/1/2018 | 64484 | $776.84 |
| 1013701-01 | J.R. | Barnert Surgical Center | Epidurograpy Rs&I… | 3/1/2018 | 72275 | $750.00 |
| 1013701-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 8/2/2019 | 29821 | $1,472.45 |
| 1013701-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 8/2/2019 | 29823 | $3,026.24 |
| 1013701-01 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 8/2/2019 | 29826 | $1,472.45 |
| 1013701-01 | J.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 8/2/2019 | 64415 | $979.78 |
| 1013701-01 | J.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 8/2/2019 | 76942 | $341.96 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Transection/Avulsion Oth Spinal N… | 10/24/2018 | 64772 | $16,437.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Transection/Avulsion Oth Spinal N… | 10/24/2018 | 64772 | $16,437.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Transection/Avulsion Oth Spinal N… | 10/24/2018 | 64772 | $16,437.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Radex Spine 1 View Specify Level… | 10/24/2018 | 72020 | $681.20 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Fluoroscopy Up To 1 Hour Physicia… | 10/24/2018 | 76000 | $1,346.30 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 10/24/2018 | 80305 | $179.46 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 10/24/2018 | 84703 | $51.65 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Acetaminophen, Not Oth… | 10/24/2018 | J0131 | $145.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Succinylcholine Chlori… | 10/24/2018 | J0330 | $11.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Dexamethasone Sodium P… | 10/24/2018 | J1100 | $16.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Hydromorphone, Up To 4… | 10/24/2018 | J1170 | $12.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Diphenhydramine Hcl, U… | 10/24/2018 | J1200 | $10.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Ketorolac Tromethamine… | 10/24/2018 | J1885 | $21.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Lidocaine Hcl For Intr… | 10/24/2018 | J2001 | $25.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Midazolam Hcl, Per 1 M… | 10/24/2018 | J2250 | $3.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Morphine Sulfate, Up T… | 10/24/2018 | J2270 | $7.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Ondansetron Hcl, Per 1… | 10/24/2018 | J2405 | $11.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Propofol, 10 Mg… | 10/24/2018 | J2704 | $22.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Propofol, 10 Mg… | 10/24/2018 | J2704 | $216.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Neostigmine Methylsulf… | 10/24/2018 | J2710 | $101.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Metoclopramide Hcl, Up… | 10/24/2018 | J2765 | $4.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Injection, Fentanyl Citrate, 0.1 … | 10/24/2018 | J3010 | $6.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Unclassified Drugs… | 10/24/2018 | J3490 | $11.00 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1013755-01 | I.O. | Hudson Regional Hospital | Ringer'S Lactate Infusion, Up To … | 10/24/2018 | J7120 | $8.00 |
| 1013755-01 | I.O. | Hudson Regional Hospital | Glycopyrrolate, Inhalation Soluti… | 10/24/2018 | J7643 | $94.00 |
| 1013755-01 | I.O. | Surgicare of Manhattan | Arthroscopy Shoulder Surg Debride… | 1/10/2019 | 29823 | $3,026.23 |
| 1013755-01 | I.O. | Surgicare of Manhattan | Single Nerve Block Injection Arm … | 1/10/2019 | 64415 | $898.43 |
| 1013755-01 | I.O. | Surgicare of Manhattan | Us Guidance Needle Placement Img … | 1/10/2019 | 76942 | $170.97 |
| 1013755-01 | I.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Tissue Grafts Other… | 6/28/2019 | 20926 | $1,040.79 |
| 1013755-01 | I.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis Flxr/Xtnsr Tendon Leg&/… | 6/28/2019 | 27680 | $1,417.17 |
| 1013755-01 | I.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis Flxr/Xtnsr Tendon Leg&/… | 6/28/2019 | 27680 | $1,417.17 |
| 1013755-01 | I.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis Flxr/Xtnsr Tendon Leg&/… | 6/28/2019 | 27680 | $1,417.17 |
| 1013755-01 | I.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair Secondary Disrupted Ligame… | 6/28/2019 | 27698 | $3,311.97 |
| 1013755-01 | I.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Ankle Surgical Debrid… | 6/28/2019 | 29898 | $1,472.45 |
| 1013755-01 | I.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Anesthetic Agent Sciati… | 6/28/2019 | 64445 | $976.38 |
| 1013755-01 | I.O. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 6/28/2019 | 76942 | $341.96 |
| 1015592-01 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 4/5/2019 | 29821 | $1,472.45 |
| 1015592-01 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 4/5/2019 | 29823 | $3,026.24 |
| 1015592-01 | J.M. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 4/5/2019 | 29826 | $1,472.45 |
| 1015592-01 | J.M. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 4/5/2019 | 64415 | $979.78 |
| 1015592-01 | J.M. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 4/5/2019 | 76942 | $341.96 |
| 1015592-01 | J.M. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 6/12/2020 | 20553 | $473.39 |
| 1015592-01 | J.M. | SCOB LLC | Dstr Nrolytc Agnt Parverteb Fct S… | 6/12/2020 | 64635 | $1,428.99 |
| 1015592-01 | J.M. | SCOB LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 6/12/2020 | 64636 | $1,347.62 |
| 1015592-01 | J.M. | SCOB LLC | Dstr Nrolytc Agnt Parverteb Fct A… | 6/12/2020 | 64636 | $1,347.62 |
| 1015592-01 | J.M. | SCOB LLC | Immunoassay For Infectious Agent … | 6/12/2020 | 86328 | $199.00 |
| 1015592-01 | J.M. | Hudson Surgery Center | Perq Intrdscl Electrothrm Annulop… | 12/9/2022 | 22526 | $5,296.65 |
| 1015592-01 | J.M. | Hudson Surgery Center | Unlisted Procedure Spine… | 12/9/2022 | 22899 | $2,648.32 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Collection Venous Blood Venipunct… | 2/6/2023 | 36415 | $50.00 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Comprehensive Metabolic Panel… | 2/6/2023 | 80053 | $150.00 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Drug Tst Prsmv Instrmnt Chem Anal… | 2/6/2023 | 80307 | $359.15 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Urnls Dip Stick/Tablet Reagent Au… | 2/6/2023 | 81001 | $134.00 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Hemoglobin Glycosylated A1C… | 2/6/2023 | 83036 | $66.70 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Blood Count Complete Auto&Auto Di… | 2/6/2023 | 85025 | $147.00 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Prothrombin Time… | 2/6/2023 | 85610 | $143.00 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Thromboplastin Time Partial Plasm… | 2/6/2023 | 85730 | $147.00 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Antibody Screen Rbc Each Serum Te… | 2/6/2023 | 86850 | $105.80 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Blood Typing Serologic Abo… | 2/6/2023 | 86900 | $498.84 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Blood Typing Serologic Rh (D)… | 2/6/2023 | 86901 | $56.95 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Infectious Agent Detection By Nuc… | 2/6/2023 | 87635 | $1,200.00 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Iadna S Aureus Methicillin Resist… | 2/6/2023 | 87641 | $241.40 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Ecg Routine Ecg W/Least 12 Lds Tr… | 2/6/2023 | 93005 | $323.70 |
| 1015592-01 | J.M. | Hudson Regional Hospital | Hospital Outpatient Clinic Visit … | 2/6/2023 | C9803 | $115.64 |
| 1015723-01 | J.E. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 2/2/2018 | 29870 | $1,472.45 |
| 1015723-01 | J.E. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 2/2/2018 | 29876 | $1,472.45 |
| 1015723-01 | J.E. | All City Family Healthcare Center, Inc. | Arthrs Knee Debridement/Shaving A… | 2/2/2018 | 29877 | $1,472.45 |
| 1015723-01 | J.E. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/2/2018 | 29879 | $3,026.24 |
| 1015723-01 | J.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/7/2018 | 62323 | $829.30 |
| 1015723-01 | J.E. | Island Ambulatory Surgery Center | Epidurography Rs&I… | 3/7/2018 | 72275 | $572.52 |
| 1015723-01 | J.E. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 3/30/2018 | 29870 | $3,026.24 |
| 1015723-01 | J.E. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 3/30/2018 | 29875 | $1,472.45 |
| 1015723-01 | J.E. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 3/30/2018 | 29876 | $1,472.45 |
| 1015723-01 | J.E. | All City Family Healthcare Center, Inc. | Arthrs Knee Debridement/Shaving A… | 3/30/2018 | 29877 | $1,472.45 |
| 1015723-01 | J.E. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 3/30/2018 | 29880 | $1,472.45 |
| 1015723-01 | J.E. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/27/2018 | 62323 | $829.30 |
| C17000533-0 | O.L. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 2/14/2018 | 27096 | $1,518.48 |
| C17000533-0 | O.L. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/14/2018 | 64483 | $1,518.48 |
| C17000533-0 | O.L. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/14/2018 | 64484 | $776.84 |
| C17000533-0 | O.L. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/14/2018 | 64484 | $776.84 |
| C17000533-0 | O.L. | Dynamic Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 2/25/2018 | 29820 | $6,462.39 |
| C17000533-0 | O.L. | Dynamic Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 2/25/2018 | 29823 | $6,462.39 |
| C17000533-0 | O.L. | Dynamic Surgery Center LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/25/2018 | 29826 | $6,462.39 |
| C17000533-0 | O.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Tissue Grafts Other… | 10/5/2018 | 20926 | $1,040.80 |
| C17000533-0 | O.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Rpr Primary Disrupted Ligament An… | 10/5/2018 | 27695 | $1,515.18 |
| C17000533-0 | O.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Open Treatment Tarsometatarsal Jo… | 10/5/2018 | 28615 | $4,869.06 |
| C17000533-0 | O.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Ankle Surgical Debrid… | 10/5/2018 | 29898 | $1,472.45 |
| C17000533-0 | O.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection Anesthetic Agent Sciati… | 10/5/2018 | 64445 | $829.30 |
| C17000533-0 | O.L. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 10/5/2018 | 76942 | $341.96 |
| 1013030-01 | S.G. | Dynamic Surgery Center LLC | Manipulation Spine Requiring Anes… | 3/22/2018 | 22505 | $2,074.56 |
| 1013030-01 | S.G. | Dynamic Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/22/2018 | 27198 | $1,037.28 |
| 1013030-01 | S.G. | Dynamic Surgery Center LLC | Manipulation Hip Joint General An… | 3/22/2018 | 27275 | $2,074.56 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1013030-01 | S.G. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 4/25/2018 | 20610 | $236.69 |
| 1013030-01 | S.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 4/25/2018 | 29870 | $3,026.24 |
| 1013030-01 | S.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 4/25/2018 | 29875 | $1,472.45 |
| 1013030-01 | S.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 4/25/2018 | 29876 | $1,472.45 |
| 1013030-01 | S.G. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 4/25/2018 | 29880 | $1,472.45 |
| 1013030-01 | S.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 4/25/2018 | G0289 | $1,472.45 |
| 1013028-01 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/10/2018 | 64493 | $449.21 |
| 1013028-01 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/10/2018 | 64493 | $979.78 |
| 1013028-01 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/10/2018 | 64494 | $449.21 |
| 1013028-01 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/10/2018 | 64494 | $449.21 |
| 1013028-01 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/10/2018 | 64495 | $449.21 |
| 1013028-01 | J.A. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/10/2018 | 64495 | $449.21 |
| 1013028-01 | J.A. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 2/10/2018 | 77003 | $572.53 |
| 1013028-01 | J.A. | Avicenna Surgery Center | Arthrs Kne Surg W/Meniscectomy Me… | 2/12/2018 | 29881 | $3,026.23 |
| 1013483-01 | J.F. | Surgery Center of Oradell | Arthroscopy Knee Synovectomy 2/>C… | 2/22/2019 | 29876 | $3,026.24 |
| 1013483-01 | J.F. | Surgery Center of Oradell | Arthrs Knee Debridement/Shaving A… | 2/22/2019 | 29877 | $3,026.24 |
| 1013483-01 | J.F. | Surgery Center of Oradell | Arthrs Kne Surg W/Meniscectomy Me… | 2/22/2019 | 29881 | $3,026.24 |
| 1013483-01 | J.F. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 4/11/2019 | 22526 | $2,605.78 |
| 1013483-01 | J.F. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 4/11/2019 | 62287 | $5,292.93 |
| 1013483-01 | J.F. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 5/6/2019 | 22526 | $2,605.78 |
| 1013483-01 | J.F. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 5/6/2019 | 62287 | $5,292.93 |
| 1017019-01 | B.P. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 4/16/2018 | 99204 | $148.70 |
| 1017019-01 | B.P. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 4/16/2018 | 20552 | $236.69 |
| 1017019-01 | B.P. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/16/2018 | 62323 | $829.30 |
| 1017019-01 | B.P. | SCOB LLC | Epidurography Rs&I… | 4/16/2018 | 72275 | $572.53 |
| 1017019-01 | B.P. | SCOB LLC | Us Guidance Needle Placement Img … | 4/16/2018 | 76942 | $341.96 |
| 1017019-01 | B.P. | Surgicore of Jersey City LLC | Arthrocentesis Aspir&/Inj Major J… | 4/19/2018 | 20610 | $236.69 |
| 1017019-01 | B.P. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 4/19/2018 | 29876 | $1,472.45 |
| 1017019-01 | B.P. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 4/19/2018 | 29880 | $3,026.24 |
| 1017019-01 | B.P. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/19/2018 | A4649 | $220.00 |
| 1017019-01 | B.P. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 4/19/2018 | G0289 | $1,472.45 |
| 1017019-01 | B.P. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 5/21/2018 | 99215 | $92.98 |
| 1017019-01 | B.P. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 5/21/2018 | 20552 | $236.69 |
| 1017019-01 | B.P. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/21/2018 | 62323 | $829.30 |
| 1017019-01 | B.P. | SCOB LLC | Epidurography Rs&I… | 5/21/2018 | 72275 | $572.53 |
| 1017019-01 | B.P. | SCOB LLC | Us Guidance Needle Placement Img … | 5/21/2018 | 76942 | $341.96 |
| 1017019-01 | B.P. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 6/26/2018 | 99215 | $92.98 |
| 1017019-01 | B.P. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 6/26/2018 | 20552 | $236.69 |
| 1017019-01 | B.P. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/26/2018 | 62323 | $829.30 |
| 1017019-01 | B.P. | SCOB LLC | Epidurography Rs&I… | 6/26/2018 | 72275 | $572.53 |
| 1017019-01 | B.P. | SCOB LLC | Us Guidance Needle Placement Img … | 6/26/2018 | 76942 | $341.96 |
| 1017019-01 | B.P. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 7/17/2018 | 99215 | $92.98 |
| 1017019-01 | B.P. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 7/17/2018 | 20552 | $236.69 |
| 1017019-01 | B.P. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/17/2018 | 62323 | $829.30 |
| 1017019-01 | B.P. | SCOB LLC | Epidurography Rs&I… | 7/17/2018 | 72275 | $572.53 |
| 1017019-01 | B.P. | SCOB LLC | Us Guidance Needle Placement Img … | 7/17/2018 | 76942 | $341.96 |
| 1017019-01 | B.P. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 9/21/2018 | 99215 | $92.98 |
| 1012981-01 | N.A. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/8/2018 | 64493 | $449.21 |
| 1012981-01 | N.A. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/8/2018 | 64493 | $979.78 |
| 1012981-01 | N.A. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/8/2018 | 64494 | $449.21 |
| 1012981-01 | N.A. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/8/2018 | 64494 | $449.21 |
| 1012981-01 | N.A. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/8/2018 | 64495 | $449.21 |
| 1012981-01 | N.A. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 4/8/2018 | 64495 | $449.21 |
| 1012981-01 | N.A. | Manalapan Surgery Center Inc | Fluor Needle/Cath Spine/Paraspina… | 4/8/2018 | 77003 | $572.53 |
| 1012981-01 | N.A. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/19/2018 | 64493 | $1,518.48 |
| 1012981-01 | N.A. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/19/2018 | 64494 | $533.93 |
| 1012981-01 | N.A. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/19/2018 | 64495 | $533.93 |
| 1013116-01 | C.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/11/2019 | 62323 | $976.38 |
| 1013116-01 | C.C. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 3/11/2019 | 72275 | $572.53 |
| 1013116-01 | C.C. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 6/27/2019 | 22526 | $2,646.47 |
| 1013116-01 | C.C. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/27/2019 | 62287 | $5,292.93 |
| 1013116-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/14/2020 | 64493 | $447.52 |
| 1013116-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/14/2020 | 64493 | $976.38 |
| 1013116-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/14/2020 | 64494 | $447.52 |
| 1013116-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/14/2020 | 64494 | $447.52 |
| 1013116-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/14/2020 | 64495 | $447.52 |
| 1013116-01 | C.C. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/14/2020 | 64495 | $447.52 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/14/2018 | 62323 | $829.30 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/14/2018 | 62323 | $12,000.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 4/14/2018 | 72275 | $572.53 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 4/14/2018 | 72275 | $2,473.50 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/21/2018 | 62323 | $829.30 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/21/2018 | 62323 | $12,000.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 4/21/2018 | 72275 | $2,473.50 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 4/21/2018 | 72275 | $572.53 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/5/2018 | 62323 | $829.30 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/5/2018 | 62323 | $12,000.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 5/5/2018 | 72275 | $572.53 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 5/5/2018 | 72275 | $2,473.50 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/18/2018 | 64493 | $449.21 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/18/2018 | 64493 | $979.78 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/18/2018 | 64493 | $13,875.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/18/2018 | 64493 | $13,875.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/18/2018 | 64494 | $8,550.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/18/2018 | 64494 | $449.21 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/18/2018 | 64494 | $449.21 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/18/2018 | 64494 | $8,550.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/18/2018 | 64495 | $7,500.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/18/2018 | 64495 | $7,500.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/18/2018 | 64495 | $449.21 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/18/2018 | 64495 | $449.21 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 8/18/2018 | 77003 | $572.53 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 8/18/2018 | 77003 | $3,994.50 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2018 | 64493 | $449.21 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2018 | 64493 | $979.78 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2018 | 64493 | $13,875.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2018 | 64493 | $13,875.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2018 | 64494 | $449.21 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2018 | 64494 | $449.21 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2018 | 64494 | $8,550.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2018 | 64494 | $8,550.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2018 | 64495 | $449.21 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2018 | 64495 | $7,500.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2018 | 64495 | $449.21 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/10/2018 | 64495 | $7,500.00 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 11/10/2018 | 77003 | $572.53 |
| 1013181-01 | F.C. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 11/10/2018 | 77003 | $3,994.50 |
| 1013181-01 | F.C. | EMUSC LLC | Njx Pltlt Plasma W/Img Harvest/Pr… | 8/19/2019 | 0232T | $478.46 |
| 1013181-01 | F.C. | EMUSC LLC | Anes Open/Surg Arthroscopic Proc … | 8/19/2019 | 1400 | $108.04 |
| 1013181-01 | F.C. | EMUSC LLC | Arthroscopy Knee Synovectomy Limi… | 8/19/2019 | 29875 | $1,512.93 |
| 1013181-01 | F.C. | EMUSC LLC | Arthrs Knee Abrasion Arthrp/Mlt D… | 8/19/2019 | 29879 | $1,512.93 |
| 1013181-01 | F.C. | EMUSC LLC | Arthrs Knee W/Meniscectomy Med&La… | 8/19/2019 | 29880 | $3,025.86 |
| 1013181-01 | F.C. | EMUSC LLC | Platelet Rich Plasma, Each Unit… | 8/19/2019 | P9020 | $1,306.50 |
| 1013311-02 | R.B. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 4/30/2018 | 99204 | $148.70 |
| 1013311-02 | R.B. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 4/30/2018 | 20552 | $236.69 |
| 1013311-02 | R.B. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/30/2018 | 62321 | $829.30 |
| 1013311-02 | R.B. | SCOB LLC | Epidurography Rs&I… | 4/30/2018 | 72275 | $572.53 |
| 1013311-02 | R.B. | SCOB LLC | Us Guidance Needle Placement Img … | 4/30/2018 | 76942 | $341.96 |
| 1013311-02 | R.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/31/2018 | 29821 | $1,472.45 |
| 1013311-02 | R.B. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/31/2018 | 29823 | $3,026.24 |
| 1013311-02 | R.B. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/31/2018 | 64415 | $829.30 |
| 1013311-02 | R.B. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/31/2018 | 76942 | $341.96 |
| 1012006-06 | M.V. | SCOB LLC | Manipulation Spine Requiring Anes… | 1/29/2018 | 22505 | $1,577.52 |
| 1012006-06 | M.V. | SCOB LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/29/2018 | 23700 | $748.08 |
| 1012006-06 | M.V. | SCOB LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/29/2018 | 23700 | $748.08 |
| 1012006-06 | M.V. | SCOB LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/29/2018 | 27198 | $418.79 |
| 1012006-06 | M.V. | SCOB LLC | Manipulation Hip Joint General An… | 1/29/2018 | 27275 | $748.08 |
| 1012006-06 | M.V. | SCOB LLC | Manipulation Spine Requiring Anes… | 1/30/2018 | 22505 | $1,577.52 |
| 1012006-06 | M.V. | SCOB LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/30/2018 | 23700 | $748.08 |
| 1012006-06 | M.V. | SCOB LLC | Manj W/Anes Shoulder Joint W/Fixa… | 1/30/2018 | 23700 | $748.08 |
| 1012006-06 | M.V. | SCOB LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/30/2018 | 27198 | $418.79 |
| 1012006-06 | M.V. | SCOB LLC | Manipulation Hip Joint General An… | 1/30/2018 | 27275 | $748.08 |
| 1012006-06 | M.V. | SCOB LLC | Manipulation Spine Requiring Anes… | 2/11/2018 | 22505 | $1,577.52 |
| 1012006-06 | M.V. | SCOB LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/11/2018 | 23700 | $748.08 |
| 1012006-06 | M.V. | SCOB LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/11/2018 | 23700 | $748.08 |
| 1012006-06 | M.V. | SCOB LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/11/2018 | 27198 | $418.79 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1012006-06 | M.V. | SCOB LLC | Manipulation Hip Joint General An… | 2/11/2018 | 27275 | $748.08 |
| 1012006-06 | M.V. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 7/22/2018 | 80305 | $179.46 |
| 1012006-06 | M.V. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/22/2018 | 62321 | $1,012.32 |
| 1012006-06 | M.V. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 8/5/2018 | 80305 | $179.46 |
| 1012006-06 | M.V. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/5/2018 | 62323 | $1,012.32 |
| 1012006-06 | M.V. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/19/2018 | 64490 | $1,012.32 |
| 1012006-06 | M.V. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/19/2018 | 64491 | $355.95 |
| 1012006-06 | M.V. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/19/2018 | 64492 | $355.95 |
| 1012006-06 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 3/22/2019 | 29821 | $1,472.45 |
| 1012006-06 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 3/22/2019 | 29823 | $3,026.24 |
| 1012006-06 | M.V. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 3/22/2019 | 29826 | $1,472.45 |
| 1012006-06 | M.V. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 3/22/2019 | 64415 | $979.78 |
| 1012006-06 | M.V. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 3/22/2019 | 76942 | $341.96 |
| 1011579-03 | G.G. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 1/24/2018 | 20610 | $236.69 |
| 1011579-03 | G.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 1/24/2018 | 29870 | $1,472.45 |
| 1011579-03 | G.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 1/24/2018 | 29875 | $1,472.45 |
| 1011579-03 | G.G. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 1/24/2018 | 29876 | $1,472.45 |
| 1011579-03 | G.G. | All City Family Healthcare Center, Inc. | Arthrs Knee Debridement/Shaving A… | 1/24/2018 | 29877 | $1,472.45 |
| 1011579-03 | G.G. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 1/24/2018 | 29880 | $3,026.24 |
| 1011579-03 | G.G. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 3/4/2018 | 62323 | $1,012.32 |
| 1011579-03 | G.G. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/6/2018 | 64490 | $1,518.48 |
| 1011579-03 | G.G. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/6/2018 | 64491 | $533.93 |
| 1011579-03 | G.G. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 5/6/2018 | 64492 | $533.93 |
| 1011579-03 | G.G. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/1/2018 | 64493 | $1,518.48 |
| 1011579-03 | G.G. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/1/2018 | 64494 | $533.93 |
| 1011579-03 | G.G. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/1/2018 | 64495 | $533.93 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 2/7/2018 | 20553 | $107.64 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 2/7/2018 | 27096 | $1,518.48 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/7/2018 | 64483 | $1,518.48 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/7/2018 | 64484 | $776.84 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/7/2018 | 64484 | $776.84 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 2/14/2018 | 20553 | $107.64 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 2/14/2018 | 27096 | $1,518.48 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/14/2018 | 64483 | $1,518.48 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/14/2018 | 64484 | $776.84 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/14/2018 | 64484 | $776.84 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 2/21/2018 | 20553 | $107.64 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Inject Si Joint Arthrgrphy&/Anes/… | 2/21/2018 | 27096 | $1,518.48 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/21/2018 | 64483 | $1,518.48 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/21/2018 | 64484 | $776.84 |
| 1012628-01 | J.H. | Healthplus Surgery Center LLC | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/21/2018 | 64484 | $776.84 |
| 1012628-01 | J.H. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 6/6/2018 | 29821 | $1,472.45 |
| 1012628-01 | J.H. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 6/6/2018 | 29823 | $3,026.24 |
| 1012628-01 | J.H. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 6/6/2018 | 29825 | $1,472.45 |
| 1012628-01 | J.H. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 6/6/2018 | 29999 | $1,472.45 |
| 1012628-01 | J.H. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 6/6/2018 | 29999 | $1,472.45 |
| 1012628-01 | J.H. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 6/6/2018 | 64415 | $829.30 |
| 1012628-01 | J.H. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 6/6/2018 | 76942 | $341.96 |
| 1011922-01 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 3/15/2018 | 29821 | $1,472.45 |
| 1011922-01 | M.V. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 3/15/2018 | 29823 | $3,026.24 |
| 1011922-01 | M.V. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 3/15/2018 | 29999 | $1,472.45 |
| 1011922-01 | M.V. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 3/15/2018 | 64415 | $829.30 |
| 1011922-01 | M.V. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 3/15/2018 | 76942 | $341.96 |
| 1011922-01 | M.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 3/15/2018 | A4649 | $220.00 |
| 1011922-01 | M.V. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 4/16/2018 | 99204 | $148.70 |
| 1011922-01 | M.V. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 4/16/2018 | 20552 | $236.69 |
| 1011922-01 | M.V. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/16/2018 | 62321 | $829.30 |
| 1011922-01 | M.V. | SCOB LLC | Epidurography Rs&I… | 4/16/2018 | 72275 | $572.53 |
| 1011922-01 | M.V. | SCOB LLC | Us Guidance Needle Placement Img … | 4/16/2018 | 76942 | $341.96 |
| 1012629-02 | S.B. | All City Family Healthcare Center, Inc. | Arthrocentesis Aspir&/Inj Major J… | 7/13/2018 | 20610 | $236.69 |
| 1012629-02 | S.B. | All City Family Healthcare Center, Inc. | Manipulation Knee Joint Under Gen… | 7/13/2018 | 27570 | $748.08 |
| 1012629-02 | S.B. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 7/13/2018 | 29875 | $1,472.45 |
| 1012629-02 | S.B. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 7/13/2018 | 29880 | $3,026.24 |
| 1012629-02 | S.B. | Mountain Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/8/2018 | 62321 | $5,047.00 |
| 1012629-02 | S.B. | Mountain Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 11/3/2018 | 62323 | $4,635.00 |
| 1012629-02 | S.B. | Mountain Surgery Center | Epidurography Rs&I… | 11/3/2018 | 72275 | $4,800.00 |
| 1012350-01 | F.G. | New York Center For Specialty Surgery | Anesthesia Cervical Spine & Cord … | 3/26/2018 | 600 | $324.12 |
| 1012350-01 | F.G. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 3/26/2018 | 99204 | $148.70 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1012350-01 | F.G. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 3/26/2018 | 20552 | $554.74 |
| 1012350-01 | F.G. | SCOB LLC | Inject Si Joint Arthrgrphy&/Anes/… | 3/26/2018 | 27096 | $236.69 |
| 1012350-01 | F.G. | SCOB LLC | Inject Si Joint Arthrgrphy&/Anes/… | 3/26/2018 | 27096 | $236.69 |
| 1012350-01 | F.G. | SCOB LLC | Us Guidance Needle Placement Img … | 3/26/2018 | 76942 | $341.96 |
| 1012350-01 | F.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/24/2018 | 29821 | $1,472.45 |
| 1012350-01 | F.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/24/2018 | 29823 | $3,026.24 |
| 1012350-01 | F.G. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/24/2018 | 64415 | $829.30 |
| 1012350-01 | F.G. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/24/2018 | 76942 | $341.96 |
| 1012350-01 | F.G. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 8/14/2018 | 99215 | $92.98 |
| C17000463-0 | R.N. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 3/5/2018 | 22505 | $1,577.52 |
| C17000463-0 | R.N. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/5/2018 | 27198 | $418.79 |
| C17000463-0 | R.N. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 3/19/2018 | 22505 | $1,557.52 |
| C17000463-0 | R.N. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/19/2018 | 27198 | $418.77 |
| C17000463-0 | R.N. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 3/23/2018 | 22505 | $1,577.52 |
| C17000463-0 | R.N. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 3/23/2018 | 27198 | $418.79 |
| C17000463-0 | R.N. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 8/10/2018 | 80305 | $179.46 |
| C17000463-0 | R.N. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/10/2018 | 62321 | $1,012.32 |
| C17000463-0 | R.N. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 8/24/2018 | 80305 | $179.46 |
| C17000463-0 | R.N. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 8/24/2018 | 20553 | $107.64 |
| C17000463-0 | R.N. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 8/24/2018 | 62321 | $1,012.32 |
| C17000463-0 | R.N. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/7/2018 | 64490 | $1,518.48 |
| C17000463-0 | R.N. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/7/2018 | 64491 | $533.93 |
| C17000463-0 | R.N. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/7/2018 | 64492 | $533.93 |
| C17000463-0 | R.N. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/21/2018 | 64490 | $1,518.48 |
| C17000463-0 | R.N. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/21/2018 | 64491 | $533.93 |
| C17000463-0 | R.N. | Dynamic Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 9/21/2018 | 64492 | $533.93 |
| 1011453-03 | D.G. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 2/6/2018 | 22505 | $748.08 |
| 1011453-03 | D.G. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/6/2018 | 23700 | $1,577.52 |
| 1011453-03 | D.G. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/6/2018 | 27198 | $418.77 |
| 1011453-03 | D.G. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 2/9/2018 | 22505 | $748.08 |
| 1011453-03 | D.G. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/9/2018 | 23700 | $1,577.52 |
| 1011453-03 | D.G. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/9/2018 | 27198 | $418.77 |
| 1011453-03 | D.G. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 2/16/2018 | 22505 | $748.08 |
| 1011453-03 | D.G. | Surgicore of Jersey City LLC | Manj W/Anes Shoulder Joint W/Fixa… | 2/16/2018 | 23700 | $1,577.52 |
| 1011453-03 | D.G. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 2/16/2018 | 27198 | $418.77 |
| 1011453-03 | D.G. | Dynamic Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 7/30/2018 | 20553 | $107.64 |
| 1011453-03 | D.G. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/30/2018 | 62321 | $1,012.32 |
| 1011453-03 | D.G. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/20/2018 | 64493 | $1,518.48 |
| 1011453-03 | D.G. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/20/2018 | 64494 | $533.93 |
| 1011453-03 | D.G. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 8/20/2018 | 64495 | $533.93 |
| 1010932-02 | E.T. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 1/4/2018 | 22505 | $2,074.56 |
| 1010932-02 | E.T. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/4/2018 | 27198 | $1,037.28 |
| 1010932-02 | E.T. | Healthplus Surgery Center LLC | Manipulation Hip Joint General An… | 1/4/2018 | 27275 | $2,074.56 |
| 1010932-02 | E.T. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 1/10/2018 | 22505 | $2,074.56 |
| 1010932-02 | E.T. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/10/2018 | 27198 | $1,037.28 |
| 1010932-02 | E.T. | Healthplus Surgery Center LLC | Tx Spon Hip Dislc Abdct Splnt/Trc… | 1/10/2018 | 27257 | $2,074.56 |
| 1010932-02 | E.T. | Healthplus Surgery Center LLC | Manipulation Spine Requiring Anes… | 1/20/2018 | 22505 | $2,074.56 |
| 1010932-02 | E.T. | Healthplus Surgery Center LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/20/2018 | 27198 | $1,037.28 |
| 1010932-02 | E.T. | Healthplus Surgery Center LLC | Manipulation Hip Joint General An… | 1/20/2018 | 27275 | $2,074.56 |
| 1010932-02 | E.T. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 11/28/2018 | 29876 | $1,472.45 |
| 1010932-02 | E.T. | Fifth Avenue Surgery Center LLC | Arthrs Kne Surg W/Meniscectomy Me… | 11/28/2018 | 29881 | $3,026.24 |
| 1010932-02 | E.T. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 11/28/2018 | 29999 | $1,472.45 |
| 1010932-02 | E.T. | Fifth Avenue Surgery Center LLC | Injection Anesthetic Agent Femora… | 11/28/2018 | 64447 | $829.30 |
| 1010932-02 | E.T. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 11/28/2018 | 76942 | $341.96 |
| 1011572-03 | T.S. | Manalapan Surgery Center Inc | Manipulation Spine Requiring Anes… | 1/19/2018 | 22505 | $954.77 |
| 1011572-03 | T.S. | Manalapan Surgery Center Inc | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/19/2018 | 27198 | $1,909.53 |
| 1011572-03 | T.S. | Manalapan Surgery Center Inc | Manipulation Spine Requiring Anes… | 1/25/2018 | 22505 | $1,577.52 |
| 1011572-03 | T.S. | Manalapan Surgery Center Inc | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/25/2018 | 27198 | $418.77 |
| 1011572-03 | T.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/3/2018 | 62321 | $1,012.32 |
| 1011572-03 | T.S. | Dynamic Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/17/2018 | 62321 | $1,012.32 |
| 1034850-02 | T.S. | Avicenna Surgery Center | Arthrs Knee W/Meniscectomy Med&La… | 1/29/2018 | 29880 | $3,026.23 |
| 1034850-02 | T.S. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 10/20/2018 | 20553 | $236.69 |
| 1034850-02 | T.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 10/20/2018 | 62321 | $829.30 |
| 1034850-02 | T.S. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 10/20/2018 | 72275 | $572.53 |
| 1034850-02 | T.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 11/17/2018 | 62321 | $829.30 |
| 1034850-02 | T.S. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 11/17/2018 | 72275 | $572.53 |
| 1034850-02 | T.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/8/2018 | 62321 | $829.30 |
| 1034850-02 | T.S. | Surgicore of Jersey City LLC | Epidurography Rs&I… | 12/8/2018 | 72275 | $572.53 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1034850-02 | T.S. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/5/2019 | 62323 | $829.30 |
| 1034850-02 | T.S. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 1/5/2019 | 72275 | $572.53 |
| C17000410-0 | C.P. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Synovec… | 3/12/2018 | 29820 | $3,026.23 |
| C17000410-0 | C.P. | Avicenna Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 3/12/2018 | 29826 | $3,026.23 |
| C17000410-0 | C.P. | Avicenna Surgery Center | Arthroscopy Shoulder Rotator Cuff… | 3/12/2018 | 29827 | $5,677.78 |
| C17000410-0 | C.P. | Avicenna Surgery Center | Anchor/Screw For Opposing Bone-To… | 3/12/2018 | C1713 | $1,000.00 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/1/2018 | 64493 | $979.78 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/1/2018 | 64493 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/1/2018 | 64494 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/1/2018 | 64494 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/1/2018 | 64495 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/1/2018 | 64495 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 9/1/2018 | 77003 | $286.26 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/15/2018 | 64493 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/15/2018 | 64493 | $979.78 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/15/2018 | 64494 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/15/2018 | 64494 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/15/2018 | 64495 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/15/2018 | 64495 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 9/15/2018 | 77003 | $286.26 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/29/2018 | 64493 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/29/2018 | 64493 | $979.78 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/29/2018 | 64494 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/29/2018 | 64494 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/29/2018 | 64495 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/29/2018 | 64495 | $449.21 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 9/29/2018 | 77003 | $572.53 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/16/2019 | 62321 | $829.30 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 2/16/2019 | 72275 | $572.53 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/2/2019 | 62321 | $976.38 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 3/2/2019 | 72275 | $572.53 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/16/2019 | 62321 | $976.38 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 3/16/2019 | 72275 | $572.53 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 4/6/2019 | 22526 | $2,605.78 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 4/6/2019 | 22527 | $2,605.78 |
| C17000410-0 | C.P. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 4/6/2019 | 62287 | $5,292.93 |
| 1009720-01 | J.C. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/12/2018 | 64493 | $1,518.48 |
| 1009720-01 | J.C. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/12/2018 | 64494 | $533.92 |
| 1009720-01 | J.C. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/12/2018 | 64495 | $533.92 |
| 1009720-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 6/8/2018 | 29820 | $1,472.45 |
| 1009720-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 6/8/2018 | 29823 | $1,472.45 |
| 1009720-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 6/8/2018 | 29826 | $1,472.45 |
| 1009720-01 | J.C. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 6/8/2018 | 29827 | $5,677.77 |
| 1009720-01 | J.C. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 6/8/2018 | 64415 | $829.30 |
| 1009720-01 | J.C. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 6/8/2018 | 76942 | $341.96 |
| 1009855-01 | D.V. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/17/2018 | 62321 | $829.30 |
| 1009855-01 | D.V. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 1/26/2018 | 29870 | $1,472.45 |
| 1009855-01 | D.V. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 1/26/2018 | 29875 | $1,472.45 |
| 1009855-01 | D.V. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 1/26/2018 | 29876 | $1,472.45 |
| 1009855-01 | D.V. | All City Family Healthcare Center, Inc. | Arthrs Knee Debridement/Shaving A… | 1/26/2018 | 29877 | $1,472.45 |
| 1009855-01 | D.V. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 1/26/2018 | 29880 | $3,026.24 |
| 1009855-01 | D.V. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/6/2018 | 62323 | $829.30 |
| 1009855-01 | D.V. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 2/6/2018 | 72275 | $572.52 |
| 1009855-02 | D.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/17/2018 | 62321 | $829.30 |
| 1009855-02 | D.S. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 1/17/2018 | 72275 | $572.52 |
| 1009855-02 | D.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 1/26/2018 | 29820 | $1,472.45 |
| 1009855-02 | D.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/26/2018 | 29822 | $1,472.45 |
| 1009855-02 | D.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 1/26/2018 | 29823 | $1,472.45 |
| 1009855-02 | D.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 1/26/2018 | 29826 | $1,472.45 |
| 1009855-02 | D.S. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Rotator Cuff… | 1/26/2018 | 29827 | $5,677.77 |
| 1009855-02 | D.S. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 1/26/2018 | 64415 | $829.30 |
| 1009855-02 | D.S. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 1/26/2018 | 76942 | $341.96 |
| 1009855-02 | D.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/6/2018 | 62323 | $829.30 |
| 1009855-02 | D.S. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 2/24/2018 | 29870 | $3,026.24 |
| 1009855-02 | D.S. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 2/24/2018 | 29876 | $1,472.45 |
| 1009855-02 | D.S. | All City Family Healthcare Center, Inc. | Arthrs Knee Abrasion Arthrp/Mlt D… | 2/24/2018 | 29879 | $1,472.45 |
| 1009855-02 | D.S. | All City Family Healthcare Center, Inc. | Arthrs Knee Surg W/Meniscectomy Me… | 2/24/2018 | 29881 | $1,472.45 |
| 1009855-02 | D.S. | All City Family Healthcare Center, Inc. | Arthrs Knee Drilling Osteochond D… | 2/24/2018 | 29886 | $1,472.45 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1009469-01 | R.D. | New York Surgery Center of Queens | Arthroscopy Knee Synovectomy 2/>C… | 1/11/2018 | 29876 | $3,025.86 |
| 1009469-01 | R.D. | New York Surgery Center of Queens | Arthrs Kne Surg W/Meniscectomy Me… | 1/11/2018 | 29881 | $3,025.86 |
| 1009469-01 | R.D. | Surgicore of Jersey City LLC | Injection Single/Mlt Trigger Poin… | 1/20/2018 | 20553 | $236.69 |
| 1009469-01 | R.D. | Surgicore of Jersey City LLC | Inject Si Joint Arthrgrphy&/Anes/… | 1/20/2018 | 27096 | $236.69 |
| 1009469-01 | R.D. | Surgicore of Jersey City LLC | Inject Si Joint Arthrgrphy&/Anes/… | 1/20/2018 | 27096 | $236.69 |
| 1009469-01 | R.D. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/20/2018 | 62323 | $829.30 |
| 1009469-01 | R.D. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 1/20/2018 | 72275 | $572.52 |
| 1009469-01 | R.D. | New York Surgery Center of Queens | Arthroscopy Knee Synovectomy 2/>C… | 3/8/2018 | 29876 | $3,025.86 |
| 1009469-01 | R.D. | New York Surgery Center of Queens | Arthrs Kne Surg W/Meniscectomy Me… | 3/8/2018 | 29881 | $3,025.86 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulop… | 3/29/2018 | 22526 | $2,320.90 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Perq Intrdscl Electrothrm Annulop… | 3/29/2018 | 22527 | $2,320.90 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Dcmprn Perq Nucleus Pulposus 1/> … | 3/29/2018 | 62287 | $2,873.04 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Dcmprn Perq Nucleus Pulposus 1/> … | 3/29/2018 | 62287 | $5,827.43 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/29/2018 | 64483 | $449.29 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/29/2018 | 64484 | $449.29 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Epidurograpy Rs&I… | 3/29/2018 | 72275 | $572.52 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Fluor Needle/Cath Spine/Paraspina… | 3/29/2018 | 77003 | $572.53 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection Single/Mlt Trigger Poin… | 6/28/2018 | 20553 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Inject Si Joint Arthrgrphy&/Anes/… | 6/28/2018 | 27096 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Inject Si Joint Arthrgrphy&/Anes/… | 6/28/2018 | 27096 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/28/2018 | 64493 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/28/2018 | 64493 | $979.78 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/28/2018 | 64494 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/28/2018 | 64494 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/28/2018 | 64495 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 6/28/2018 | 64495 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Fluor Needle/Cath Spine/Paraspina… | 6/28/2018 | 77003 | $572.53 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection Single/Mlt Trigger Poin… | 7/12/2018 | 20553 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Inject Si Joint Arthrgrphy&/Anes/… | 7/12/2018 | 27096 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Inject Si Joint Arthrgrphy&/Anes/… | 7/12/2018 | 27096 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Inject Si Joint Arthrgrphy&/Anes/… | 7/12/2018 | 27096 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Inject Si Joint Arthrgrphy&/Anes/… | 7/12/2018 | 27096 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64493 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64493 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64493 | $979.78 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64493 | $979.78 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64494 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64494 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64494 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64495 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64495 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 7/12/2018 | 64495 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Fluor Needle/Cath Spine/Paraspina… | 7/12/2018 | 77003 | $572.53 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Fluor Needle/Cath Spine/Paraspina… | 7/12/2018 | 77003 | $572.53 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection Single/Mlt Trigger Poin… | 9/6/2018 | 20553 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/6/2018 | 64493 | $979.78 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/6/2018 | 64494 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 9/6/2018 | 64495 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Fluor Needle/Cath Spine/Paraspina… | 9/6/2018 | 77003 | $572.53 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection Single/Mlt Trigger Poin… | 11/15/2018 | 20553 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Dstr Nrolytc Agent Parverteb Fct S… | 11/15/2018 | 64635 | $979.78 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Dstr Nrolytc Agent Parverteb Fct A… | 11/15/2018 | 64636 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Dstr Nrolytc Agent Parverteb Fct A… | 11/15/2018 | 64636 | $449.21 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Fluor Needle/Cath Spine/Paraspina… | 11/15/2018 | 77003 | $572.53 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Injection Single/Mlt Trigger Poin… | 3/21/2019 | 20553 | $236.69 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/21/2019 | 64493 | $447.52 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/21/2019 | 64493 | $976.38 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/21/2019 | 64494 | $447.52 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/21/2019 | 64494 | $447.52 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/21/2019 | 64495 | $447.52 |
| 1009469-01 | R.D. | Manalapan Surgery Center Inc | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 3/21/2019 | 64495 | $447.52 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 5/15/2018 | 22505 | $748.08 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 5/15/2018 | 22505 | $748.08 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 5/15/2018 | 22505 | $748.08 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/15/2018 | 27198 | $418.78 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/15/2018 | 27198 | $418.78 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 5/15/2018 | 27275 | $748.08 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 5/15/2018 | 27275 | $1,577.52 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 5/16/2018 | 22505 | $748.08 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 5/16/2018 | 22505 | $748.08 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 5/16/2018 | 22505 | $748.08 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/16/2018 | 27198 | $418.78 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/16/2018 | 27198 | $418.78 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 5/16/2018 | 27275 | $748.08 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 5/16/2018 | 27275 | $1,577.52 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 5/17/2018 | 22505 | $748.08 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 5/17/2018 | 22505 | $748.08 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 5/17/2018 | 22505 | $748.08 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/17/2018 | 27198 | $418.78 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 5/17/2018 | 27198 | $418.78 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 5/17/2018 | 27275 | $748.08 |
| 1008949-04 | A.W. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 5/17/2018 | 27275 | $1,577.52 |
| 1008949-04 | A.W. | AMSC LLC | Anesthesia Perq Image Guided Spin… | 6/13/2018 | 1936 | $162.06 |
| 1008949-04 | A.W. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 6/13/2018 | 62323 | $829.30 |
| 1008949-04 | A.W. | AMSC LLC | Epidurograpy Rs&I… | 6/13/2018 | 72275 | $572.52 |
| 1009835-01 | D.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/22/2018 | 64493 | $489.90 |
| 1009835-01 | D.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/22/2018 | 64493 | $979.80 |
| 1009835-01 | D.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/22/2018 | 64494 | $489.90 |
| 1009835-01 | D.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/22/2018 | 64494 | $489.90 |
| 1009835-01 | D.C. | Island Ambulatory Surgery Center | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 1/22/2018 | 64495 | $489.90 |
| 1009835-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Diagnostic W/Wo … | 1/26/2018 | 29870 | $1,472.45 |
| 1009835-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 1/26/2018 | 29875 | $1,472.45 |
| 1009835-01 | D.C. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy 2/>C… | 1/26/2018 | 29876 | $1,472.45 |
| 1009835-01 | D.C. | All City Family Healthcare Center, Inc. | Arthrs Knee Debridement/Shaving A… | 1/26/2018 | 29877 | $1,472.45 |
| 1009835-01 | D.C. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 1/26/2018 | 29880 | $3,026.24 |
| 1010850-01 | A.N. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 2/21/2018 | 20553 | $554.37 |
| 1010850-01 | A.N. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/21/2018 | 62323 | $979.43 |
| 1010850-01 | A.N. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 7/1/2019 | 29875 | $1,472.45 |
| 1010850-01 | A.N. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/1/2019 | 29880 | $3,026.24 |
| 1010850-01 | A.N. | Surgicore of Jersey City LLC | Arthroscopy Knee W/Lysis Adhesion… | 7/1/2019 | 29884 | $1,472.45 |
| 1010850-01 | A.N. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 7/1/2019 | G0289 | $1,472.45 |
| 1007647-03 | F.N. | Surgicore of Jersey City LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/17/2018 | 62323 | $829.30 |
| 1007647-03 | F.N. | Surgicore of Jersey City LLC | Epidurograpy Rs&I… | 2/17/2018 | 72275 | $572.53 |
| 1007647-03 | F.N. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Synovec… | 1/7/2019 | 29820 | $3,026.23 |
| 1007647-03 | F.N. | Avicenna Surgery Center | Arthroscopy Shoulder Surg Debride… | 1/7/2019 | 29823 | $3,026.23 |
| 1007647-03 | F.N. | Avicenna Surgery Center | Arthroscopy Shoulder W/Coracoacrm… | 1/7/2019 | 29826 | $3,026.23 |
| 1006720-04 | E.P. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 4/9/2018 | 20553 | $107.64 |
| 1006720-04 | E.P. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/9/2018 | 62323 | $1,012.32 |
| 1006720-04 | E.P. | Hudson Regional Hospital | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/30/2018 | 62323 | $5,965.40 |
| 1006720-04 | E.P. | Hudson Regional Hospital | Radex Spine 1 View Specify Level… | 4/30/2018 | 72020 | $681.20 |
| 1006720-04 | E.P. | Hudson Regional Hospital | Epidurograpy Rs&I… | 4/30/2018 | 72275 | $697.34 |
| 1006720-04 | E.P. | Hudson Regional Hospital | Fluoroscopy Up To 1 Hour Physicia… | 4/30/2018 | 76000 | $1,346.30 |
| 1006720-04 | E.P. | Hudson Regional Hospital | Drug Test Prsmv Read Direct Optic… | 4/30/2018 | 80305 | $179.46 |
| 1006720-04 | E.P. | Hudson Regional Hospital | Gonadotropin Chorionic Qualitativ… | 4/30/2018 | 84703 | $51.65 |
| 1006720-04 | E.P. | Healthplus Surgery Center LLC | Injection Single/Mlt Trigger Poin… | 5/7/2018 | 20553 | $107.64 |
| 1006720-04 | E.P. | Healthplus Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/7/2018 | 62321 | $1,012.32 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 8/27/2018 | 22526 | $2,320.90 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 8/27/2018 | 22527 | $2,320.90 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Lamnotmy Incl W/Dcmprsn Nrv Root … | 8/27/2018 | 63030 | $5,827.43 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Lamnotmy W/Dcmprsn Nrv Each Addl … | 8/27/2018 | 63035 | $2,873.04 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 8/27/2018 | 77003 | $286.26 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Ant Sgm Imaging W/Fluoroscein Ang… | 8/27/2018 | 92287 | $2,873.04 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2018 | 64493 | $449.21 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2018 | 64493 | $979.78 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2018 | 64494 | $449.21 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2018 | 64494 | $449.21 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2018 | 64495 | $449.21 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2018 | 64495 | $449.21 |
| 1006720-04 | E.P. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 11/12/2018 | 77003 | $572.53 |
| 1006720-04 | E.P. | NYEEQASC LLC d/b/a North Queens Surgical Center | Unlisted Procedure Nervous System… | 3/13/2019 | 64999 | $829.30 |
| 1006743-04 | D.W. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 1/11/2018 | 29876 | $3,997.71 |
| 1006743-04 | D.W. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 1/11/2018 | 29880 | $1,998.86 |
| 1006743-04 | D.W. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/11/2018 | A4649 | $220.00 |
| 1006743-04 | D.W. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/16/2018 | 62323 | $829.30 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1006548-02 | M.G. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 1/3/2018 | 64479 | $1,518.48 |
| 1006548-02 | M.G. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 1/3/2018 | 64479 | $1,518.48 |
| 1006548-02 | M.G. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 1/3/2018 | 64480 | $776.89 |
| 1006548-02 | M.G. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 1/3/2018 | 64480 | $776.89 |
| 1006548-02 | M.G. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 1/3/2018 | 64480 | $776.89 |
| 1006548-02 | M.G. | Accelerated Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl C… | 1/3/2018 | 64480 | $776.89 |
| 1006548-02 | M.G. | Accelerated Surgical Center | Epidurography Rs&I… | 1/3/2018 | 72275 | $750.00 |
| 1006548-02 | M.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 2/9/2019 | 29821 | $1,472.45 |
| 1006548-02 | M.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 2/9/2019 | 29823 | $3,026.24 |
| 1006548-02 | M.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 2/9/2019 | 29825 | $1,472.45 |
| 1006548-02 | M.G. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 2/9/2019 | 29826 | $1,472.45 |
| 1006548-02 | M.G. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 2/9/2019 | 29999 | $1,472.45 |
| 1006548-02 | M.G. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 2/9/2019 | 64415 | $829.30 |
| 1006548-02 | M.G. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 2/9/2019 | 76942 | $341.96 |
| 1006548-02 | M.G. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy 2/>C… | 3/13/2019 | 29876 | $1,472.45 |
| 1006548-02 | M.G. | Surgicore of Jersey City LLC | Arthrs Knee W/Meniscectomy Med&La… | 3/13/2019 | 29880 | $3,026.24 |
| 1006548-02 | M.G. | Surgicore of Jersey City LLC | Unlisted Procedure Arthroscopy… | 3/13/2019 | 29999 | $1,472.45 |
| 1006548-02 | M.G. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For … | 3/13/2019 | G0289 | $1,472.45 |
| 1005849-03 | J.L. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/14/2018 | 20552 | $236.69 |
| 1005849-03 | J.L. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/14/2018 | 62323 | $829.30 |
| 1005849-03 | J.L. | SCOB LLC | Us Guidance Needle Placement Img … | 1/14/2018 | 76942 | $341.96 |
| 1005849-03 | J.L. | SCOB LLC | Manipulation Spine Requiring Anes… | 1/28/2018 | 22505 | $1,577.52 |
| 1005849-03 | J.L. | SCOB LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/28/2018 | 27198 | $418.79 |
| 1005849-03 | J.L. | SCOB LLC | Manipulation Spine Joint General An… | 1/28/2018 | 27275 | $748.08 |
| 1005849-03 | J.L. | New York Center For Specialty Surgery | Injection Single/Mlt Trigger Poin… | 2/12/2018 | 20552 | $107.64 |
| 1005849-03 | J.L. | New York Center For Specialty Surgery | Injection, Single (Not Via Indwel… | 2/12/2018 | 62311 | $343.56 |
| 1005849-03 | J.L. | New York Center For Specialty Surgery | Epidurography Rs&I… | 2/12/2018 | 72275 | $418.96 |
| 1005849-03 | J.L. | New York Center For Specialty Surgery | Us Guidance Needle Placement Img … | 2/12/2018 | 76942 | $262.91 |
| 1005849-03 | J.L. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 2/12/2018 | 99204 | $148.70 |
| 1005849-03 | J.L. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 2/12/2018 | 20552 | $236.69 |
| 1005849-03 | J.L. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/12/2018 | 62323 | $829.30 |
| 1005849-03 | J.L. | SCOB LLC | Us Guidance Needle Placement Img … | 2/12/2018 | 76942 | $341.96 |
| 1005849-03 | J.L. | New York Center For Specialty Surgery | Injection Single/Mlt Trigger Poin… | 2/26/2018 | 20552 | $107.64 |
| 1005849-03 | J.L. | New York Center For Specialty Surgery | Injection, Single (Not Via Indwel… | 2/26/2018 | 62311 | $343.56 |
| 1005849-03 | J.L. | New York Center For Specialty Surgery | Epidurography Rs&I… | 2/26/2018 | 72275 | $418.96 |
| 1005849-03 | J.L. | New York Center For Specialty Surgery | Us Guidance Needle Placement Img … | 2/26/2018 | 76942 | $262.91 |
| 1005849-03 | J.L. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 2/26/2018 | 99215 | $92.98 |
| 1005849-03 | J.L. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 2/26/2018 | 20552 | $236.69 |
| 1005849-03 | J.L. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/26/2018 | 62323 | $829.30 |
| 1005849-03 | J.L. | SCOB LLC | Epidurography Rs&I… | 2/26/2018 | 72275 | $572.53 |
| 1005849-03 | J.L. | SCOB LLC | Us Guidance Needle Placement Img … | 2/26/2018 | 76942 | $341.96 |
| 1005849-03 | J.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 4/5/2018 | 29821 | $1,472.45 |
| 1005849-03 | J.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 4/5/2018 | 29823 | $3,026.24 |
| 1005849-03 | J.L. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 4/5/2018 | 29825 | $1,472.45 |
| 1005849-03 | J.L. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 4/5/2018 | 64415 | $829.30 |
| 1005849-03 | J.L. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 4/5/2018 | 76942 | $341.96 |
| 1005849-03 | J.L. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 4/5/2018 | A4649 | $220.00 |
| 1005849-03 | J.L. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 4/30/2018 | 99204 | $148.70 |
| 1005849-03 | J.L. | New York Center For Specialty Surgery | Office Outpatient Visit 40 Minute… | 4/30/2018 | 99215 | $92.98 |
| 1009046-01 | S.D. | All City Family Healthcare Center, Inc. | Arthroscopy Knee Synovectomy Limi… | 11/1/2019 | 29875 | $1,472.45 |
| 1009046-01 | S.D. | All City Family Healthcare Center, Inc. | Arthrs Knee W/Meniscectomy Med&La… | 11/1/2019 | 29880 | $3,026.24 |
| 1009046-01 | S.D. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical, For … | 11/1/2019 | G0289 | $1,472.45 |
| 1009046-01 | S.D. | Good Medica Inc | Pneumatic Compressor, Nonsegmenta… | 6/20/2022 | E0650 | $531.06 |
| 1009046-01 | S.D. | Good Medica Inc | Nonsegmental Pneumatic Appliance … | 6/20/2022 | E0666 | $89.56 |
| 1004109-05 | R.A. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/21/2018 | 62323 | $1,012.32 |
| 1004109-05 | R.A. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 2/21/2018 | 72275 | $422.68 |
| 1004109-05 | R.A. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/12/2018 | 62321 | $1,012.32 |
| 1004109-05 | R.A. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/12/2018 | 62321 | $1,012.32 |
| 1004109-05 | R.A. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 3/12/2018 | 72275 | $422.68 |
| 1004109-05 | R.A. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 3/12/2018 | 72275 | $422.68 |
| 1004109-05 | R.A. | Health East Ambulatory Surgical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 6/27/2018 | 62321 | $1,012.32 |
| 1004109-05 | R.A. | Health East Ambulatory Surgical Center | Epidurography Rs&I… | 6/27/2018 | 72275 | $422.68 |
| 1004109-05 | R.A. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/8/2018 | 64490 | $1,012.32 |
| 1004109-05 | R.A. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/8/2018 | 64491 | $355.95 |
| 1004109-05 | R.A. | Health East Ambulatory Surgical Center | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 8/8/2018 | 64492 | $355.95 |
| 1004109-05 | R.A. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder W/Coracoacrm… | 11/19/2018 | 29826 | $3,026.24 |
| 1004109-05 | R.A. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Shoulder Rotator Cuff… | 11/19/2018 | 29827 | $5,677.77 |
| 1005192-03 | G.F. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 1/16/2019 | 29875 | $1,472.45 |

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1005192-03 | G.F. | Surgicore of Jersey City LLC | Arthroscopy Knee Synovectomy Limi… | 1/16/2018 | 29875 | $26,178.00 |
| 1005192-03 | G.F. | Surgicore of Jersey City LLC | Arthrs Knee Debridement/Shaving A… | 1/16/2018 | 29877 | $1,472.45 |
| 1005192-03 | G.F. | Surgicore of Jersey City LLC | Arthrs Knee Debridement/Shaving A… | 1/16/2018 | 29877 | $25,582.50 |
| 1005192-03 | G.F. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 1/16/2018 | 29881 | $3,026.24 |
| 1005192-03 | G.F. | Surgicore of Jersey City LLC | Arthrs Kne Surg W/Meniscectomy Me… | 1/16/2018 | 29881 | $33,397.50 |
| 1005192-03 | G.F. | Surgicore of Jersey City LLC | Supplies&Materials Above/Beyond P… | 1/16/2018 | 99070 | $220.00 |
| 1005192-03 | G.F. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 1/16/2018 | A4649 | $220.00 |
| 1005192-03 | G.F. | AMSC LLC | Anesthesia Perq Image Guided Spin… | 4/26/2018 | 1936 | $216.08 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/26/2018 | 62323 | $829.30 |
| 1005192-03 | G.F. | AMSC LLC | Epidurography Rs&I… | 4/26/2018 | 72275 | $572.52 |
| 1005192-03 | G.F. | AMSC LLC | Anesthesia Perq Image Guided Spin… | 8/9/2018 | 1936 | $189.07 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/9/2018 | 62321 | $829.30 |
| 1005192-03 | G.F. | AMSC LLC | Epidurography Rs&I… | 8/9/2018 | 72275 | $572.52 |
| 1005192-03 | G.F. | AMSC LLC | Perc Lamino-/Laminectomy Image Gu… | 9/13/2018 | 0274T | $5,827.42 |
| 1005192-03 | G.F. | AMSC LLC | Anesthesia Perq Image Guided Spin… | 9/13/2018 | 1936 | $216.08 |
| 1005192-03 | G.F. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 9/13/2018 | 22526 | $5,805.08 |
| 1005192-03 | G.F. | AMSC LLC | Injection, Cefazolin Sodium, 500 … | 9/13/2018 | J0690 | $300.00 |
| 1005192-03 | G.F. | AMSC LLC | Anes Dx/Ther Nerve Block/Injectio… | 11/29/2018 | 1992 | $162.06 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/29/2018 | 64490 | $979.80 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/29/2018 | 64490 | $979.80 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/29/2018 | 64491 | $979.80 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/29/2018 | 64491 | $979.80 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 11/29/2018 | 64492 | $979.80 |
| 1005192-03 | G.F. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 1/24/2019 | 22526 | $5,805.08 |
| 1005192-03 | G.F. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 1/24/2019 | 22527 | $5,805.08 |
| 1005192-03 | G.F. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 1/24/2019 | 62287 | $5,827.42 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/28/2019 | 64493 | $1,952.76 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/28/2019 | 64494 | $1,952.76 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/28/2019 | 64495 | $1,952.76 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/9/2019 | 64493 | $1,952.76 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/9/2019 | 64494 | $976.38 |
| 1005192-03 | G.F. | AMSC LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/9/2019 | 64495 | $976.38 |
| 1005192-03 | G.F. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/3/2019 | 64490 | $447.52 |
| 1005192-03 | G.F. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/3/2019 | 64490 | $976.38 |
| 1005192-03 | G.F. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/3/2019 | 64491 | $447.52 |
| 1005192-03 | G.F. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/3/2019 | 64491 | $447.52 |
| 1005192-03 | G.F. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 6/3/2019 | 64492 | $447.52 |
| 1005192-03 | G.F. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/1/2019 | 64490 | $976.38 |
| 1005192-03 | G.F. | New York Surgery Center of Queens | Njx Dx/Ther Agt Pvrt Facet Jt Crv… | 7/1/2019 | 64491 | $447.52 |
| 1005192-03 | G.F. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 7/1/2019 | 64492 | $447.52 |
| 1005192-03 | G.F. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 3/1/2023 | 20553 | $279.23 |
| 1005192-03 | G.F. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 3/1/2023 | 62321 | $980.10 |
| 1005192-03 | G.F. | Triborough ASC | Injection Single/Mlt Trigger Poin… | 4/11/2023 | 20553 | $279.23 |
| 1005192-03 | G.F. | Triborough ASC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/11/2023 | 62323 | $980.10 |
| 1003089-03 | E.B. | Surgicore of Jersey City LLC | Manipulation Spine Requiring Anes… | 1/11/2018 | 22505 | $1,037.28 |
| 1003089-03 | E.B. | Surgicore of Jersey City LLC | Clsd Tx Pelvic Ring Fx W/Manipula… | 1/11/2018 | 27198 | $2,074.56 |
| 1003089-03 | E.B. | Ambulatory Surgical Center of Englewood | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/12/2018 | 62321 | $7,500.00 |
| 1003089-03 | E.B. | Ambulatory Surgical Center of Englewood | Nonemergency Transportation; Taxi… | 1/12/2018 | A0100 | $300.00 |
| 1003089-03 | E.B. | Ambulatory Surgical Center of Englewood | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/2/2018 | 62321 | $7,500.00 |
| 1003089-03 | E.B. | Ambulatory Surgical Center of Englewood | Nonemergency Transportation; Taxi… | 2/2/2018 | A0100 | $300.00 |
| 1004375-05 | E.J. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/19/2018 | 62323 | $829.30 |
| 1004375-05 | E.J. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 5/14/2019 | 22526 | $2,605.78 |
| 1004375-05 | E.J. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 5/14/2019 | 62287 | $5,292.93 |
| 1003233-06 | L.G. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/15/2019 | 20553 | $554.74 |
| 1003233-06 | L.G. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 4/15/2019 | 62321 | $976.38 |
| 1003233-06 | L.G. | AMSC LLC | Epidurography Rs&I… | 4/15/2019 | 72275 | $572.52 |
| 1003233-06 | L.G. | AMSC LLC | Us Guidance Needle Placement Img … | 4/15/2019 | 76942 | $423.32 |
| 1003233-06 | L.G. | AMSC LLC | Injection Single/Mlt Trigger Poin… | 4/29/2019 | 20553 | $277.37 |
| 1003233-06 | L.G. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/29/2019 | 62323 | $976.38 |
| 1003233-06 | L.G. | AMSC LLC | Epidurography Rs&I… | 4/29/2019 | 72275 | $572.52 |
| 1003233-06 | L.G. | AMSC LLC | Us Guidance Needle Placement Img … | 4/29/2019 | 76942 | $423.32 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 8/6/2019 | 22505 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 8/6/2019 | 22505 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 8/6/2019 | 22505 | $1,577.52 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 8/6/2019 | 23700 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 8/6/2019 | 23700 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 8/6/2019 | 23700 | $748.08 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Wrist Under Anesthes… | 8/6/2019 | 25259 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/6/2019 | 27198 | $405.93 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 8/20/2019 | 22505 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 8/20/2019 | 22505 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 8/20/2019 | 22505 | $1,577.52 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 8/20/2019 | 23700 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 8/20/2019 | 23700 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Wrist Under Anesthes… | 8/20/2019 | 25259 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Wrist Under Anesthes… | 8/20/2019 | 25259 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 8/20/2019 | 27198 | $405.93 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 8/27/2019 | 22505 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 8/27/2019 | 22505 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 8/27/2019 | 22505 | $1,577.52 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 8/27/2019 | 23700 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 8/27/2019 | 23700 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Wrist Under Anesthes… | 8/27/2019 | 25259 | $748.08 |
| 1003233-06 | L.G. | All City Family Healthcare Center, Inc. | Manipulation Wrist Under Anesthes… | 8/27/2019 | 25259 | $748.08 |
| 1003233-06 | L.G. | AMSC LLC | Injection, Single (Not Via Indwel… | 5/24/2021 | 62310 | $396.24 |
| 1003233-06 | L.G. | AMSC LLC | Epidurography Rs&I… | 5/24/2021 | 72275 | $572.52 |
| 1003233-06 | L.G. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/18/2021 | 62323 | $976.38 |
| 1003233-06 | L.G. | AMSC LLC | Epidurography Rs&I… | 10/18/2021 | 72275 | $572.52 |
| 1003233-06 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/15/2023 | 64493 | $447.52 |
| 1003233-06 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/15/2023 | 64493 | $976.38 |
| 1003233-06 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/15/2023 | 64494 | $447.52 |
| 1003233-06 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/15/2023 | 64494 | $447.52 |
| 1003233-06 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/15/2023 | 64495 | $447.52 |
| 1003233-06 | L.G. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 5/15/2023 | 64495 | $447.52 |
| 1002008-05 | G.P. | Fifth Avenue Surgery Center LLC | Arthrocentesis Aspir&/Inj Major J… | 1/30/2018 | 20610 | $236.69 |
| 1002008-05 | G.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Dx W/Wo Syno… | 1/30/2018 | 29805 | $3,026.24 |
| 1002008-05 | G.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Synovec… | 1/30/2018 | 29820 | $1,472.45 |
| 1002008-05 | G.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Surg Debride… | 1/30/2018 | 29823 | $1,472.45 |
| 1002008-05 | G.P. | Fifth Avenue Surgery Center LLC | Arthroscopy Shoulder Ahesiolysis … | 1/30/2018 | 29825 | $1,472.45 |
| 1002008-05 | G.P. | Fifth Avenue Surgery Center LLC | Single Nerve Block Injection Arm … | 1/30/2018 | 64415 | $829.30 |
| 1002008-05 | G.P. | Fifth Avenue Surgery Center LLC | Us Guidance Needle Placement Img … | 1/30/2018 | 76942 | $341.96 |
| 1002008-05 | G.P. | EMUSC LLC | Anesthesia Perq Image Guided Spin… | 6/13/2018 | 1936 | $740.00 |
| 1002008-05 | G.P. | EMUSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 6/13/2018 | 62287 | $5,827.05 |
| 1003042-02 | R.R. | Surgery Center of Oradell | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/10/2018 | 64483 | $1,518.48 |
| 1003042-02 | R.R. | Surgery Center of Oradell | Njx Anes&/Strd W/Img Tfrml Edrl L… | 3/10/2018 | 64484 | $1,518.48 |
| 1003042-02 | R.R. | Surgery Center of Oradell | Fluor Needle/Cath Spine/Paraspina… | 3/10/2018 | 77003 | $1,200.00 |
| 1003042-02 | R.R. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/25/2018 | 62322 | $829.30 |
| 1003042-02 | R.R. | Fifth Avenue Surgery Center LLC | Epidurography Rs&I… | 4/25/2018 | 72275 | $572.52 |
| 1003042-02 | R.R. | Surgery Center of Oradell | Arthroscopy Shoulder Surg Synovec… | 6/12/2018 | 29821 | $6,462.39 |
| 1003042-02 | R.R. | Surgery Center of Oradell | Arthroscopy Shoulder Surg Debride… | 6/12/2018 | 29823 | $6,462.39 |
| 1003042-02 | R.R. | Surgery Center of Oradell | Arthroscopy Shoulder Ahesiolysis … | 6/12/2018 | 29825 | $6,462.39 |
| 1003042-02 | R.R. | Surgery Center of Oradell | Arthroscopy Shoulder W/Coracoacrm… | 6/12/2018 | 29826 | $6,462.39 |
| 1003042-02 | R.R. | Surgery Center of Oradell | Arthroscopy Shoulder Rotator Cuff… | 6/12/2018 | 29827 | $6,462.39 |
| 1004391-02 | P.C. | New York Center For Specialty Surgery | Injection Single/Mlt Trigger Poin… | 2/13/2018 | 20552 | $107.64 |
| 1004391-02 | P.C. | New York Center For Specialty Surgery | Injection, Single (Not Via Indwel… | 2/13/2018 | 62310 | $396.23 |
| 1004391-02 | P.C. | New York Center For Specialty Surgery | Epidurography Rs&I… | 2/13/2018 | 72275 | $418.96 |
| 1004391-02 | P.C. | New York Center For Specialty Surgery | Us Guidance Needle Placement Img … | 2/13/2018 | 76942 | $262.91 |
| 1004391-02 | P.C. | New York Center For Specialty Surgery | Office Outpatient New 45 Minutes… | 2/13/2018 | 99204 | $148.70 |
| 1004391-02 | P.C. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 2/13/2018 | 20552 | $236.69 |
| 1004391-02 | P.C. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/13/2018 | 62321 | $829.30 |
| 1004391-02 | P.C. | SCOB LLC | Us Guidance Needle Placement Img … | 2/13/2018 | 76942 | $341.96 |
| 1004391-02 | P.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthrocentesis Aspir&/Inj Major J… | 3/13/2018 | 20610 | $236.69 |
| 1004391-02 | P.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Knee Synovectomy 2/>C… | 3/13/2018 | 29876 | $1,472.45 |
| 1004391-02 | P.C. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthrs Knee W/Meniscectomy Med&La… | 3/13/2018 | 29880 | $3,026.24 |
| 1001455-03 | D.M. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 9/19/2018 | 1991 | $162.06 |
| 1001455-03 | D.M. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 9/19/2018 | 1991 | $164.70 |
| 1001455-03 | D.M. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 9/19/2018 | 62321 | $1,266.65 |
| 1001455-03 | D.M. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 7/17/2019 | 62321 | $976.38 |
| 1000878-05 | G.C. | SCOB LLC | Injection Single/Mlt Trigger Poin… | 1/15/2018 | 20552 | $236.69 |
| 1000878-05 | G.C. | SCOB LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/15/2018 | 62323 | $829.30 |
| 1000878-05 | G.C. | SCOB LLC | Us Guidance Needle Placement Img … | 1/15/2018 | 76942 | $341.96 |
| 1000878-05 | G.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 1/22/2019 | 22526 | $2,320.90 |
| 1000878-05 | G.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 1/22/2019 | 22527 | $2,320.90 |
| 1000878-05 | G.C. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 1/22/2019 | 62287 | $5,827.43 |
| 1000878-05 | G.C. | All City Family Healthcare Center, Inc. | Injection Px Discography Each Lev… | 1/22/2019 | 62290 | $1,043.91 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1000878-05 | G.C. | All City Family Healthcare Center, Inc. | Injection Px Discography Each Lev… | 1/22/2019 | 62290 | $1,043.91 |
| 1000878-05 | G.C. | All City Family Healthcare Center, Inc. | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/22/2019 | 64483 | $979.78 |
| 1000878-05 | G.C. | All City Family Healthcare Center, Inc. | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/22/2019 | 64484 | $449.21 |
| 1000878-05 | G.C. | All City Family Healthcare Center, Inc. | Diskogrphy Lumbar Rs&I… | 1/22/2019 | 72295 | $286.26 |
| 1000878-05 | G.C. | All City Family Healthcare Center, Inc. | Diskogrphy Lumbar Rs&I… | 1/22/2019 | 72295 | $572.53 |
| 1000878-05 | G.C. | All City Family Healthcare Center, Inc. | Perq Intrdscl Electrothrm Annulop… | 2/19/2019 | 22526 | $2,605.78 |
| 1000878-05 | G.C. | All City Family Healthcare Center, Inc. | Dcmprn Perq Nucleus Pulposus 1/> … | 2/19/2019 | 62287 | $5,292.93 |
| 1001011-02 | K.K. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/5/2018 | 64483 | $1,012.32 |
| 1001011-02 | K.K. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/5/2018 | 64484 | $517.89 |
| 1001011-02 | K.K. | Health East Ambulatory Surgical Center | Epidurograpy Rs&I… | 1/5/2018 | 72275 | $422.68 |
| 1001011-02 | K.K. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/16/2018 | 64483 | $1,518.48 |
| 1001011-02 | K.K. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 2/16/2018 | 64484 | $517.89 |
| 1001011-02 | K.K. | Health East Ambulatory Surgical Center | Epidurograpy Rs&I… | 2/16/2018 | 72275 | $422.68 |
| 1001011-02 | K.K. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/6/2018 | 64483 | $1,012.32 |
| 1001011-02 | K.K. | Health East Ambulatory Surgical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 4/6/2018 | 64484 | $776.84 |
| 1001011-02 | K.K. | Health East Ambulatory Surgical Center | Epidurograpy Rs&I… | 4/6/2018 | 72275 | $422.68 |
| 1001011-02 | K.K. | Health East Ambulatory Surgical Center | Dcmprn Perq Nucleus Pulposus 1/> … | 4/22/2019 | 62287 | $4,972.53 |
| 1001011-02 | K.K. | Health East Ambulatory Surgical Center | Fluor Needle/Cath Spine/Paraspina… | 4/22/2019 | 77003 | $141.00 |
| 1001011-02 | K.K. | Health East Ambulatory Surgical Center | Probe, Percutaneous Lumbar Discec… | 4/22/2019 | C2614 | $920.00 |
| 1001011-02 | K.K. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2021 | 64493 | $447.52 |
| 1001011-02 | K.K. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2021 | 64493 | $976.38 |
| 1001011-02 | K.K. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2021 | 64494 | $447.52 |
| 1001011-02 | K.K. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2021 | 64494 | $447.52 |
| 1001011-02 | K.K. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2021 | 64495 | $447.52 |
| 1001011-02 | K.K. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 11/12/2021 | 64495 | $447.52 |
| 680801-04 | R.H. | Manalapan Surgery Center Inc | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/3/2018 | 62323 | $829.30 |
| 680801-04 | R.H. | Manalapan Surgery Center Inc | Epidurograpy Rs&I… | 2/3/2018 | 72275 | $572.52 |
| 680801-04 | R.H. | Specialty Surgery of Middletown LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 3/10/2018 | 62287 | $15,278.17 |
| 680801-04 | R.H. | Specialty Surgery of Middletown LLC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 5/12/2018 | 62321 | $5,000.00 |
| 680801-04 | R.H. | Mountain Surgery Center | Inject Si Joint Arthrgrphy&/Anes/… | 8/11/2018 | 27096 | $2,100.00 |
| 680801-04 | R.H. | Mountain Surgery Center | Inject Si Joint Arthrgrphy&/Anes/… | 8/11/2018 | 27096 | $4,200.00 |
| 796812-09 | A.O. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/4/2018 | 62322 | $829.30 |
| 796812-09 | A.O. | Fifth Avenue Surgery Center LLC | Epidurograpy Rs&I… | 4/4/2018 | 72275 | $572.52 |
| 796812-09 | A.O. | EMUSC LLC | Anesthesia Cervical Spine & Cord … | 5/9/2018 | 600 | $1,140.00 |
| 796812-09 | A.O. | EMUSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 5/9/2018 | 62287 | $5,827.05 |
| 796571-02 | M.B. | AMSC LLC | Anesthesia Perq Image Guided Spin… | 1/25/2018 | 1936 | $3,500.00 |
| 796571-02 | M.B. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/25/2018 | 62323 | $829.30 |
| 796571-02 | M.B. | AMSC LLC | Epidurograpy Rs&I… | 1/25/2018 | 72275 | $572.52 |
| 796571-02 | M.B. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 11/26/2018 | 22526 | $2,320.90 |
| 796571-02 | M.B. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 11/26/2018 | 22527 | $2,320.90 |
| 796571-02 | M.B. | Surgicore of Jersey City LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/26/2018 | 62287 | $2,873.04 |
| 796571-02 | M.B. | Surgicore of Jersey City LLC | Lamnotmy Incl W/Dcmprsn Nrv Root … | 11/26/2018 | 63030 | $5,827.43 |
| 796571-02 | M.B. | Surgicore of Jersey City LLC | Lamnotmy W/Dcmprsn Nrv Each Addl … | 11/26/2018 | 63035 | $2,873.04 |
| 796571-02 | M.B. | Surgicore of Jersey City LLC | Fluor Needle/Cath Spine/Paraspina… | 11/26/2018 | 77003 | $572.53 |
| 678689-02 | D.R. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 9/19/2018 | 1992 | $162.06 |
| 678689-02 | D.R. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/19/2018 | 64483 | $1,266.65 |
| 678689-02 | D.R. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 9/19/2018 | 64484 | $1,258.75 |
| 678689-02 | D.R. | East Tremont Medical Center | Anes Dx/Ther Nerve Block/Injectio… | 10/3/2018 | 1992 | $162.06 |
| 678689-02 | D.R. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/3/2018 | 64483 | $2,285.00 |
| 678689-02 | D.R. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 10/3/2018 | 64484 | $1,875.00 |
| 678689-02 | D.R. | Bronx SC LLC d/b/a Empire State ASC | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 12/14/2018 | 62321 | $829.30 |
| 678689-02 | D.R. | Bronx SC LLC d/b/a Empire State ASC | Fluor Needle/Cath Spine/Paraspina… | 12/14/2018 | 77003 | $286.26 |
| 679056-10 | C.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/19/2018 | 62323 | $829.30 |
| 679056-10 | C.F. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 2/19/2018 | 72275 | $572.52 |
| 679056-10 | C.F. | Island Ambulatory Surgery Center | Arthrocentesis Aspir&/Inj Major J… | 5/16/2018 | 20610 | $554.74 |
| 679056-10 | C.F. | Fifth Avenue Surgery Center LLC | Arthroscopy Knee Synovectomy 2/>C… | 7/2/2018 | 29876 | $1,472.45 |
| 679056-10 | C.F. | Fifth Avenue Surgery Center LLC | Arthrs Knee W/Meniscectomy Med&La… | 7/2/2018 | 29880 | $3,026.24 |
| 679056-10 | C.F. | Fifth Avenue Surgery Center LLC | Unlisted Procedure Arthroscopy… | 7/2/2018 | 29999 | $1,472.45 |
| 679056-10 | C.F. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For … | 7/2/2018 | G0289 | $1,472.45 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Tissue Grafts Other… | 9/14/2018 | 20926 | $1,040.80 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Repair Flexor Tendon Leg Primary … | 9/14/2018 | 27658 | $1,393.70 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis Flxr/Xtnsr Tendon Leg&/… | 9/14/2018 | 27680 | $1,393.70 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Tenolysis Flxr/Xtnsr Tendon Leg&/… | 9/14/2018 | 27680 | $1,393.70 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Rpr Primary Disrupted Ligament An… | 9/14/2018 | 27695 | $1,515.18 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Open Tx Ostal Tibiofibular Joint … | 9/14/2018 | 27829 | $4,869.06 |
| 679056-10 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Ankle Surgical Debrid… | 9/14/2018 | 29898 | $1,472.45 |
| 679056-10 | C.F. | Island Ambulatory Surgery Center | Arthrocentesis Aspir&/Inj Major J… | 1/2/2019 | 20610 | $554.74 |
| 679056-10 | C.F. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 1/23/2019 | 62323 | $829.30 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*
**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 676490-02 | C.F. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/16/2018 | 64493 | $1,518.48 |
| 676490-02 | C.F. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/16/2018 | 64494 | $533.93 |
| 676490-02 | C.F. | Healthplus Surgery Center LLC | Njx Dx/Ther Agt Pvrt Facet Jt Lmb… | 2/16/2018 | 64495 | $533.93 |
| 676490-02 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Synovec… | 2/20/2018 | 29821 | $1,472.45 |
| 676490-02 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Surg Debride… | 2/20/2018 | 29823 | $3,026.24 |
| 676490-02 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder Ahesiolysis … | 2/20/2018 | 29825 | $1,472.45 |
| 676490-02 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy Shoulder W/Coracoacrm… | 2/20/2018 | 29826 | $1,472.45 |
| 676490-02 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure Arthroscopy… | 2/20/2018 | 29999 | $1,472.45 |
| 676490-02 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Single Nerve Block Injection Arm … | 2/20/2018 | 64415 | $829.30 |
| 676490-02 | C.F. | Surgicore LLC d/b/a Surgicore Surgical Center | Us Guidance Needle Placement Img … | 2/20/2018 | 76942 | $341.96 |
| 795233-02 | C.V. | AMSC LLC | Anesthesia Perq Image Guided Spin… | 12/26/2018 | 1936 | $162.06 |
| 795233-02 | C.V. | AMSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 12/26/2018 | 62323 | $829.30 |
| 795233-02 | C.V. | AMSC LLC | Epidurograpy Rs&I… | 12/26/2018 | 72275 | $572.52 |
| 795233-02 | C.V. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 11/25/2019 | 22526 | $5,292.93 |
| 795233-02 | C.V. | AMSC LLC | Perq Intrdscl Electrothrm Annulop… | 11/25/2019 | 22527 | $2,646.47 |
| 795233-02 | C.V. | AMSC LLC | Dcmprn Perq Nucleus Pulposus 1/> … | 11/25/2019 | 62287 | $2,646.47 |
| 795233-02 | C.V. | Surgicore of Jersey City LLC | Perc Lamino-/Laminectomy Image Gu… | 7/12/2021 | 0274T | $5,292.93 |
| 795233-02 | C.V. | Surgicore of Jersey City LLC | Perq Intrdscl Electrothrm Annulop… | 7/12/2021 | 22526 | $2,605.78 |
| 795233-02 | C.V. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 7/12/2021 | A4649 | $50.00 |
| 795233-02 | C.V. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise… | 7/12/2021 | L8699 | $1,495.00 |
| 795233-02 | C.V. | Fifth Avenue Surgery Center LLC | Prq Impltj Nstim Electrode Array … | 12/8/2021 | 63650 | $18,661.93 |
| 795098-02 | M.W. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 1/15/2018 | 1991 | $972.36 |
| 795098-02 | M.W. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 1/15/2018 | 1991 | $162.06 |
| 795098-02 | M.W. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/15/2018 | 62321 | $1,266.65 |
| 795098-02 | M.W. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/15/2018 | 62321 | $1,266.65 |
| 795098-02 | M.W. | East Tremont Medical Center | Anes Dx/Ther Nrv Blk/Njx Oth/Thn … | 1/29/2018 | 1991 | $972.36 |
| 795098-02 | M.W. | East Tremont Medical Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/29/2018 | 62321 | $1,266.65 |
| 795098-02 | M.W. | East Tremont Medical Center | Njx Anes&/Strd W/Img Tfrml Edrl L… | 1/29/2018 | 64483 | $1,266.65 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 4/18/2018 | 22505 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 4/18/2018 | 22505 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 4/18/2018 | 22505 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 4/18/2018 | 23700 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/18/2018 | 27198 | $418.78 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/18/2018 | 27198 | $418.78 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 4/18/2018 | 27275 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 4/18/2018 | 27275 | $1,577.52 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 4/19/2018 | 22505 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 4/19/2018 | 22505 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 4/19/2018 | 22505 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 4/19/2018 | 23700 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/19/2018 | 27198 | $418.78 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/19/2018 | 27198 | $418.78 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 4/19/2018 | 27275 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 4/19/2018 | 27275 | $1,577.52 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 4/20/2018 | 22505 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 4/20/2018 | 22505 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Spine Requiring Anes… | 4/20/2018 | 22505 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manj W/Anes Shoulder Joint W/Fixa… | 4/20/2018 | 23700 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/20/2018 | 27198 | $418.78 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Clsd Tx Pelvic Ring Fx W/Manipula… | 4/20/2018 | 27198 | $418.78 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 4/20/2018 | 27275 | $748.08 |
| 795098-02 | M.W. | All City Family Healthcare Center, Inc. | Manipulation Hip Joint General An… | 4/20/2018 | 27275 | $1,577.52 |
| 676214-02 | L.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/31/2018 | 29821 | $1,472.45 |
| 676214-02 | L.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/31/2018 | 29823 | $3,026.24 |
| 676214-02 | L.A. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 5/31/2018 | 29825 | $1,472.45 |
| 676214-02 | L.A. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/31/2018 | 64415 | $829.30 |
| 676214-02 | L.A. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/31/2018 | 76942 | $341.96 |
| 676214-02 | L.A. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 8/8/2018 | 20553 | $236.69 |
| 676214-02 | L.A. | New York Surgery Center of Queens | Njx Dx/Ther Intrlmnr Crv/Thr… | 8/8/2018 | 62321 | $829.30 |
| 676214-02 | L.A. | New York Surgery Center of Queens | Epidurograpy Rs&I… | 8/8/2018 | 72275 | $572.53 |
| 676214-02 | L.A. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 2/4/2019 | 20553 | $236.69 |
| 676214-02 | L.A. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 2/4/2019 | 62321 | $829.30 |
| 676214-02 | L.A. | New York Surgery Center of Queens | Epidurograpy Rs&I… | 2/4/2019 | 72275 | $572.53 |
| 676214-02 | L.A. | New York Surgery Center of Queens | Injection Single/Mlt Trigger Poin… | 8/12/2019 | 20553 | $236.69 |
| 676214-02 | L.A. | New York Surgery Center of Queens | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/12/2019 | 62321 | $976.38 |
| 676214-02 | L.A. | New York Surgery Center of Queens | Epidurograpy Rs&I… | 8/12/2019 | 72275 | $572.53 |
| 792362-06 | J.R. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 1/15/2018 | 62321 | $829.30 |
| 792362-06 | J.R. | Island Ambulatory Surgery Center | Epidurograpy Rs&I… | 1/15/2018 | 72275 | $572.52 |

Exhibit 4

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Claims Where Covered Persons Purportedly Underwent Fraudulent Services at a Surgicore ASC and Non-Network ASC**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 792362-06 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Synovec… | 2/19/2018 | 29821 | $1,472.45 |
| 792362-06 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/19/2018 | 29822 | $1,472.45 |
| 792362-06 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder Surg Debride… | 2/19/2018 | 29823 | $3,026.24 |
| 792362-06 | J.R. | All City Family Healthcare Center, Inc. | Arthroscopy Shoulder W/Coracoacrm… | 2/19/2018 | 29826 | $1,472.45 |
| 792362-06 | J.R. | All City Family Healthcare Center, Inc. | Single Nerve Block Injection Arm … | 2/19/2018 | 64415 | $829.30 |
| 792362-06 | J.R. | All City Family Healthcare Center, Inc. | Us Guidance Needle Placement Img … | 2/19/2018 | 76942 | $341.96 |
| 671529-02 | J.E. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy Knee Synovectomy 2/>C… | 10/22/2023 | 29876 | $3,026.24 |
| 671529-02 | J.E. | Bronx SC LLC d/b/a Empire State ASC | Arthrs Kne Surg W/Meniscectomy Me… | 10/22/2023 | 29881 | $3,026.24 |
| 671529-02 | J.E. | Crotona Parkway ASC LLC | Injection Single/Mlt Trigger Poin… | 10/11/2023 | 20553 | $279.23 |
| 671529-02 | J.E. | Crotona Parkway ASC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 10/11/2023 | 62323 | $980.10 |
| 665803-02 | S.S. | Island Ambulatory Surgery Center | Arthrocentesis Aspir&/Inj Major J… | 8/3/2018 | 20610 | $277.37 |
| 665803-02 | S.S. | Island Ambulatory Surgery Center | Njx Dx/Ther Sbst Intrlmnr Crv/Thr… | 8/3/2018 | 62321 | $829.30 |
| 665803-02 | S.S. | Island Ambulatory Surgery Center | Perc Lamino-/Laminectomy Image Gu… | 4/3/2019 | 0274T | $5,292.93 |
| 665803-02 | S.S. | Surgicore of Jersey City LLC | Tenodesis Long Tendon Biceps… | 5/31/2019 | 23430 | $3,760.88 |
| 665803-02 | S.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Synovec… | 5/31/2019 | 29821 | $1,472.45 |
| 665803-02 | S.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Surg Debride… | 5/31/2019 | 29823 | $1,472.45 |
| 665803-02 | S.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder Ahesiolysis … | 5/31/2019 | 29825 | $1,472.45 |
| 665803-02 | S.S. | Surgicore of Jersey City LLC | Arthroscopy Shoulder W/Coracoacrm… | 5/31/2019 | 29826 | $1,472.45 |
| 665803-02 | S.S. | Surgicore of Jersey City LLC | Single Nerve Block Injection Arm … | 5/31/2019 | 64415 | $979.78 |
| 665803-02 | S.S. | Surgicore of Jersey City LLC | Us Guidance Needle Placement Img … | 5/31/2019 | 76942 | $341.96 |
| 783575-03 | A.R. | EMUSC LLC | Anes Dx/Ther Nerve Block/Injectio… | 2/13/2018 | 1992 | $610.00 |
| 783575-03 | A.R. | EMUSC LLC | Injection, Single (Not Via Indwel… | 2/13/2018 | 62311 | $828.93 |
| 783575-03 | A.R. | EMUSC LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 2/13/2018 | 62323 | $828.93 |
| 783575-03 | A.R. | EMUSC LLC | Epidurograpy Rs&I… | 2/13/2018 | 72275 | $326.76 |
| 783575-03 | A.R. | EMUSC LLC | Epidurograpy Rs&I… | 2/13/2018 | 72275 | $326.76 |
| 783575-03 | A.R. | EMUSC LLC | Fluoroscopic Guidance Needle Plac… | 2/13/2018 | 77002 | $326.76 |
| 783575-03 | A.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 4/16/2018 | 62323 | $829.30 |
| 783575-03 | A.R. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 4/16/2018 | 72275 | $572.53 |
| 783575-03 | A.R. | All City Family Healthcare Center, Inc. | Fluor Needle/Cath Spine/Paraspina… | 4/16/2018 | 77003 | $286.26 |
| 783575-03 | A.R. | All City Family Healthcare Center, Inc. | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sa… | 5/7/2018 | 62323 | $829.30 |
| 783575-03 | A.R. | All City Family Healthcare Center, Inc. | Epidurograpy Rs&I… | 5/7/2018 | 72275 | $572.53 |
| 783575-03 | A.R. | All City Family Healthcare Center, Inc. | Fluor Needle/Cath Spine/Paraspina… | 5/7/2018 | 77003 | $286.26 |

Exhibit 4

# EXHIBIT "5"

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Who Purportedly Underwent Arthroscopic Surgeries and/ or Interventional Pain Management Procedures Despite Injuries Not Being Causally Related to Purported Automobile Collision**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia |
|---|---|---|---|---|---|---|---|
| 1122260-03 | A.G. | 10/27/2022 | 12/22/2022 | X | X | | X |
| 1119743-03 | K.M. | 9/22/2022 | 1/3/2023 | X | X | X | X |
| 1119150-01 | J.F. | 8/27/2022 | 11/29/2022 | X | X | | X |
| 1118141-01 | J.H. | 8/17/2022 | 10/6/2022 | X | X | | X |
| 1118292-02 | L.B. | 8/16/2022 | 11/23/2022 | X | X | X | X |
| 1118292-01 | G.B. | 8/16/2022 | 11/16/2022 | | X | X | X |
| 1118280-04 | E.V. | 8/6/2022 | 12/21/2022 | | X | | X |
| 1117516-04 | G.R. | 8/5/2022 | 11/21/2022 | | X | X | X |
| 1117516-03 | J.M. | 8/5/2022 | 11/19/2022 | X | X | | X |
| 1117561-01 | R.W. | 7/28/2022 | 12/8/2022 | X | X | | X |
| 1116458-02 | T.M. | 7/23/2022 | 9/9/2022 | | X | | X |
| 1116657-02 | J.P. | 7/20/2022 | 9/12/2022 | | X | X | X |
| 1116657-01 | E.P. | 7/20/2022 | 10/23/2022 | | X | X | X |
| 1116460-02 | L.S. | 7/20/2022 | 10/3/2022 | X | X | | X |
| 1116903-03 | K.S. | 7/9/2022 | 9/12/2022 | X | X | | X |
| 1116789-01 | J.L. | 7/8/2022 | 9/1/2022 | | X | | X |
| 1116090-05 | B.H. | 7/7/2022 | 8/25/2022 | X | X | | X |
| 1115639-04 | W.S. | 6/18/2022 | 11/20/2022 | X | X | | X |
| 1115188-03 | L.S. | 6/18/2022 | 8/18/2022 | X | X | X | X |
| 1114963-01 | F.P. | 6/12/2022 | 10/19/2022 | X | X | | X |
| 1115556-01 | S.C. | 6/11/2022 | 7/31/2022 | X | X | | X |
| 1114999-01 | H.D. | 6/7/2022 | 10/20/2022 | | X | X | X |
| 1113727-03 | E.R. | 5/20/2022 | 9/19/2022 | X | X | | X |
| 1114179-02 | I.I. | 5/19/2022 | 8/15/2022 | X | X | | X |
| 1114903-02 | S.C. | 5/18/2022 | 10/3/2022 | X | X | | X |
| 1113404-02 | C.C. | 5/17/2022 | 9/22/2022 | X | X | X | X |
| 1113717-04 | H.A. | 5/13/2022 | 1/25/2023 | X | X | | X |
| 1113019-01 | J.P. | 5/3/2022 | 7/23/2022 | X | X | | X |
| 1113232-01 | R.M. | 4/24/2022 | 8/3/2022 | | X | X | X |
| 1112109-01 | L.N. | 4/21/2022 | 7/30/2022 | X | X | X | X |
| 1112526-02 | T.W. | 4/10/2022 | 11/30/2022 | X | | | X |
| 1111984-01 | R.D. | 4/8/2022 | 6/14/2022 | X | X | X | X |
| 1112486-02 | A.D. | 3/30/2022 | 5/24/2022 | X | X | X | X |
| 1111377-02 | C.B. | 3/27/2022 | 5/26/2022 | X | X | X | X |
| 1111207-01 | S.R. | 3/27/2022 | 6/28/2022 | X | X | X | X |
| 1111339-01 | L.M. | 3/26/2022 | 7/16/2022 | X | X | X | X |
| 1110778-01 | H.M. | 3/21/2022 | 7/6/2022 | X | X | | X |
| 1111304-01 | R.T. | 3/19/2022 | 6/14/2022 | X | X | | X |
| 1110654-01 | A.R. | 3/19/2022 | 6/4/2022 | X | X | X | X |
| 1111135-02 | A.A. | 3/18/2022 | 5/26/2022 | X | X | | X |
| 1111128-01 | M.V. | 3/17/2022 | 5/9/2022 | X | X | | X |
| 1110572-02 | V.H. | 3/14/2022 | 6/4/2022 | X | X | X | X |
| 1110432-02 | J.R. | 3/14/2022 | 7/14/2022 | X | X | | X |
| 1110913-02 | A.C. | 3/11/2022 | 12/5/2022 | X | X | | X |
| 1110913-01 | M.J. | 3/11/2022 | 10/18/2022 | X | X | | X |
| 1110450-02 | A.D. | 3/9/2022 | 6/9/2022 | X | X | | X |
| 1109479-02 | D.J. | 2/19/2022 | 8/28/2022 | | X | X | X |
| 1109479-01 | J.F. | 2/19/2022 | 7/14/2022 | X | X | | X |
| 1110111-03 | J.T. | 2/17/2022 | 12/3/2022 | X | X | X | X |
| 1109640-04 | S.F. | 2/10/2022 | 4/24/2022 | | X | X | X |
| 1109640-03 | M.W. | 2/10/2022 | 5/1/2022 | | X | | X |
| 1109425-02 | D.S. | 2/9/2022 | 9/20/2022 | X | X | | X |
| 1109140-02 | S.B. | 2/6/2022 | 6/15/2022 | X | X | | X |
| 1108752-02 | M.B. | 1/29/2022 | 6/28/2022 | X | X | X | X |
| 1109882-02 | A.M. | 1/26/2022 | 4/28/2022 | X | X | X | X |
| 1109494-01 | F.R. | 1/22/2022 | 3/16/2022 | | X | | X |
| 1108340-02 | O.F. | 1/22/2022 | 7/12/2023 | | X | X | X |
| 1107977-03 | G.B. | 1/12/2022 | 8/20/2022 | X | X | X | X |
| 1108155-01 | Y.W. | 1/11/2022 | 4/15/2022 | | X | X | X |
| 1108920-02 | E.V. | 1/10/2022 | 4/18/2022 | X | X | | X |
| 1108920-01 | S.V. | 1/10/2022 | 3/23/2022 | X | X | X | X |
| 1108712-02 | J.L. | 1/6/2022 | 12/8/2022 | X | X | X | X |
| 1108510-03 | Y.B. | 1/6/2022 | 4/22/2022 | X | X | | X |
| 1108444-02 | D.H. | 1/5/2022 | 5/27/2022 | X | X | | X |
| 1108343-04 | B.O. | 1/3/2022 | 3/25/2022 | X | X | | X |
| 1107243-02 | M.D. | 12/17/2021 | 6/5/2022 | X | X | | X |
| 1107915-01 | C.G. | 12/16/2021 | 8/25/2022 | X | X | | X |
| 1106813-02 | R.C. | 12/15/2021 | 4/14/2022 | | X | X | X |

Exhibit 5

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Who Purportedly Underwent Arthroscopic Surgeries and/ or Interventional Pain Management Procedures Despite Injuries Not Being Causally Related to Purported Automobile Collision**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia |
|---|---|---|---|---|---|---|---|
| 1106813-01 | L.B. | 12/15/2021 | 3/21/2022 | | X | X | X |
| 1107501-02 | K.A. | 12/13/2021 | 8/19/2022 | X | X | | X |
| 1107356-01 | E.V. | 12/4/2021 | 3/29/2022 | X | X | | X |
| 1107615-01 | M.P. | 12/2/2021 | 2/22/2022 | X | X | X | X |
| 1106162-02 | Y.L. | 11/30/2021 | 9/30/2022 | | X | X | X |
| 1105961-02 | A.R. | 11/25/2021 | 12/17/2021 | X | X | X | X |
| 1105872-02 | I.S. | 11/19/2021 | 3/25/2022 | X | X | | X |
| 1105751-01 | E.P. | 11/19/2021 | 1/30/2022 | X | X | | X |
| 1106524-01 | J.H. | 11/18/2021 | 1/9/2022 | X | X | X | X |
| 1106233-02 | C.M. | 11/12/2021 | 2/19/2022 | X | X | | X |
| 1106128-07 | A.A. | 11/9/2021 | 1/31/2022 | X | X | | X |
| 1106128-01 | T.A. | 11/9/2021 | 12/12/2021 | X | X | X | X |
| 1105535-01 | J.A. | 11/8/2021 | 1/25/2022 | X | X | | X |
| 1105285-10 | M.C. | 11/6/2021 | 5/26/2022 | | X | X | X |
| 1106424-01 | M.W. | 11/3/2021 | 2/23/2022 | X | X | X | X |
| 1104806-01 | D.C. | 11/1/2021 | 5/19/2022 | X | X | | X |
| 1105519-01 | J.M. | 10/27/2021 | 7/8/2022 | X | X | | X |
| 1104159-02 | G.P. | 10/19/2021 | 2/11/2022 | | X | | X |
| 1105004-02 | G.C. | 10/17/2021 | 2/7/2022 | X | X | X | X |
| 1103997-03 | J.V. | 10/12/2021 | 12/29/2021 | | X | X | X |
| 1103997-02 | D.D. | 10/12/2021 | 12/21/2021 | X | X | | X |
| 1104602-02 | L.E. | 10/5/2021 | 2/21/2022 | X | X | X | X |
| 1104088-02 | B.R. | 9/24/2021 | 11/24/2021 | X | X | | X |
| 1103353-02 | D.N. | 9/20/2021 | 11/29/2021 | X | | | X |
| 1102873-01 | S.M. | 9/18/2021 | 3/2/2022 | | X | X | X |
| 1103022-02 | R.D. | 9/17/2021 | 3/12/2022 | X | X | | X |
| 1103304-02 | G.T. | 9/6/2021 | 3/20/2022 | X | X | | X |
| 1102876-02 | J.J. | 8/27/2021 | 1/28/2022 | X | X | | X |
| 1102089-01 | A.D. | 8/25/2021 | 3/10/2022 | X | X | | X |
| 1101872-02 | W.G. | 8/17/2021 | 12/3/2021 | X | X | | X |
| 1101632-01 | F.A. | 8/12/2021 | 12/5/2021 | | X | X | X |
| 1101534-08 | J.L. | 8/2/2021 | 10/5/2021 | X | X | | X |
| 1100952-01 | M.P. | 8/1/2021 | 10/9/2021 | X | X | | |
| 1101257-01 | F.B. | 7/21/2021 | 1/23/2022 | X | X | | X |
| 1101107-02 | L.B. | 7/14/2021 | 10/28/2021 | | X | | X |
| 1101107-01 | C.L. | 7/14/2021 | 12/20/2021 | X | X | X | X |
| 1101045-02 | V.F. | 7/11/2021 | 10/28/2022 | X | X | | X |
| 1100817-01 | W.R. | 7/11/2021 | 10/9/2021 | X | X | | X |
| 1100447-02 | R.G. | 7/3/2021 | 9/12/2021 | X | | | X |
| 1099821-03 | D.G. | 7/1/2021 | 12/2/2021 | X | | | X |
| 1099855-02 | J.P. | 6/30/2021 | 10/24/2021 | | X | | X |
| 1099637-01 | D.W. | 6/28/2021 | 8/1/2021 | X | X | X | X |
| 1099805-02 | J.G. | 6/22/2021 | 2/16/2022 | | X | | X |
| 1099921-04 | T.Y. | 6/14/2021 | 8/28/2021 | X | X | | X |
| 1099687-02 | J.J. | 6/11/2021 | 9/3/2021 | | X | X | X |
| 1099324-01 | G.G. | 6/11/2021 | 7/18/2021 | X | X | | X |
| 1099125-02 | N.J. | 6/10/2021 | 7/26/2021 | X | X | X | X |
| 1098577-02 | C.A. | 6/5/2021 | 8/13/2021 | | X | X | X |
| 1098874-02 | J.A. | 6/2/2021 | 7/30/2021 | X | X | X | X |
| 1099986-02 | E.R. | 5/30/2021 | 10/20/2021 | X | X | X | X |
| 1098229-01 | E.J. | 5/27/2021 | 8/27/2021 | | X | X | X |
| 1098969-01 | S.R. | 5/26/2021 | 8/21/2021 | | X | | X |
| 1098358-01 | O.C. | 5/25/2021 | 10/27/2021 | | X | X | X |
| 1098393-02 | R.L. | 5/22/2021 | 9/11/2021 | X | X | | X |
| 1098393-01 | T.L. | 5/22/2021 | 1/21/2022 | X | X | | X |
| 1098035-01 | I.M. | 5/19/2021 | 8/11/2021 | X | X | | X |
| 1097977-01 | B.A. | 5/19/2021 | 10/15/2021 | X | X | | X |
| 1098760-01 | C.S. | 5/17/2021 | 6/27/2021 | X | X | X | X |
| 1097837-02 | R.O. | 5/15/2021 | 9/15/2021 | | X | X | X |
| 1098541-01 | L.S. | 5/12/2021 | 8/10/2021 | X | X | | X |
| 1098106-03 | C.W. | 5/12/2021 | 11/7/2021 | | X | X | X |
| 1097540-07 | L.C. | 5/3/2021 | 7/26/2021 | X | X | | X |
| 1097540-02 | R.C. | 5/3/2021 | 8/23/2021 | X | X | | X |
| 1098464-02 | U.V. | 5/2/2021 | 10/15/2021 | X | X | X | X |
| 1097300-02 | V.D. | 5/2/2021 | 9/27/2021 | | X | | X |
| 1097990-01 | D.T. | 4/29/2021 | 8/19/2021 | X | | | X |
| 1096770-01 | M.P. | 4/24/2021 | 7/27/2021 | X | X | | X |
| 1096992-02 | J.G. | 4/22/2021 | 6/27/2021 | X | X | | X |

Exhibit 5

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Who Purportedly Underwent Arthroscopic Surgeries and/ or Interventional Pain Management Procedures Despite Injuries Not Being Causally Related to Purported Automobile Collision**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia |
|---|---|---|---|---|---|---|---|
| 1096959-01 | I.B. | 4/16/2021 | 6/20/2021 | X | X | | X |
| 1096685-02 | S.H. | 4/15/2021 | 10/3/2022 | | X | | X |
| 1096543-01 | E.J. | 4/12/2021 | 2/2/2022 | X | X | | X |
| 1096477-03 | T.B. | 4/6/2021 | 9/17/2021 | | X | X | X |
| 1096330-01 | T.S. | 4/6/2021 | 4/29/2022 | | X | X | X |
| 1096209-02 | A.R. | 4/3/2021 | 6/3/2021 | X | X | X | X |
| 1095706-01 | F.C. | 3/27/2021 | 6/29/2023 | | X | | X |
| 1095379-01 | C.S. | 3/22/2021 | 10/26/2021 | | X | X | X |
| 1095487-03 | L.M. | 3/18/2021 | 5/21/2021 | X | X | | X |
| 1096383-02 | K.V. | 3/17/2021 | 6/11/2021 | X | X | | X |
| 1095431-01 | R.M. | 3/17/2021 | 7/23/2021 | X | X | | X |
| 1095556-04 | K.F. | 3/11/2021 | 5/3/2021 | X | X | | X |
| 1095015-02 | T.B. | 3/8/2021 | 8/16/2021 | | X | X | X |
| 1096069-02 | K.F. | 3/7/2021 | 11/15/2021 | X | X | | X |
| 1094993-04 | L.M. | 3/5/2021 | 4/10/2021 | X | X | | X |
| 1095155-03 | J.N. | 3/2/2021 | 5/23/2021 | X | X | | X |
| 1094755-01 | J.C. | 2/26/2021 | 7/16/2021 | X | X | | X |
| 1094696-02 | K.D. | 2/22/2021 | 7/10/2021 | | X | X | X |
| 1094898-01 | M.M. | 2/16/2021 | 8/5/2021 | X | X | | X |
| 1094699-05 | M.N. | 2/13/2021 | 8/21/2021 | X | X | | X |
| 1094315-05 | J.W. | 2/8/2021 | 3/14/2021 | X | X | | X |
| 1094291-01 | C.P. | 2/7/2021 | 6/4/2021 | X | X | | X |
| 1094524-02 | M.L. | 2/5/2021 | 5/2/2021 | | X | X | X |
| 1094524-01 | E.L. | 2/5/2021 | 5/2/2021 | | X | X | X |
| 1094622-01 | S.S. | 2/4/2021 | 11/20/2022 | | X | | |
| 1094795-01 | F.A. | 2/3/2021 | 5/6/2021 | | X | | X |
| 1093656-02 | J.R. | 2/2/2021 | 3/25/2021 | X | X | | |
| 1093791-01 | S.P. | 2/1/2021 | 4/19/2021 | X | X | | X |
| 1093720-01 | S.B. | 1/26/2021 | 8/3/2021 | X | X | | X |
| 1093509-02 | E.L. | 1/21/2021 | 5/21/2021 | X | X | | X |
| 1093292-01 | K.A. | 1/10/2021 | 5/2/2021 | X | X | | X |
| 1093367-01 | D.A. | 1/7/2021 | 4/3/2021 | X | X | X | X |
| 1093122-01 | S.S. | 1/7/2021 | 4/11/2021 | X | X | | X |
| 1093069-01 | A.P. | 1/3/2021 | 5/20/2021 | X | X | X | X |
| 1092489-01 | M.L. | 1/2/2021 | 4/19/2021 | X | X | | X |
| 1092643-01 | M.R. | 1/1/2021 | 3/16/2021 | X | X | X | X |
| 1092209-02 | S.F. | 12/17/2020 | 5/11/2021 | X | X | | X |
| 1092121-01 | F.F. | 12/7/2020 | 4/30/2021 | X | X | X | X |
| 1091975-01 | E.P. | 11/28/2020 | 7/30/2021 | X | X | | X |
| 1091173-01 | A.M. | 11/28/2020 | 2/22/2021 | X | X | X | X |
| 1092077-02 | A.M. | 11/25/2020 | 3/1/2021 | X | X | X | X |
| 1091346-01 | B.K. | 11/25/2020 | 2/8/2021 | X | X | | X |
| 1091894-02 | S.H. | 11/23/2020 | 3/5/2021 | X | X | | X |
| 1091406-01 | A.Q. | 11/19/2020 | 4/6/2021 | X | X | X | X |
| 1091037-03 | R.B. | 11/12/2020 | 3/23/2021 | X | X | X | X |
| 1091037-01 | S.N. | 11/12/2020 | 7/31/2021 | X | X | | X |
| 1091010-05 | C.M. | 11/12/2020 | 11/10/2021 | X | X | | X |
| 1092375-02 | A.P. | 11/11/2020 | 4/2/2021 | X | X | X | X |
| 1090665-02 | K.D. | 11/10/2020 | 12/13/2020 | X | X | X | X |
| 1090841-01 | F.O. | 11/5/2020 | 5/14/2021 | X | X | X | X |
| 1091174-02 | K.R. | 11/3/2020 | 2/3/2021 | X | X | | X |
| 1090347-04 | A.M. | 11/3/2020 | 1/23/2021 | X | X | | X |
| 1090347-02 | A.R. | 11/3/2020 | 1/23/2021 | X | X | | X |
| 1090287-01 | S.M. | 10/30/2020 | 3/18/2021 | X | X | | X |
| 1090367-01 | M.S. | 10/29/2020 | 1/8/2021 | X | X | | X |
| 1089563-02 | Y.C. | 10/20/2020 | 8/6/2021 | X | X | | X |
| 1090430-01 | W.A. | 10/18/2020 | 3/3/2021 | X | X | | X |
| 1090061-02 | A.G. | 10/12/2020 | 12/23/2020 | X | X | | X |
| 1089543-04 | S.R. | 10/5/2020 | 1/24/2022 | | X | X | X |
| 1089158-03 | W.E. | 10/5/2020 | 12/15/2020 | X | X | | X |
| 1088976-01 | S.A. | 9/29/2020 | 12/22/2020 | X | X | X | X |
| 1088621-03 | C.S. | 9/10/2020 | 10/21/2020 | X | X | X | X |
| 1088621-01 | W.G. | 9/10/2020 | 12/13/2020 | X | X | | X |
| 1087721-01 | L.E. | 8/31/2020 | 10/26/2021 | X | X | | X |
| 1088111-01 | J.C. | 8/28/2020 | 11/7/2020 | | X | | X |
| 1087445-01 | A.B. | 8/21/2020 | 11/5/2020 | | X | | X |
| 1087420-02 | A.B. | 8/14/2020 | 8/19/2021 | X | X | | X |
| 1087260-02 | S.C. | 8/10/2020 | 11/10/2020 | X | X | | X |

Exhibit 5

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Who Purportedly Underwent Arthroscopic Surgeries and/ or Interventional Pain Management Procedures Despite Injuries Not Being Causally Related to Purported Automobile Collision**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia |
|---|---|---|---|---|---|---|---|
| 1087618-02 | J.M. | 8/9/2020 | 9/25/2020 | X | X | X | X |
| 1087564-02 | A.P. | 8/9/2020 | 4/11/2021 | X | X | | X |
| 1088528-02 | F.F. | 8/8/2020 | 12/7/2020 | X | | | |
| 1086669-02 | S.H. | 8/4/2020 | 11/17/2020 | X | X | | X |
| 1086993-03 | E.Y. | 8/3/2020 | 11/8/2020 | X | X | | |
| 1086993-02 | M.R. | 8/3/2020 | 9/10/2020 | X | | | X |
| 1086540-01 | I.P. | 8/2/2020 | 10/27/2021 | X | X | | X |
| 1086973-01 | B.D. | 7/31/2020 | 11/6/2020 | | X | X | X |
| 1086810-01 | F.L. | 7/31/2020 | 3/9/2021 | X | X | | |
| 1087056-02 | D.C. | 7/28/2020 | 9/9/2020 | | X | | X |
| 1087044-02 | F.B. | 7/20/2020 | 9/13/2020 | X | X | | X |
| 1085582-02 | R.A. | 7/6/2020 | 10/2/2020 | X | X | X | X |
| 1085901-02 | A.M. | 7/5/2020 | 10/7/2020 | X | X | X | X |
| 1085042-01 | Y.R. | 6/25/2020 | 10/31/2020 | | X | | X |
| 1085172-01 | E.P. | 6/24/2020 | 8/6/2020 | X | X | X | X |
| 1085037-01 | C.P. | 6/23/2020 | 8/6/2020 | X | X | | X |
| 1085204-01 | A.A. | 6/22/2020 | 9/17/2020 | | X | X | X |
| 1085052-01 | I.K. | 6/18/2020 | 4/15/2021 | X | X | | X |
| 1085003-02 | L.F. | 6/18/2020 | 12/3/2020 | X | X | | |
| 1085720-02 | K.W. | 6/17/2020 | 11/13/2020 | | X | | |
| 1085337-02 | L.D. | 6/16/2020 | 4/13/2021 | X | X | | X |
| 1084874-01 | P.Z. | 6/16/2020 | 10/23/2020 | | X | | X |
| 1085397-02 | J.M. | 6/11/2020 | 11/7/2020 | | X | | X |
| 1085022-02 | W.R. | 6/8/2020 | 10/2/2020 | X | X | X | X |
| 1084810-02 | C.G. | 6/8/2020 | 9/27/2020 | | X | X | X |
| 1084807-02 | S.D. | 6/8/2020 | 7/16/2020 | X | X | | X |
| 1084539-01 | E.L. | 6/4/2020 | 9/15/2020 | X | X | | X |
| 1084565-03 | A.C. | 5/31/2020 | 7/19/2020 | X | X | | X |
| 1084476-02 | A.C. | 5/29/2020 | 6/25/2021 | X | X | | X |
| 1084656-01 | A.H. | 5/28/2020 | 8/19/2020 | X | X | | X |
| 1083977-01 | R.C. | 5/13/2020 | 9/17/2020 | | X | | X |
| 1084000-01 | A.N. | 5/9/2020 | 8/31/2020 | | X | | X |
| 1083935-03 | M.C. | 5/3/2020 | 3/9/2021 | | X | | X |
| 1083502-01 | J.G. | 4/22/2020 | 7/25/2020 | X | X | | X |
| 1083478-02 | S.A. | 4/13/2020 | 6/22/2020 | X | X | | X |
| 1083343-01 | A.S. | 4/6/2020 | 4/23/2021 | X | X | | X |
| 1083389-01 | L.L. | 3/24/2020 | 7/1/2020 | X | X | | X |
| 1083183-02 | C.I. | 3/11/2020 | 8/5/2020 | X | X | | X |
| 1082253-02 | K.L. | 3/11/2020 | 8/19/2020 | X | X | | X |
| 1082072-01 | B.J. | 3/8/2020 | 12/22/2020 | X | X | | X |
| 1081815-02 | J.R. | 3/3/2020 | 8/7/2020 | X | X | | X |
| 1081185-02 | A.H. | 2/27/2020 | 5/21/2020 | X | X | | X |
| 1081185-01 | F.M. | 2/27/2020 | 5/21/2020 | X | X | | X |
| 1081015-03 | J.R. | 2/19/2020 | 8/16/2020 | X | X | | X |
| 1081345-03 | H.M. | 2/17/2020 | 3/18/2021 | X | X | | X |
| 1081345-02 | G.M. | 2/17/2020 | 3/18/2021 | X | X | | X |
| 1079659-02 | S.T. | 2/8/2020 | 10/15/2020 | X | X | | X |
| 1079736-01 | R.M. | 2/7/2020 | 1/18/2021 | X | X | | X |
| 1080613-04 | A.L. | 2/6/2020 | 1/20/2021 | X | X | | X |
| 1079681-01 | S.F. | 1/30/2020 | 7/15/2020 | X | X | X | X |
| 1079345-02 | T.W. | 1/30/2020 | 8/19/2020 | X | X | | X |
| 1079031-01 | B.S. | 1/21/2020 | 10/13/2020 | X | X | | X |
| 1078111-01 | F.P. | 1/13/2020 | 3/17/2020 | X | X | | X |
| 1078211-02 | T.M. | 1/11/2020 | 2/24/2020 | X | X | | X |
| 1078022-02 | J.R. | 1/10/2020 | 7/22/2020 | | X | | X |
| 1077803-04 | V.J. | 1/6/2020 | 3/5/2020 | X | X | | X |
| 1077803-03 | E.M. | 1/6/2020 | 2/18/2020 | X | X | | X |
| 1077707-01 | K.F. | 12/28/2019 | 3/17/2020 | X | X | X | X |
| 1077130-02 | S.R. | 12/27/2019 | 2/22/2020 | X | X | | X |
| 1077130-01 | P.G. | 12/27/2019 | 12/29/2020 | X | X | | X |
| 1078716-01 | M.J. | 12/25/2019 | 3/3/2020 | | X | X | X |
| 1076224-04 | L.A. | 12/25/2019 | 4/2/2021 | X | X | X | X |
| 1076568-02 | Y.R. | 12/20/2019 | 3/6/2020 | X | X | | X |
| 1077879-01 | R.P. | 12/19/2019 | 10/5/2020 | X | X | | X |
| 1075951-02 | S.T. | 12/19/2019 | 7/13/2021 | X | X | | X |
| 1077685-01 | A.B. | 12/18/2019 | 3/15/2021 | X | X | | X |
| 1076082-01 | V.C. | 12/18/2019 | 2/10/2020 | X | X | | X |
| 1075442-04 | D.M. | 12/15/2019 | 1/28/2020 | X | X | | X |

Exhibit 5

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Who Purportedly Underwent Arthroscopic Surgeries and/ or Interventional Pain Management Procedures Despite Injuries Not Being Causally Related to Purported Automobile Collision**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia |
|---|---|---|---|---|---|---|---|
| 1075624-01 | J.G. | 12/10/2019 | 2/24/2020 | X | X | | X |
| 1075235-02 | O.G. | 12/8/2019 | 12/21/2020 | X | X | | X |
| 1076314-01 | P.A. | 12/7/2019 | 9/12/2021 | X | X | | X |
| 1075534-01 | S.M. | 12/4/2019 | 3/8/2020 | | X | | X |
| 1074515-01 | E.F. | 11/27/2019 | 3/2/2020 | X | X | | X |
| 1074585-01 | C.D. | 11/25/2019 | 11/8/2020 | X | X | X | X |
| 1074583-02 | Y.T. | 11/23/2019 | 2/4/2020 | X | X | | X |
| 1074602-03 | G.L. | 11/22/2019 | 8/19/2020 | X | X | X | X |
| 1075251-01 | R.R. | 11/21/2019 | 2/6/2020 | X | X | | X |
| 1075017-01 | D.R. | 11/21/2019 | 10/21/2020 | | | X | X |
| 1073920-01 | E.S. | 11/15/2019 | 2/6/2020 | X | X | | X |
| 1073797-02 | M.G. | 11/15/2019 | 1/23/2020 | X | X | | X |
| 1074329-02 | S.R. | 11/14/2019 | 6/30/2020 | X | X | | X |
| 1074617-01 | I.H. | 11/13/2019 | 11/9/2020 | X | X | | X |
| 1074099-04 | E.K. | 11/11/2019 | 1/30/2020 | X | X | | X |
| 1073573-01 | J.G. | 11/5/2019 | 11/8/2020 | X | X | X | X |
| 1072808-01 | H.M. | 11/4/2019 | 8/24/2020 | X | X | | X |
| 1072767-01 | G.L. | 11/4/2019 | 2/20/2020 | X | X | | X |
| 1073096-01 | M.C. | 11/2/2019 | 2/4/2020 | | X | | X |
| 1073596-01 | A.F. | 11/1/2019 | 3/9/2020 | | X | | X |
| 1073072-04 | L.S. | 10/30/2019 | 2/25/2020 | X | X | | X |
| 1072245-01 | F.R. | 10/30/2019 | 3/13/2020 | X | X | | X |
| 1072166-02 | C.A. | 10/28/2019 | 1/20/2020 | | | | X |
| 1072166-01 | K.S. | 10/28/2019 | 1/20/2020 | | X | | X |
| 1072847-03 | Y.S. | 10/26/2019 | 1/17/2020 | X | X | | X |
| 1072847-02 | J.R. | 10/26/2019 | 2/2/2020 | X | | | X |
| 1072847-01 | A.G. | 10/26/2019 | 1/17/2020 | X | X | | X |
| 1071231-01 | J.Q. | 10/20/2019 | 3/10/2020 | X | X | X | X |
| 1071626-02 | S.D. | 10/19/2019 | 1/24/2020 | X | X | | X |
| 1074784-02 | B.G. | 10/16/2019 | 2/12/2020 | X | X | | X |
| 1071748-05 | D.V. | 10/16/2019 | 11/16/2019 | X | X | | X |
| 1071748-01 | A.H. | 10/16/2019 | 8/18/2020 | X | X | | X |
| 1071168-02 | B.N. | 10/16/2019 | 2/4/2020 | | | X | X |
| 1071252-02 | G.R. | 10/12/2019 | 12/19/2019 | X | X | | X |
| 1070780-01 | J.R. | 10/11/2019 | 9/9/2020 | X | X | | X |
| 1070782-01 | F.L. | 10/8/2019 | 1/3/2020 | X | X | | X |
| 1070584-02 | H.J. | 10/3/2019 | 12/12/2019 | X | X | | X |
| 1070193-01 | S.K. | 10/2/2019 | 2/8/2020 | X | X | | X |
| 1068692-01 | J.V. | 9/24/2019 | 12/11/2020 | X | X | | X |
| 1068628-01 | I.K. | 9/24/2019 | 12/6/2019 | X | X | | X |
| 1070415-02 | W.F. | 9/21/2019 | 12/11/2019 | X | X | | X |
| 1069522-01 | D.C. | 9/19/2019 | 7/24/2020 | X | X | X | X |
| 1068964-03 | T.C. | 9/19/2019 | 3/9/2020 | X | X | X | X |
| 1068228-02 | C.M. | 9/16/2019 | 1/8/2020 | X | X | | X |
| 1067982-02 | J.S. | 9/14/2019 | 2/6/2020 | | X | | X |
| 1067739-02 | K.H. | 9/5/2019 | 10/11/2019 | X | | | X |
| 1066344-02 | E.M. | 8/18/2019 | 11/21/2020 | | X | X | X |
| 1066559-03 | C.R. | 8/11/2019 | 10/22/2019 | X | X | X | X |
| 1064985-03 | S.W. | 7/26/2019 | 9/24/2019 | X | X | | X |
| 1064245-02 | M.C. | 7/19/2019 | 11/6/2019 | X | X | | X |
| 1063209-01 | H.B. | 7/12/2019 | 12/11/2019 | X | X | | X |
| 1063030-02 | Y.D. | 7/3/2019 | 10/4/2019 | X | X | | X |
| 1062523-04 | C.C. | 6/30/2019 | 11/20/2019 | X | X | | X |
| 1062720-01 | D.S. | 6/26/2019 | 9/19/2019 | X | X | | X |
| 1061478-02 | C.J. | 6/20/2019 | 8/14/2019 | | | | X |
| 1061478-01 | C.C. | 6/20/2019 | 8/14/2019 | | X | | X |
| 1060916-01 | J.C. | 6/18/2019 | 7/19/2019 | X | X | | X |
| 1062086-01 | E.A. | 6/17/2019 | 11/9/2019 | | X | | X |
| 1060849-01 | M.M. | 6/14/2019 | 8/13/2020 | X | X | | X |
| 1061490-02 | G.W. | 6/13/2019 | 11/6/2019 | X | X | | X |
| 1062096-01 | F.A. | 6/10/2019 | 8/24/2019 | X | X | | X |
| 1061755-01 | A.J. | 6/8/2019 | 8/26/2019 | X | X | | X |
| 1060850-01 | L.L. | 6/7/2019 | 8/27/2019 | | X | | X |
| 1060145-03 | D.M. | 6/5/2019 | 12/5/2019 | X | X | | X |
| 1059994-01 | L.W. | 6/2/2019 | 8/14/2019 | X | X | | X |
| 1059995-01 | A.A. | 5/31/2019 | 9/3/2019 | X | X | | X |
| 1061629-01 | C.K. | 5/29/2019 | 2/16/2021 | X | X | | X |
| 1061573-01 | T.W. | 5/29/2019 | 8/30/2019 | X | X | | X |

Exhibit 5

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Who Purportedly Underwent Arthroscopic Surgeries and/ or Interventional Pain Management Procedures Despite Injuries Not Being Causally Related to Purported Automobile Collision**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia |
|---|---|---|---|---|---|---|---|
| 1059634-02 | C.A. | 5/28/2019 | 8/10/2019 | X | X | | X |
| 1059712-01 | L.N. | 5/24/2019 | 8/26/2019 | X | X | | X |
| 1059175-03 | L.R. | 5/23/2019 | 9/20/2019 | | X | | |
| 1059175-02 | F.R. | 5/23/2019 | 8/7/2019 | | X | | X |
| 1059746-01 | Z.A. | 5/22/2019 | 6/30/2019 | X | X | | X |
| 1059993-02 | S.P. | 5/21/2019 | 9/17/2019 | | X | | X |
| 1059796-01 | Z.J. | 5/20/2019 | 12/4/2020 | | X | X | X |
| 1058923-02 | M.P. | 5/17/2019 | 8/6/2019 | X | X | | X |
| 1060958-02 | A.U. | 5/16/2019 | 9/10/2019 | X | X | | X |
| 1059412-01 | R.M. | 5/11/2019 | 1/28/2020 | X | X | | X |
| 1059309-02 | E.R. | 5/11/2019 | 1/4/2020 | | X | X | X |
| 1057987-01 | A.C. | 5/9/2019 | 2/25/2020 | X | X | | X |
| 1059889-02 | S.A. | 5/7/2019 | 6/18/2020 | X | X | | X |
| 1059889-01 | S.A. | 5/7/2019 | 5/21/2020 | X | X | | X |
| 1057448-03 | C.C. | 5/4/2019 | 1/23/2020 | X | X | | X |
| 1057696-02 | A.A. | 5/2/2019 | 7/8/2019 | X | X | | X |
| 1057240-02 | A.R. | 5/1/2019 | 6/18/2019 | X | X | | X |
| 1057536-02 | J.H. | 4/28/2019 | 7/30/2019 | X | X | X | X |
| 1060467-01 | V.P. | 4/25/2019 | 7/19/2019 | X | X | | X |
| 1056650-01 | J.Y. | 4/24/2019 | 1/28/2020 | | X | | |
| 1057644-02 | C.M. | 4/20/2019 | 6/22/2021 | | X | X | X |
| 1055852-01 | L.O. | 4/8/2019 | 6/11/2022 | X | X | | X |
| 1055401-02 | J.L. | 4/8/2019 | 6/24/2019 | X | X | | X |
| 1056753-02 | A.M. | 4/6/2019 | 5/21/2019 | X | X | | X |
| 1056753-01 | L.K. | 4/6/2019 | 6/4/2019 | X | X | | X |
| 1055339-01 | R.R. | 4/6/2019 | 8/26/2019 | X | X | | X |
| 1054877-03 | J.P. | 4/2/2019 | 9/16/2019 | X | X | | X |
| 1054877-01 | J.R. | 4/2/2019 | 6/18/2019 | X | X | X | X |
| 1054743-01 | A.L. | 4/1/2019 | 9/7/2019 | | X | | X |
| 1056349-02 | S.L. | 3/28/2019 | 6/11/2019 | | X | X | X |
| 1055775-01 | D.I. | 3/25/2019 | 7/16/2019 | X | X | | X |
| 1054882-02 | M.R. | 3/23/2019 | 10/18/2019 | X | X | X | X |
| 1056412-01 | R.R. | 3/22/2019 | 1/8/2020 | X | X | | X |
| 1055096-01 | B.C. | 3/22/2019 | 6/14/2019 | X | X | | X |
| 1054991-02 | R.D. | 3/21/2019 | 7/11/2019 | X | X | | X |
| 1055052-02 | S.R. | 3/16/2019 | 12/23/2019 | | X | | X |
| 1053852-01 | D.S. | 3/15/2019 | 7/3/2019 | X | X | | X |
| 1053477-01 | D.B. | 3/13/2019 | 7/25/2019 | X | X | | X |
| 1052896-02 | C.R. | 3/9/2019 | 6/29/2019 | | X | | X |
| 1053956-02 | B.M. | 3/8/2019 | 4/30/2019 | X | X | | X |
| 1053213-01 | A.S. | 3/7/2019 | 6/10/2019 | X | X | | X |
| 1054600-02 | S.E. | 3/5/2019 | 10/8/2019 | X | X | X | X |
| 1052726-01 | S.C. | 3/5/2019 | 4/8/2021 | X | X | | X |
| 1051266-02 | S.S. | 2/16/2019 | 4/20/2019 | | X | | X |
| 1051654-02 | C.A. | 2/10/2019 | 4/27/2019 | X | X | | X |
| 1049538-04 | S.K. | 1/26/2019 | 7/25/2019 | | X | X | X |
| 1049667-03 | T.L. | 1/24/2019 | 7/11/2019 | X | X | | X |
| 1049217-02 | M.W. | 1/22/2019 | 5/7/2019 | X | X | X | X |
| 1049217-01 | A.J. | 1/22/2019 | 4/1/2019 | X | X | X | X |
| 1048499-01 | J.E. | 1/13/2019 | 2/27/2019 | X | X | | X |
| 1048465-02 | L.L. | 1/12/2019 | 4/23/2019 | X | X | | X |
| 1049536-05 | J.Z. | 1/6/2019 | 2/14/2019 | | | X | X |
| 1049536-02 | A.F. | 1/6/2019 | 2/14/2019 | | X | X | X |
| 1048989-02 | A.M. | 1/6/2019 | 2/19/2019 | X | X | X | X |
| 1049299-02 | T.K. | 1/5/2019 | 6/21/2019 | X | | | X |
| 1048497-01 | V.V. | 1/1/2019 | 4/4/2019 | X | X | | X |
| 1048371-02 | A.S. | 12/28/2018 | 5/4/2019 | | X | | X |
| 1047571-02 | W.C. | 12/21/2018 | 5/24/2019 | X | X | | X |
| 1047571-01 | A.D. | 12/21/2018 | 4/5/2019 | X | X | | X |
| 1046815-02 | K.A. | 12/20/2018 | 5/16/2019 | X | | | X |
| 1045746-01 | Z.E. | 12/6/2018 | 4/12/2021 | X | X | | X |
| 1047477-01 | J.M. | 12/2/2018 | 3/19/2019 | X | X | | X |
| 1045203-01 | M.E. | 11/24/2018 | 5/28/2019 | X | X | | X |
| 1044402-01 | Y.M. | 11/16/2018 | 3/19/2019 | X | X | | X |
| 1045895-04 | J.A. | 11/14/2018 | 4/5/2019 | X | X | | X |
| 1045895-02 | J.P. | 11/14/2018 | 1/25/2019 | X | X | | X |
| 1045895-01 | R.N. | 11/14/2018 | 2/8/2019 | X | X | | X |
| 1043436-01 | J.R. | 11/2/2018 | 1/15/2019 | X | X | | X |

Exhibit 5

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Who Purportedly Underwent Arthroscopic Surgeries and/ or Interventional Pain Management Procedures Despite Injuries Not Being Causally Related to Purported Automobile Collision**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia |
|---|---|---|---|---|---|---|---|
| 1043278-04 | R.I. | 11/1/2018 | 1/22/2019 | X | X | | X |
| 1043278-03 | R.A. | 11/1/2018 | 3/5/2019 | | X | | X |
| 1043037-02 | K.S. | 10/30/2018 | 2/28/2019 | X | X | X | X |
| 1042585-01 | J.H. | 10/30/2018 | 3/27/2019 | X | X | | X |
| 1042362-01 | E.R. | 10/30/2018 | 8/3/2019 | X | X | X | X |
| 1042952-01 | R.S. | 10/29/2018 | 3/12/2019 | X | X | | X |
| 1042017-01 | H.L. | 10/24/2018 | 3/8/2019 | X | X | | X |
| 1043109-01 | V.L. | 10/23/2018 | 8/2/2019 | X | X | | X |
| 1040402-01 | K.D. | 10/5/2018 | 2/8/2019 | X | | | X |
| 1041218-01 | H.V. | 10/2/2018 | 12/18/2018 | X | X | | X |
| 1042035-01 | E.E. | 10/1/2018 | 11/4/2019 | X | X | | X |
| 1039156-02 | D.G. | 9/17/2018 | 12/14/2018 | | | | X |
| 1039156-01 | T.W. | 9/17/2018 | 7/30/2019 | X | X | | X |
| 1038110-01 | L.F. | 9/11/2018 | 2/14/2019 | X | X | | X |
| 1037638-03 | K.B. | 9/5/2018 | 11/18/2018 | X | X | | X |
| 1039025-01 | J.B. | 8/30/2018 | 9/26/2019 | X | X | | X |
| 1036760-04 | T.P. | 8/18/2018 | 12/19/2018 | X | X | | X |
| 1036760-02 | B.S. | 8/18/2018 | 2/20/2019 | X | X | | X |
| 1036520-02 | E.L. | 8/14/2018 | 11/17/2018 | | X | | X |
| 1038394-01 | Z.M. | 8/8/2018 | 3/12/2019 | X | X | | X |
| 1033233-01 | C.N. | 7/10/2018 | 10/18/2018 | X | X | | X |
| 1032542-02 | D.S. | 6/27/2018 | 9/12/2018 | X | X | | X |
| 1031274-01 | K.P. | 6/13/2018 | 11/30/2018 | | X | | X |
| 1030139-02 | D.R. | 5/24/2018 | 10/19/2018 | X | X | | X |
| 1028331-01 | H.A. | 5/14/2018 | 2/6/2019 | X | X | | X |
| 1028065-01 | K.N. | 5/10/2018 | 10/15/2018 | X | X | | X |
| 1028077-02 | L.N. | 5/2/2018 | 6/29/2018 | X | X | | X |
| 1028168-01 | J.L. | 4/21/2018 | 9/25/2018 | X | X | | X |
| 1026234-02 | S.P. | 4/16/2018 | 10/16/2018 | | X | | X |
| 1026234-01 | W.A. | 4/16/2018 | 9/25/2018 | | X | | X |
| 1023809-01 | M.G. | 3/29/2018 | 6/9/2018 | | X | | X |
| 1024060-01 | J.E. | 3/21/2018 | 2/27/2020 | X | X | | X |
| 1021668-01 | R.T. | 2/26/2018 | 2/7/2019 | X | X | X | X |
| 1016614-02 | D.P. | 12/27/2017 | 4/16/2018 | X | X | | X |
| 1011506-02 | A.A. | 11/15/2017 | 2/12/2018 | X | X | | X |
| 1006312-02 | J.M. | 9/11/2017 | 3/8/2018 | X | X | | X |
| 1003089-03 | E.B. | 8/7/2017 | 12/14/2017 | X | X | | X |
| 1001011-02 | K.K. | 6/26/2017 | 11/12/2021 | | X | X | X |
| 796178-06 | M.S. | 5/10/2017 | 1/3/2019 | X | X | | X |
| 678580-03 | U.F. | 5/8/2017 | 11/30/2017 | X | X | | X |
| 676147-02 | I.P. | 2/26/2017 | 2/12/2019 | X | X | | X |

Exhibit 5

# EXHIBIT "6"

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Who Refused or Failed to Seek Emergency Medical Attention Following an Automobile Collision Yet Were Subjected to Arthroscopic Surgeries and/or Interventional Pain Management Procedures**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/IDET | Anesthesia |
|---|---|---|---|---|---|---|---|
| 1001011-02 | K.K. | 6/26/2017 | 11/12/2021 | | X | X | X |
| 1003089-03 | E.B. | 8/7/2017 | 12/14/2017 | X | X | | X |
| 1003233-06 | L.G. | 7/22/2017 | 8/6/2019 | | X | | X |
| 1006312-02 | J.M. | 9/11/2017 | 3/8/2018 | X | X | | X |
| 1016614-02 | D.P. | 12/27/2017 | 4/16/2018 | X | X | | X |
| 1021668-01 | R.T. | 2/26/2018 | 2/7/2019 | X | X | X | X |
| 1024060-01 | J.E. | 3/21/2018 | 2/27/2020 | X | X | | X |
| 1026234-01 | W.A. | 4/16/2018 | 9/25/2018 | | X | | X |
| 1028077-02 | L.N. | 5/2/2018 | 6/29/2018 | X | X | | X |
| 1028168-01 | J.L. | 4/21/2018 | 9/25/2018 | X | X | | X |
| 1028331-01 | H.A. | 5/14/2018 | 2/6/2019 | X | X | | X |
| 1033233-01 | C.N. | 7/10/2018 | 10/18/2018 | X | X | | X |
| 1035354-02 | S.A. | 8/7/2018 | 12/14/2018 | | X | | X |
| 1036520-02 | E.L. | 8/14/2018 | 11/17/2018 | | X | | X |
| 1039025-01 | J.B. | 8/30/2018 | 9/26/2019 | X | X | | X |
| 1040505-01 | E.T. | 9/16/2018 | 11/8/2018 | | X | | X |
| 1043037-02 | K.S. | 10/30/2018 | 2/28/2019 | X | X | X | X |
| 1043278-03 | R.A. | 11/1/2018 | 3/5/2019 | | X | | X |
| 1043278-04 | R.I. | 11/1/2018 | 1/22/2019 | X | X | | X |
| 1044402-01 | Y.M. | 11/16/2018 | 3/19/2019 | X | X | | X |
| 1047571-01 | A.D. | 12/21/2018 | 4/5/2019 | X | X | | X |
| 1049176-03 | A.G. | 12/17/2018 | 1/18/2023 | X | X | | X |
| 1049536-02 | A.F. | 1/6/2019 | 2/14/2019 | | X | X | X |
| 1049536-03 | J.Z. | 1/6/2019 | 2/14/2019 | | | X | X |
| 1049538-04 | S.K. | 1/26/2019 | 7/25/2019 | | X | X | X |
| 1052896-02 | C.R. | 3/9/2019 | 6/29/2019 | | X | | X |
| 1053477-01 | D.B. | 3/13/2019 | 7/25/2019 | X | X | | X |
| 1054922-01 | L.M. | 3/24/2019 | 7/15/2019 | | X | X | X |
| 1054991-02 | R.D. | 3/21/2019 | 7/11/2019 | X | X | | X |
| 1055096-01 | B.C. | 3/22/2019 | 6/14/2019 | X | X | | X |
| 1055401-02 | J.L. | 4/8/2019 | 6/24/2019 | X | X | | X |
| 1055775-01 | D.I. | 3/25/2019 | 7/16/2019 | X | X | | X |
| 1056412-01 | R.R. | 3/22/2019 | 1/8/2020 | X | X | | X |
| 1056650-01 | J.Y. | 4/24/2019 | 1/28/2020 | | X | | |
| 1056753-01 | L.K. | 4/6/2019 | 6/4/2019 | X | X | | X |
| 1056753-02 | A.M. | 4/6/2019 | 5/21/2019 | X | X | | X |
| 1057536-02 | J.H. | 4/28/2019 | 7/30/2019 | X | X | X | X |
| 1059746-01 | Z.A. | 5/22/2019 | 6/30/2019 | X | X | | X |
| 1059889-01 | S.A. | 5/7/2019 | 5/21/2020 | X | X | | X |
| 1060145-03 | D.M. | 6/5/2019 | 12/5/2019 | X | X | | X |
| 1061412-02 | M.M. | 5/26/2019 | 9/19/2019 | X | X | | X |
| 1061478-02 | C.J. | 6/20/2019 | 8/14/2019 | | | | X |
| 1061629-01 | C.K. | 5/29/2019 | 2/16/2021 | X | X | | X |
| 1062086-01 | E.A. | 6/17/2019 | 11/9/2019 | | X | | X |
| 1062096-01 | F.A. | 6/10/2019 | 8/24/2019 | X | X | | X |
| 1062523-04 | C.C. | 6/30/2019 | 11/20/2019 | X | X | | X |
| 1063030-02 | Y.D. | 7/3/2019 | 10/4/2019 | X | X | | X |
| 1064331-03 | A.P. | 7/26/2019 | 10/8/2019 | X | X | | X |
| 1065318-01 | E.J. | 8/8/2019 | 3/26/2021 | X | X | | X |
| 1066344-02 | E.M. | 8/18/2019 | 11/21/2020 | | X | X | X |
| 1067739-02 | K.H. | 9/5/2019 | 10/11/2019 | X | | | |
| 1067982-02 | J.S. | 9/14/2019 | 2/6/2020 | | X | | X |
| 1068692-01 | J.V. | 9/24/2019 | 12/11/2020 | X | X | | X |
| 1069978-01 | A.Y. | 9/24/2019 | 11/27/2019 | | X | | |
| 1070584-02 | H.J. | 10/3/2019 | 12/12/2019 | X | X | | X |
| 1070780-01 | J.R. | 10/11/2019 | 9/9/2020 | X | X | | X |
| 1071231-01 | J.Q. | 10/20/2019 | 3/10/2020 | X | X | X | X |
| 1071748-01 | A.H. | 10/16/2019 | 8/18/2020 | X | X | | |
| 1071748-05 | D.V. | 10/16/2019 | 11/16/2019 | X | X | | X |
| 1072166-02 | C.A. | 10/28/2019 | 1/20/2020 | | | | X |
| 1072550-01 | A.B. | 11/4/2019 | 1/30/2020 | X | X | | X |
| 1072767-01 | G.L. | 11/4/2019 | 2/20/2020 | X | X | | X |
| 1073596-01 | A.F. | 11/1/2019 | 3/9/2020 | | X | | X |
| 1073920-01 | E.S. | 11/15/2019 | 2/6/2020 | X | X | | X |
| 1074089-01 | M.E. | 11/30/2019 | 4/20/2021 | | X | | X |
| 1074329-02 | S.R. | 11/14/2019 | 6/30/2020 | X | X | | X |
| 1074583-02 | Y.T. | 11/23/2019 | 2/4/2020 | X | X | | X |
| 1074602-03 | G.L. | 11/22/2019 | 8/19/2020 | X | X | X | X |

Exhibit 6

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Who Refused or Failed to Seek Emergency Medical Attention Following an Automobile Collision Yet Were Subjected to Arthroscopic Surgeries and/or Interventional Pain Management Procedures**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia |
|---|---|---|---|---|---|---|---|
| 1075235-02 | O.G. | 12/8/2019 | 12/21/2020 | X | X | | X |
| 1075534-01 | S.M. | 12/4/2019 | 3/8/2020 | | X | | X |
| 1075624-01 | J.G. | 12/10/2019 | 2/24/2020 | X | X | | X |
| 1076314-01 | P.A. | 12/7/2019 | 9/12/2021 | X | X | | X |
| 1076407-02 | F.N. | 1/6/2020 | 2/25/2020 | X | X | X | X |
| 1077130-01 | P.G. | 12/27/2019 | 12/29/2020 | X | X | | X |
| 1077685-01 | A.B. | 12/18/2019 | 3/15/2021 | X | X | | X |
| 1078022-02 | J.R. | 1/10/2020 | 7/22/2020 | | X | | X |
| 1078121-01 | S.A. | 1/16/2020 | 5/30/2020 | X | X | | X |
| 1079977-01 | J.T. | 2/8/2020 | 12/16/2022 | X | X | | |
| 1080858-01 | J.C. | 2/12/2020 | 7/1/2020 | | X | | X |
| 1081034-02 | J.A. | 2/24/2020 | 12/12/2020 | | X | | X |
| 1081185-01 | F.M. | 2/27/2020 | 5/21/2020 | X | X | | X |
| 1081185-02 | A.H. | 2/27/2020 | 5/21/2020 | X | X | | X |
| 1083389-01 | L.L. | 3/24/2020 | 7/1/2020 | X | X | | X |
| 1083502-01 | J.G. | 4/22/2020 | 7/25/2020 | X | X | | X |
| 1084000-01 | A.N. | 5/9/2020 | 8/31/2020 | | X | | X |
| 1084119-02 | A.L. | 5/11/2020 | 7/22/2020 | X | X | | X |
| 1084539-01 | E.L. | 6/4/2020 | 9/15/2020 | X | X | | X |
| 1084656-01 | A.H. | 5/28/2020 | 8/19/2020 | X | X | | X |
| 1084810-02 | C.G. | 6/8/2020 | 9/27/2020 | | X | X | X |
| 1084874-01 | P.Z. | 6/16/2020 | 10/23/2020 | | X | | X |
| 1085037-01 | C.P. | 6/23/2020 | 8/6/2020 | X | X | | X |
| 1085052-01 | I.K. | 6/18/2020 | 4/15/2021 | X | X | | X |
| 1085182-01 | A.N. | 5/29/2020 | 1/21/2022 | | X | | X |
| 1085337-02 | L.D. | 6/16/2020 | 4/13/2021 | X | X | | X |
| 1085337-04 | T.T. | 6/16/2020 | 2/9/2021 | X | X | | X |
| 1085397-02 | J.M. | 6/11/2020 | 11/7/2020 | | X | | X |
| 1085805-01 | J.R. | 6/21/2020 | 11/6/2020 | | X | | X |
| 1085949-02 | S.B. | 6/24/2020 | 12/14/2020 | X | | | X |
| 1086270-03 | C.C. | 7/17/2020 | 8/31/2020 | X | X | | X |
| 1086973-01 | B.D. | 7/31/2020 | 11/6/2020 | | X | X | X |
| 1087260-02 | S.C. | 8/10/2020 | 11/10/2020 | X | X | | X |
| 1087445-01 | A.B. | 8/21/2020 | 11/5/2020 | | X | | X |
| 1087618-02 | J.M. | 8/9/2020 | 9/25/2020 | X | X | X | X |
| 1087665-02 | K.L. | 8/15/2020 | 12/13/2020 | X | X | | X |
| 1087807-02 | C.P. | 8/31/2020 | 11/9/2020 | X | X | | X |
| 1088528-02 | F.F. | 8/8/2020 | 12/7/2020 | | X | | X |
| 1089158-03 | W.E. | 10/5/2020 | 12/15/2020 | X | X | | X |
| 1090061-02 | A.G. | 10/12/2020 | 12/23/2020 | X | X | | X |
| 1090287-01 | S.M. | 10/30/2020 | 3/18/2021 | X | X | | X |
| 1090430-01 | W.A. | 10/18/2020 | 3/3/2021 | X | X | | X |
| 1090665-02 | K.D. | 11/10/2020 | 12/13/2020 | X | X | X | X |
| 1091010-05 | C.M. | 11/12/2020 | 11/10/2021 | X | X | | X |
| 1091161-03 | J.P. | 11/21/2020 | 4/24/2021 | X | X | | X |
| 1091218-02 | B.M. | 11/11/2020 | 3/29/2021 | X | X | | X |
| 1091982-02 | S.I. | 12/17/2020 | 10/20/2021 | X | X | | X |
| 1092121-01 | F.F. | 12/7/2020 | 4/30/2021 | X | X | X | X |
| 1093509-02 | E.L. | 1/21/2021 | 5/21/2021 | X | X | | X |
| 1094755-01 | J.C. | 2/26/2021 | 7/16/2021 | X | X | | X |
| 1095155-03 | J.N. | 3/2/2021 | 5/23/2021 | X | X | | X |
| 1095487-03 | L.M. | 3/18/2021 | 5/21/2021 | X | X | | X |
| 1096921-01 | S.L. | 4/20/2021 | 7/22/2021 | X | X | | X |
| 1096959-01 | I.B. | 4/16/2021 | 6/20/2021 | X | X | | X |
| 1098338-03 | F.M. | 5/30/2021 | 10/6/2021 | X | X | | X |
| 1098358-01 | O.C. | 5/25/2021 | 10/27/2021 | | X | X | X |
| 1098393-02 | R.L. | 5/22/2021 | 9/11/2021 | X | X | | |
| 1100447-02 | R.G. | 7/3/2021 | 9/12/2021 | X | | | X |
| 1100952-01 | M.P. | 8/1/2021 | 10/9/2021 | X | X | | |
| 1101107-01 | C.L. | 7/14/2021 | 12/20/2021 | X | X | X | X |
| 1101107-02 | L.B. | 7/14/2021 | 10/28/2021 | | X | | X |
| 1101534-08 | J.L. | 8/2/2021 | 10/5/2021 | X | X | | X |
| 1101632-01 | F.A. | 8/12/2021 | 12/5/2021 | | X | X | X |
| 1103304-02 | G.T. | 9/6/2021 | 3/20/2022 | X | X | | X |
| 1105519-01 | J.M. | 10/27/2021 | 7/8/2022 | X | X | | X |
| 1106128-07 | A.A. | 11/9/2021 | 1/31/2022 | X | X | | X |
| 1107122-01 | J.R. | 12/20/2021 | 1/21/2022 | X | X | | X |
| 1107356-01 | E.V. | 12/4/2021 | 3/29/2022 | X | X | | X |

Exhibit 6

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Who Refused or Failed to Seek Emergency Medical Attention Following an Automobile Collision Yet Were Subjected to Arthroscopic Surgeries and/or Interventional Pain Management Procedures**

| Claim Number | Covered Person | Date of Loss | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia |
|---|---|---|---|---|---|---|---|
| 1107615-01 | M.P. | 12/2/2021 | 2/22/2022 | X | X | X | X |
| 1108155-01 | Y.W. | 1/11/2022 | 4/15/2022 | | | X | X |
| 1109439-02 | C.Z. | 2/6/2022 | 3/29/2023 | X | X | | X |
| 1109640-04 | S.F. | 2/10/2022 | 4/24/2022 | | X | X | X |
| 1109799-02 | D.R. | 2/11/2022 | 10/7/2022 | X | X | | X |
| 1111135-02 | A.A. | 3/18/2022 | 5/26/2022 | X | X | | X |
| 1113404-02 | C.C. | 5/17/2022 | 9/22/2022 | X | X | X | X |
| 1115639-04 | W.S. | 6/18/2022 | 11/20/2022 | X | X | | X |
| 1116657-02 | J.P. | 7/20/2022 | 9/12/2022 | | X | X | X |
| 1117516-03 | J.M. | 8/5/2022 | 11/19/2022 | X | X | | X |
| 1117516-04 | G.R. | 8/5/2022 | 11/21/2022 | | X | X | X |
| 1118141-01 | J.H. | 8/17/2022 | 10/6/2022 | X | X | | X |
| 1121738-02 | K.S. | 11/7/2022 | 1/26/2023 | X | | | X |
| 1124002-01 | O.R. | 12/27/2022 | 2/24/2023 | X | X | X | X |
| 1124076-01 | R.J. | 12/30/2022 | 5/12/2023 | X | | | X |
| 1126736-04 | E.R. | 3/4/2023 | 5/12/2023 | X | X | | X |
| 676147-02 | I.P. | 2/26/2017 | 2/12/2019 | X | X | | X |
| 922926-02 | N.M. | 6/27/2017 | 1/19/2019 | | X | | X |

Exhibit 6

# EXHIBIT "7"

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Discharged from ERs Visited Shortly Following Reported Accidents Without an Objective Finding of Serious Injury Yet Subjected to Arthroscopic Surgeries and/or Interventional Pain Management Procedures**

| Claim Number | Covered Person | Date of Loss | Visit to ER | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/IDET | Anesthesia |
|---|---|---|---|---|---|---|---|---|
| 1003079-09 | L.W. | 8/3/2017 | 8/4/2017 | 12/2/2017 | | X | X | X |
| 1019827-02 | R.W. | 2/12/2018 | 2/13/2018 | 9/20/2019 | X | X | | X |
| 1028065-01 | K.N. | 5/10/2018 | 5/10/2018 | 10/15/2018 | X | X | | X |
| 1028331-01 | H.A. | 5/14/2018 | 5/18/2018 | 2/6/2019 | X | X | | X |
| 1036380-01 | R.S. | 8/15/2018 | 8/15/2018 | 1/13/2019 | X | X | | X |
| 1036765-01 | Y.J. | 8/26/2018 | 8/26/2018 | 7/22/2019 | | X | | X |
| 1038110-01 | L.F. | 9/11/2018 | 9/11/2018 | 2/14/2019 | X | X | | X |
| 1039138-02 | D.M. | 9/25/2018 | 9/25/2018 | 8/24/2019 | | X | | X |
| 1039156-02 | D.G. | 9/17/2018 | 9/17/2018 | 12/14/2018 | | | | X |
| 1042035-01 | E.E. | 10/1/2018 | 10/1/2018 | 11/4/2019 | X | X | | X |
| 1042585-01 | J.H. | 10/30/2018 | 10/30/2018 | 3/27/2019 | X | X | | X |
| 1043436-01 | J.R. | 11/2/2018 | 11/2/2018 | 1/15/2019 | X | X | | X |
| 1044177-01 | R.A. | 11/18/2018 | 11/19/2018 | 10/26/2019 | X | | | |
| 1045476-07 | Y.L. | 11/22/2018 | 6/15/2020 | 2/16/2019 | | X | X | X |
| 1045632-01 | R.N. | 11/13/2018 | 11/13/2018 | 3/7/2019 | X | X | | X |
| 1045895-01 | R.N. | 11/14/2018 | 11/14/2018 | 2/8/2019 | X | X | | X |
| 1045895-02 | J.P. | 11/14/2018 | 11/14/2018 | 1/25/2019 | X | X | | X |
| 1045895-04 | J.A. | 11/14/2018 | 11/14/2018 | 4/5/2019 | X | X | | X |
| 1046815-02 | K.A. | 12/20/2018 | 12/23/2018 | 5/16/2019 | X | | | X |
| 1046847-01 | J.A. | 11/20/2018 | 11/20/2018 | 2/14/2019 | X | X | | X |
| 1047444-02 | J.S. | 1/1/2019 | 1/1/2019 | 6/11/2019 | X | X | | X |
| 1048371-02 | A.S. | 12/28/2018 | 12/28/2018 | 5/4/2019 | | X | | X |
| 1048465-02 | L.L. | 1/12/2019 | 1/12/2019 | 4/23/2019 | X | X | | X |
| 1048499-01 | J.E. | 1/13/2019 | 1/13/2019 | 2/27/2019 | X | X | | X |
| 1049217-01 | A.J. | 1/22/2019 | 1/22/2019 | 4/1/2019 | X | X | X | X |
| 1051117-02 | L.K. | 1/29/2019 | 1/29/2019 | 1/9/2020 | X | X | | X |
| 1051251-03 | Z.F. | 2/14/2019 | 2/14/2019 | 7/12/2019 | X | X | | X |
| 1053852-01 | D.S. | 3/15/2019 | 3/16/2019 | 7/3/2019 | X | X | | X |
| 1053956-02 | B.M. | 3/8/2019 | 3/8/2019 | 4/30/2019 | X | X | | X |
| 1054743-01 | A.L. | 4/1/2019 | 4/1/2019 | 9/7/2019 | | X | | X |
| 1055559-02 | H.D. | 3/23/2019 | 3/23/2019 | 5/9/2019 | | X | X | X |
| 1057448-03 | C.C. | 5/4/2019 | 5/4/2019 | 1/23/2020 | X | X | | X |
| 1057696-02 | A.A. | 5/2/2019 | 5/2/2019 | 7/8/2019 | X | X | | X |
| 1059309-02 | E.R. | 5/11/2019 | 5/11/2019 | 1/4/2020 | | X | X | X |
| 1059796-01 | Z.J. | 5/20/2019 | 5/20/2019 | 12/4/2020 | | X | X | X |
| 1059955-01 | L.M. | 5/21/2019 | 5/21/2019 | 7/24/2019 | | X | | X |
| 1059993-02 | S.P. | 5/21/2019 | 5/21/2019 | 9/17/2019 | | X | | X |
| 1059994-01 | L.W. | 6/2/2019 | 6/2/2019 | 8/14/2019 | X | X | | X |
| 1060850-01 | L.L. | 6/7/2019 | 6/7/2019 | 8/27/2019 | | X | | X |
| 1060916-01 | J.C. | 6/18/2019 | 6/18/2019 | 7/19/2019 | X | X | | X |
| 1061434-02 | M.S. | 6/21/2019 | 6/21/2019 | 10/6/2020 | X | X | | X |
| 1061755-01 | A.J. | 6/8/2019 | 6/8/2019 | 8/26/2019 | X | X | | X |
| 1063209-01 | H.B. | 7/12/2019 | 7/12/2019 | 12/11/2019 | X | X | | X |
| 1066106-02 | C.C. | 8/19/2019 | 8/19/2019 | 11/23/2019 | X | X | X | X |
| 1069497-02 | J.E. | 9/22/2019 | 9/22/2019 | 12/1/2019 | X | X | X | X |
| 1070117-02 | L.A. | 9/24/2019 | 9/24/2019 | 7/24/2023 | X | X | | X |
| 1070193-01 | S.K. | 10/2/2019 | 10/3/2019 | 2/8/2020 | X | X | | X |
| 1071739-01 | J.J. | 10/25/2019 | 10/25/2019 | 2/13/2020 | | X | | X |
| 1074099-04 | E.K. | 11/11/2019 | 11/11/2019 | 1/30/2020 | X | X | | X |
| 1074784-02 | B.G. | 10/16/2019 | 10/16/2019 | 2/12/2020 | X | X | | X |
| 1075080-02 | M.S. | 11/25/2019 | 11/25/2019 | 3/1/2020 | | X | | X |
| 1075095-02 | K.V. | 12/2/2019 | 12/2/2019 | 2/21/2020 | X | X | | X |
| 1075442-04 | D.M. | 12/15/2019 | 12/15/2019 | 1/28/2020 | X | X | | X |
| 1077843-01 | T.D. | 1/14/2020 | 1/14/2020 | 11/11/2020 | X | X | | X |
| 1077876-03 | F.T. | 1/12/2020 | 1/12/2020 | 9/19/2020 | X | X | | X |
| 1078217-01 | M.C. | 1/7/2020 | 1/7/2020 | 7/15/2020 | X | X | | X |
| 1079031-01 | B.S. | 1/21/2020 | 1/21/2020 | 10/13/2020 | X | X | | X |
| 1079681-01 | S.F. | 1/30/2020 | 1/30/2020 | 7/15/2020 | X | X | X | X |
| 1080232-02 | P.L. | 2/24/2020 | 2/25/2020 | 10/31/2020 | X | X | | X |
| 1081345-03 | H.M. | 2/17/2020 | 2/17/2020 | 3/18/2021 | X | X | | X |
| 1083977-01 | R.C. | 5/13/2020 | 5/14/2020 | 9/17/2020 | | X | | X |
| 1084296-01 | A.B. | 5/19/2020 | 5/19/2020 | 11/23/2020 | X | X | | X |
| 1084476-02 | A.C. | 5/29/2020 | 5/31/2020 | 6/25/2021 | X | X | | X |
| 1084567-04 | A.C. | 5/19/2020 | 5/19/2020 | 7/19/2020 | | X | | X |
| 1084811-01 | M.S. | 6/4/2020 | 6/4/2020 | 1/8/2021 | X | X | | X |
| 1085022-02 | W.R. | 6/8/2020 | 6/9/2020 | 10/2/2020 | X | X | X | X |
| 1085204-01 | A.A. | 6/22/2020 | 6/22/2020 | 9/17/2020 | X | X | X | X |
| 1086669-02 | S.H. | 8/4/2020 | 8/4/2020 | 11/17/2020 | X | X | | X |

Exhibit 7

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Discharged from ERs Visited Shortly Following Reported Accidents Without an Objective Finding of Serious Injury Yet Subjected to Arthroscopic Surgeries and/or Interventional Pain Management Procedures**

| Claim Number | Covered Person | Date of Loss | Visit to ER | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/IDET | Anesthesia |
|---|---|---|---|---|---|---|---|---|
| 1086810-01 | F.L. | 7/31/2020 | 7/31/2020 | 3/9/2021 | X | X | | |
| 1087056-02 | D.C. | 7/28/2020 | 7/28/2020 | 9/9/2020 | | X | | X |
| 1087394-01 | M.L. | 7/30/2020 | 7/30/2020 | 12/28/2020 | X | X | | X |
| 1087883-02 | K.S. | 9/7/2020 | 9/7/2020 | 10/31/2020 | X | X | | X |
| 1088186-03 | E.A. | 8/30/2020 | 8/30/2020 | 3/24/2021 | X | X | X | X |
| 1088627-03 | A.J. | 9/21/2020 | 9/21/2020 | 11/17/2020 | X | X | | X |
| 1088976-01 | S.A. | 9/29/2020 | 9/29/2020 | 12/22/2020 | X | X | | X |
| 1090085-01 | C.L. | 10/16/2020 | 10/16/2020 | 2/3/2021 | X | X | | X |
| 1090230-02 | T.M. | 10/29/2020 | 10/29/2020 | 5/5/2021 | | X | | X |
| 1091911-03 | K.D. | 12/11/2020 | 12/11/2020 | 3/8/2021 | X | X | | X |
| 1092643-01 | M.R. | 1/1/2021 | 1/1/2021 | 3/16/2021 | X | X | | X |
| 1092728-01 | L.G. | 12/20/2020 | 12/20/2020 | 2/6/2021 | | X | X | X |
| 1093069-01 | A.P. | 1/3/2021 | 1/3/2021 | 5/20/2021 | | X | | X |
| 1094531-02 | S.T. | 2/4/2021 | 2/4/2021 | 5/26/2022 | X | X | | X |
| 1094696-02 | K.D. | 2/22/2021 | 2/22/2021 | 7/10/2021 | | X | X | X |
| 1094699-05 | M.N. | 2/13/2021 | 2/14/2021 | 8/21/2021 | X | X | | X |
| 1095015-02 | T.B. | 3/8/2021 | 3/8/2021 | 8/16/2021 | | X | | X |
| 1095162-03 | P.A. | 3/11/2021 | 3/11/2021 | 3/28/2022 | X | X | | X |
| 1096069-02 | K.F. | 3/7/2021 | 3/7/2021 | 11/15/2021 | X | X | | X |
| 1096209-02 | A.R. | 4/3/2021 | 4/5/2021 | 6/3/2021 | X | X | X | X |
| 1096330-01 | T.S. | 4/6/2021 | 4/6/2021 | 4/29/2022 | | X | | X |
| 1096383-02 | K.V. | 3/17/2021 | 3/17/2021 | 6/11/2021 | | X | | X |
| 1096685-02 | S.H. | 4/15/2021 | 4/15/2021 | 10/3/2022 | | X | | X |
| 1096992-02 | J.G. | 4/22/2021 | 4/22/2021 | 6/27/2021 | X | X | | X |
| 1097664-02 | M.T. | 5/4/2021 | 5/4/2021 | 8/4/2021 | | X | | X |
| 1097837-02 | R.O. | 5/15/2021 | 5/15/2021 | 9/15/2021 | | X | X | X |
| 1097977-01 | B.A. | 5/19/2021 | 5/20/2021 | 10/15/2021 | X | X | | X |
| 1098035-01 | I.M. | 5/19/2021 | 5/19/2021 | 8/11/2021 | X | X | | X |
| 1098106-03 | C.W. | 5/12/2021 | 5/12/2021 | 11/7/2021 | | X | X | X |
| 1098464-02 | U.V. | 5/2/2021 | 5/2/2021 | 10/15/2021 | X | X | | X |
| 1099324-01 | G.G. | 6/11/2021 | 6/11/2021 | 7/18/2021 | X | X | | X |
| 1099557-01 | A.A. | 6/4/2021 | 6/4/2021 | 1/9/2022 | | X | X | X |
| 1099637-01 | D.W. | 6/28/2021 | 6/29/2021 | 8/1/2021 | X | X | X | X |
| 1099805-02 | J.G. | 6/22/2021 | 6/24/2021 | 2/16/2022 | | X | | X |
| 1103438-02 | R.R. | 10/3/2021 | 10/3/2021 | 11/16/2021 | X | X | | X |
| 1104088-02 | B.R. | 9/24/2021 | 9/24/2021 | 11/24/2021 | X | X | | X |
| 1105397-01 | B.L. | 10/26/2021 | 10/26/2021 | 2/13/2022 | X | X | | X |
| 1105697-02 | K.H. | 11/21/2021 | 11/21/2021 | 2/26/2022 | X | X | | X |
| 1105751-01 | E.P. | 11/19/2021 | 11/20/2021 | 1/30/2022 | X | X | | X |
| 1105880-02 | D.R. | 11/1/2021 | 11/1/2021 | 2/2/2022 | X | X | | X |
| 1105961-02 | A.R. | 11/25/2021 | 11/27/2021 | 12/17/2021 | X | X | X | X |
| 1106813-02 | R.C. | 12/15/2021 | 12/15/2021 | 4/14/2022 | | X | X | X |
| 1107915-01 | C.G. | 12/16/2021 | 12/16/2021 | 8/25/2022 | | X | | X |
| 1108340-02 | O.F. | 1/22/2022 | 1/22/2022 | 7/12/2022 | | X | X | X |
| 1108712-02 | J.L. | 1/6/2022 | 1/6/2022 | 12/8/2022 | X | X | | X |
| 1108920-01 | S.V. | 1/10/2022 | 1/10/2022 | 3/23/2022 | X | X | X | X |
| 1108920-02 | E.V. | 1/10/2022 | 1/10/2022 | 4/18/2022 | X | X | | X |
| 1109494-01 | F.R. | 1/22/2022 | 1/25/2022 | 3/16/2022 | | X | | X |
| 1110111-03 | J.T. | 2/17/2022 | 2/17/2022 | 12/3/2022 | X | X | X | X |
| 1110432-02 | J.R. | 3/14/2022 | 3/14/2022 | 7/14/2022 | X | X | | X |
| 1110778-01 | H.M. | 3/21/2022 | 3/22/2022 | 7/6/2022 | X | X | | X |
| 1110913-02 | A.C. | 3/11/2022 | 3/11/2022 | 12/5/2022 | X | X | | X |
| 1111339-01 | L.M. | 3/26/2022 | 3/26/2022 | 7/16/2022 | X | X | X | X |
| 1111984-01 | R.D. | 4/8/2022 | 4/9/2022 | 6/14/2022 | X | X | X | X |
| 1112680-03 | N.V. | 5/2/2022 | 5/5/2022 | 2/1/2023 | | X | X | X |
| 1112746-02 | I.I. | 4/16/2022 | 4/16/2022 | 9/16/2022 | X | X | | X |
| 1113717-04 | H.A. | 5/13/2022 | 5/13/2022 | 1/25/2023 | X | X | | X |
| 1115188-03 | L.S. | 6/18/2022 | 6/18/2022 | 8/18/2022 | X | X | X | X |
| 1115556-01 | S.C. | 6/11/2022 | 6/11/2022 | 7/31/2022 | X | X | | X |
| 1116090-05 | B.H. | 7/7/2022 | 7/7/2022 | 8/25/2022 | X | X | | X |
| 1116458-02 | T.M. | 7/23/2022 | 7/23/2022 | 9/9/2022 | | X | | X |
| 1116657-01 | E.P. | 7/20/2022 | 7/20/2022 | 10/23/2022 | | X | X | X |
| 1118679-02 | D.R. | 9/1/2022 | 9/1/2022 | 7/27/2023 | X | | | X |
| 1119150-01 | J.F. | 8/27/2022 | 8/27/2022 | 11/29/2022 | X | X | | X |
| 1119743-03 | K.M. | 9/22/2022 | 9/22/2022 | 1/3/2023 | X | X | X | X |
| 1119813-01 | D.J. | 9/29/2022 | 9/29/2022 | 12/14/2022 | X | X | | X |
| 1120043-03 | J.G. | 10/3/2022 | 10/3/2022 | 11/17/2022 | X | X | | X |
| 1121836-02 | C.S. | 11/16/2022 | 11/16/2022 | 1/28/2023 | X | X | | X |

Exhibit 7

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Covered Persons Discharged from ERs Visited Shortly Following Reported Accidents Without an Objective Finding of Serious Injury Yet Subjected to Arthroscopic Surgeries and/or Interventional Pain Management Procedures**

| Claim Number | Covered Person | Date of Loss | Visit to ER | Initial Visit to ASC | Arthroscopy | Injections | Discectomy/ IDET | Anesthesia |
|---|---|---|---|---|---|---|---|---|
| 1123562-01 | D.O. | 12/7/2022 | 12/7/2022 | 8/18/2023 | X | | | X |
| 1124202-01 | A.P. | 1/4/2023 | 1/4/2023 | 2/25/2023 | X | X | | X |
| 1127791-02 | N.C. | 3/20/2023 | 3/20/2023 | 6/17/2023 | | X | X | X |
| 1127839-02 | J.P. | 3/3/2023 | 3/3/2023 | 5/27/2023 | | X | X | X |
| 1127969-02 | H.L. | 3/30/2023 | 3/30/2023 | 6/6/2023 | X | X | X | X |
| 1140893-04 | O.M. | 12/26/2023 | 12/26/2023 | 2/9/2024 | X | X | | X |

Exhibit 7

# EXHIBIT "8"

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Fraudulent Claims for Arthroscopy Notwithstanding Absence of Complaint of Pain by Covered Person Concerning Subject Joint During Emergency Room Evaluation**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1127969-02 | H.L. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 6/6/2023 | 29881 | $3,026.24 |
| 1127969-02 | H.L. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov… | 6/6/2023 | 29875 | $1,472.45 |
| 1127969-02 | H.L. | Bronx SC LLC d/b/a Empire State ASC | Unlisted Procedure, Arthroscopy… | 6/6/2023 | 29999 | $1,472.45 |
| 1127969-02 | H.L. | Fifth Avenue Surgery Center LLC | Njx Dx/Ther Sbst Intrlmnr Lmbr/Sac… | 6/15/2023 | 62323 | $976.38 |
| 1125044-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 3/3/2023 | 29821 | $5,677.77 |
| 1125044-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 3/3/2023 | 29823 | $1,472.45 |
| 1125044-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 3/3/2023 | 29825 | $1,472.45 |
| 1125044-02 | M.M. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 3/3/2023 | 29826 | $1,472.45 |
| 1125044-02 | M.M. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 3/3/2023 | 64415 | $979.78 |
| 1125044-02 | M.M. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 3/3/2023 | 76942 | $341.96 |
| 1120043-03 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; Synov… | 11/17/2022 | 29875 | $1,472.45 |
| 1120043-03 | J.G. | All City Family Healthcare Center, Inc. | Arthroscopy, Knee, Surgical; With … | 11/17/2022 | 29880 | $3,026.24 |
| 1118679-02 | D.R. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; With … | 7/27/2023 | 29881 | $1,955.05 |
| 1118679-02 | D.R. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; With … | 7/27/2023 | 29873 | $209.19 |
| 1118679-02 | D.R. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; With … | 7/27/2023 | 29875 | $1,803.89 |
| 1118679-02 | D.R. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; Synov… | 7/27/2023 | 29875 | $193.01 |
| 1118679-02 | D.R. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; With … | 7/27/2023 | 29881 | $2,214.55 |
| 1118679-02 | D.R. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; With … | 7/27/2023 | 29881 | $236.95 |
| 1118679-02 | D.R. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 7/27/2023 | 29873 | $1,472.45 |
| 1118679-02 | D.R. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 7/27/2023 | 29875 | $1,472.45 |
| 1118679-02 | D.R. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 7/27/2023 | 29881 | $3,026.24 |
| 1114371-01 | A.B. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 11/25/2022 | 64415 | $979.78 |
| 1114371-01 | A.B. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 11/25/2022 | 76942 | $341.96 |
| 1114371-01 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 11/25/2022 | 29827 | $6,723.47 |
| 1114371-01 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/25/2022 | 29821 | $5,596.40 |
| 1114371-01 | A.B. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 11/25/2022 | 29823 | $1,472.45 |
| 1114371-01 | A.B. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 11/25/2022 | 29999 | $1,553.82 |
| 1108712-02 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 12/8/2022 | 29880 | $3,026.24 |
| 1108712-02 | J.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 12/8/2022 | 29875 | $1,472.45 |
| 1108712-02 | J.L. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 12/8/2022 | 29999 | $1,472.45 |
| 1108712-02 | J.L. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 12/8/2022 | 64447 | $829.30 |
| 1108712-02 | J.L. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 12/8/2022 | 76942 | $341.96 |
| 1103438-02 | R.R. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; W… | 11/16/2021 | 29819 | $978.79 |
| 1103438-02 | R.R. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; W… | 11/16/2021 | 29819 | $978.79 |
| 1103438-02 | R.R. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; S… | 11/16/2021 | 29821 | $978.79 |
| 1103438-02 | R.R. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; S… | 11/16/2021 | 29821 | $978.79 |
| 1103438-02 | R.R. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; D… | 11/16/2021 | 29823 | $2,065.91 |
| 1103438-02 | R.R. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; D… | 11/16/2021 | 29823 | $2,065.91 |
| 1103438-02 | R.R. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; W… | 11/16/2021 | 29825 | $1,030.43 |
| 1103438-02 | R.R. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; W… | 11/16/2021 | 29825 | $1,030.43 |
| 1103438-02 | R.R. | Advanced Orthopaedics PLLC | Unlisted Procedure, Arthroscopy… | 11/16/2021 | 29999 | $2,060.87 |
| 1103438-02 | R.R. | Advanced Orthopaedics PLLC | Unlisted Procedure, Arthroscopy… | 11/16/2021 | 29999 | $2,060.87 |
| 1103438-02 | R.R. | Advanced Orthopaedics PLLC | Unlisted Procedure, Arthroscopy… | 11/16/2021 | 29999 | $1,902.15 |
| 1103438-02 | R.R. | Advanced Orthopaedics PLLC | Unlisted Procedure, Arthroscopy… | 11/16/2021 | 29999 | $1,902.15 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; W… | 11/16/2021 | 29819 | $1,472.45 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; S… | 11/16/2021 | 29821 | $5,677.77 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; D… | 11/16/2021 | 29823 | $1,472.45 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; W… | 11/16/2021 | 29825 | $1,472.45 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy… | 11/16/2021 | 29999 | $1,472.45 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy… | 11/16/2021 | 29999 | $1,472.45 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Brach… | 11/16/2021 | 64415 | $979.78 |
| 1103438-02 | R.R. | Manalapan Surgery Center Inc | Ultrasonic Guidance For Needle Pla… | 11/16/2021 | 76942 | $341.96 |
| 1099125-02 | N.J. | Sinha Orthopedics PC | Arthrocentesis, Aspiration And/Or … | 7/26/2021 | 20610 | $168.19 |
| 1099125-02 | N.J. | Sinha Orthopedics PC | Arthroscopy, Shoulder, Surgical; S… | 7/26/2021 | 29821 | $3,233.10 |
| 1099125-02 | N.J. | Sinha Orthopedics PC | Arthroscopy, Shoulder, Surgical; S… | 7/26/2021 | 29821 | $3,233.10 |
| 1099125-02 | N.J. | Sinha Orthopedics PC | Arthroscopy, Shoulder, Surgical; D… | 7/26/2021 | 29823 | $3,430.85 |
| 1099125-02 | N.J. | Sinha Orthopedics PC | Arthroscopy, Shoulder, Surgical; D… | 7/26/2021 | 29823 | $3,430.85 |
| 1099125-02 | N.J. | Sinha Orthopedics PC | Arthroscopy, Shoulder, Surgical; W… | 7/26/2021 | 29825 | $3,202.11 |
| 1099125-02 | N.J. | Sinha Orthopedics PC | Arthroscopy, Shoulder, Surgical; W… | 7/26/2021 | 29825 | $3,202.11 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; S… | 7/26/2021 | 29821 | $5,677.77 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 7/26/2021 | 29823 | $1,472.45 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 7/26/2021 | 29825 | $1,472.45 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy… | 7/26/2021 | 29999 | $1,472.45 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Unlisted Procedure, Arthroscopy… | 7/26/2021 | 29999 | $1,472.45 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 7/26/2021 | 64415 | $979.78 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 7/26/2021 | 76942 | $341.96 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Iadna Streptococcus Group B Amplif… | 7/26/2021 | 87653 | $51.33 |
| 1099125-02 | N.J. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 7/26/2021 | A4649 | $50.00 |
| 1099125-02 | N.J. | MSJR of Queens PC | Arthrocentesis, Aspiration And/Or … | 11/4/2021 | 20610 | $62.99 |
| 1099125-02 | N.J. | MSJR of Queens PC | Arthroscopy, Knee, Surgical; For R… | 11/4/2021 | 29874 | $1,892.07 |

Exhibit 8

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Fraudulent Claims for Arthroscopy Notwithstanding Absence of Complaint of Pain by Covered Person Concerning Subject Joint During Emergency Room Evaluation**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1099125-02 | N.J. | MSJR of Queens PC | Arthroscopy, Knee, Surgical; For R… | 11/4/2021 | 29874 | $1,892.07 |
| 1099125-02 | N.J. | MSJR of Queens PC | Arthroscopy, Knee, Surgical; Synov… | 11/4/2021 | 29876 | $2,065.91 |
| 1099125-02 | N.J. | MSJR of Queens PC | Arthroscopy, Knee, Surgical; Synov… | 11/4/2021 | 29876 | $2,065.91 |
| 1099125-02 | N.J. | MSJR of Queens PC | Arthroscopy, Knee, Surgical; Abras… | 11/4/2021 | 29879 | $1,957.57 |
| 1099125-02 | N.J. | MSJR of Queens PC | Arthroscopy, Knee, Surgical; Abras… | 11/4/2021 | 29879 | $1,957.57 |
| 1099125-02 | N.J. | MSJR of Queens PC | Arthroscopy, Knee, Surgical; With … | 11/4/2021 | 29880 | $2,718.43 |
| 1099125-02 | N.J. | MSJR of Queens PC | Arthroscopy, Knee, Surgical; With … | 11/4/2021 | 29880 | $2,718.43 |
| 1099125-02 | N.J. | MSJR of Queens PC | Arthroscopy, Knee, Surgical; With … | 11/4/2021 | 29884 | $1,932.38 |
| 1099125-02 | N.J. | MSJR of Queens PC | Arthroscopy, Knee, Surgical; With … | 11/4/2021 | 29884 | $1,932.38 |
| 1099125-02 | N.J. | MSJR of Queens PC | Unlisted Procedure, Arthroscopy… | 11/4/2021 | 29999 | $5,000.00 |
| 1099125-02 | N.J. | MSJR of Queens PC | Unlisted Procedure, Arthroscopy… | 11/4/2021 | 29999 | $5,000.00 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthrocentesis, Aspiration And/Or … | 11/4/2021 | 20610 | $473.39 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 11/4/2021 | 29875 | $1,472.45 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Abras… | 11/4/2021 | 29879 | $1,472.45 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 11/4/2021 | 29880 | $3,026.24 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 11/4/2021 | 29884 | $1,472.45 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Unlisted Procedure, Arthroscopy… | 11/4/2021 | 29999 | $1,472.45 |
| 1099125-02 | N.J. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; For R… | 11/4/2021 | G0289 | $1,472.45 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 3/28/2021 | 29821 | $5,677.77 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 3/28/2021 | 29823 | $1,472.45 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 3/28/2021 | 29819 | $1,472.45 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 3/28/2021 | 29825 | $1,472.45 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 3/28/2021 | 29826 | $1,472.45 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 3/28/2021 | 64415 | $979.78 |
| 1095162-03 | P.A. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 3/28/2021 | 76942 | $341.96 |
| 1090085-01 | C.L. | Rockaways ASC Development LLC | Ultrasonic Guidance For Needle Pla… | 2/3/2021 | 76942 | $341.96 |
| 1090085-01 | C.L. | Rockaways ASC Development LLC | Injection, Anesthetic Agent; Brach… | 2/3/2021 | 64415 | $979.78 |
| 1090085-01 | C.L. | Rockaways ASC Development LLC | Surgical Supply; Miscellaneous… | 2/3/2021 | A4649 | $50.00 |
| 1090085-01 | C.L. | Rockaways ASC Development LLC | Arthrocentesis, Aspiration And/Or … | 2/3/2021 | 20610 | $473.38 |
| 1090085-01 | C.L. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 2/3/2021 | 29819 | $1,472.45 |
| 1090085-01 | C.L. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; D… | 2/3/2021 | 29823 | $1,472.45 |
| 1090085-01 | C.L. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 2/3/2021 | 29825 | $1,472.45 |
| 1090085-01 | C.L. | Rockaways ASC Development LLC | Unlisted Procedure, Arthroscopy… | 2/3/2021 | 29999 | $1,472.45 |
| 1090085-01 | C.L. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; C… | 2/3/2021 | 29806 | $2,798.20 |
| 1090085-01 | C.L. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 2/3/2021 | 29821 | $2,798.20 |
| 1090085-01 | C.L. | Rockaways ASC Development LLC | Arthroscopy, Shoulder, Surgical; W… | 2/3/2021 | 29827 | $5,677.77 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; S… | 11/17/2020 | 29821 | $978.79 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; S… | 11/17/2020 | 29821 | $978.79 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; D… | 11/17/2020 | 29823 | $2,065.91 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; D… | 11/17/2020 | 29823 | $2,065.91 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; W… | 11/17/2020 | 29825 | $1,030.43 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; W… | 11/17/2020 | 29825 | $1,030.43 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Unlisted Procedure, Arthroscopy… | 11/17/2020 | 29999 | $1,902.15 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Unlisted Procedure, Arthroscopy… | 11/17/2020 | 29999 | $1,902.15 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; S… | 11/17/2020 | 29821 | $5,677.77 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; D… | 11/17/2020 | 29823 | $1,472.45 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Arthroscopy, Shoulder, Surgical; W… | 11/17/2020 | 29825 | $1,472.45 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Unlisted Procedure, Arthroscopy… | 11/17/2020 | 29999 | $1,472.45 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Injection, Anesthetic Agent; Brach… | 11/17/2020 | 64415 | $979.78 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Ultrasonic Guidance For Needle Pla… | 11/17/2020 | 76942 | $341.96 |
| 1088627-03 | A.J. | Manalapan Surgery Center Inc | Surgical Supply; Miscellaneous… | 11/17/2020 | A4649 | $50.00 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; S… | 12/9/2020 | 29821 | $978.79 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; S… | 12/9/2020 | 29821 | $978.79 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; D… | 12/9/2020 | 29823 | $2,065.91 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; D… | 12/9/2020 | 29823 | $2,065.91 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; W… | 12/9/2020 | 29825 | $1,030.43 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Arthroscopy, Shoulder, Surgical; W… | 12/9/2020 | 29825 | $1,030.43 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Unlisted Procedure, Arthroscopy… | 12/9/2020 | 29999 | $1,902.15 |
| 1088627-03 | A.J. | Advanced Orthopaedics PLLC | Unlisted Procedure, Arthroscopy… | 12/9/2020 | 29999 | $1,902.15 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; S… | 12/9/2020 | 29821 | $5,677.77 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; D… | 12/9/2020 | 29823 | $1,472.45 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Arthroscopy, Shoulder, Surgical; W… | 12/9/2020 | 29825 | $1,472.45 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 12/9/2020 | 29999 | $1,472.45 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Injection, Anesthetic Agent; Brach… | 12/9/2020 | 64415 | $979.78 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Ultrasonic Guidance For Needle Pla… | 12/9/2020 | 76942 | $341.96 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Surgical Supply; Miscellaneous… | 12/9/2020 | A4649 | $50.00 |
| 1088627-03 | A.J. | Surgicore of Jersey City LLC | Prosthetic Implant, Not Otherwise … | 12/9/2020 | L8699 | $185.00 |
| 1086779-01 | R.C. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; Synov… | 2/4/2021 | 29876 | $221.05 |
| 1086779-01 | R.C. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; Synov… | 2/4/2021 | 29876 | $2,065.91 |
| 1086779-01 | R.C. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; With … | 2/4/2021 | 29880 | $290.87 |

Exhibit 8

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Fraudulent Claims for Arthroscopy Notwithstanding Absence of Complaint of Pain by Covered Person Concerning Subject Joint During Emergency Room Evaluation**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1086779-01 | R.C. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; With … | 2/4/2021 | 29880 | $2,718.43 |
| 1086779-01 | R.C. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; With … | 2/4/2021 | 29884 | $206.76 |
| 1086779-01 | R.C. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; With … | 2/4/2021 | 29884 | $1,932.38 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; Synov… | 2/4/2021 | 29875 | $1,472.45 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 2/4/2021 | 29880 | $3,026.24 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical; With … | 2/4/2021 | 29884 | $1,472.45 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Injection, Anesthetic Agent; Femor… | 2/4/2021 | 64447 | $829.30 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Ultrasonic Guidance For Needle Pla… | 2/4/2021 | 76942 | $341.96 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Surgical Supply; Miscellaneous… | 2/4/2021 | A4649 | $50.00 |
| 1086779-01 | R.C. | Bronx SC LLC d/b/a Empire State ASC | Arthroscopy, Knee, Surgical, For R… | 2/4/2021 | G0289 | $1,472.45 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 1/23/2021 | 64415 | $979.78 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/23/2021 | 76942 | $341.96 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; S… | 1/23/2021 | 29821 | $5,677.77 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/23/2021 | 29823 | $1,472.45 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 1/23/2021 | 29819 | $1,472.45 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/23/2021 | 29825 | $1,472.45 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 1/23/2021 | 29826 | $1,472.45 |
| 1087394-01 | M.L. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 1/23/2021 | A4649 | $50.00 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Knee, Surgical; For R… | 12/16/2020 | 29874 | $343.71 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Knee, Surgical; For R… | 12/16/2020 | 29874 | $2,291.42 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Knee, Surgical; Synov… | 12/16/2020 | 29876 | $537.68 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Knee, Surgical; Synov… | 12/16/2020 | 29876 | $3,584.57 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Knee, Surgical; Abras… | 12/16/2020 | 29879 | $2,818.03 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Knee, Surgical; Abras… | 12/16/2020 | 29879 | $422.70 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Knee, Surgical; With … | 12/16/2020 | 29880 | $566.21 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Knee, Surgical; With … | 12/16/2020 | 29880 | $3,774.79 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Knee, Surgical; With … | 12/16/2020 | 29884 | $395.35 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Knee, Surgical; With … | 12/16/2020 | 29884 | $2,635.72 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Unlisted Procedure, Arthroscopy… | 12/16/2020 | 29999 | $367.26 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Unlisted Procedure, Arthroscopy… | 12/16/2020 | 29999 | $2,448.43 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 12/16/2020 | 29876 | $1,472.45 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 12/16/2020 | 29880 | $3,026.24 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Femor… | 12/16/2020 | 64447 | $829.30 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 12/16/2020 | 76942 | $341.96 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 12/16/2020 | A4649 | $50.00 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Shoulder, Surgical; S… | 2/19/2021 | 29821 | $484.96 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Shoulder, Surgical; S… | 2/19/2021 | 29821 | $3,233.10 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Shoulder, Surgical; D… | 2/19/2021 | 29823 | $514.62 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Shoulder, Surgical; D… | 2/19/2021 | 29823 | $3,430.85 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Shoulder, Surgical; D… | 2/19/2021 | 29826 | $547.55 |
| 1080232-02 | P.L. | Dassa Orthopedic Medical Services | Arthroscopy, Shoulder, Surgical; D… | 2/19/2021 | 29826 | $3,650.34 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 2/19/2021 | 29821 | $5,677.77 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 2/19/2021 | 29823 | $1,472.45 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 2/19/2021 | 64415 | $979.78 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 2/19/2021 | 76942 | $341.96 |
| 1080232-02 | P.L. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 2/19/2021 | A4649 | $50.00 |
| 1078077-02 | M.B. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; S… | 6/10/2020 | 29821 | $1,779.64 |
| 1078077-02 | M.B. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; D… | 6/10/2020 | 29823 | $1,878.12 |
| 1078077-02 | M.B. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; W… | 6/10/2020 | 29825 | $1,873.54 |
| 1078077-02 | M.B. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; D… | 6/10/2020 | 29826 | $451.21 |
| 1078077-02 | M.B. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 6/10/2020 | 29821 | $5,677.77 |
| 1078077-02 | M.B. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/10/2020 | 29823 | $1,472.45 |
| 1078077-02 | M.B. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 6/10/2020 | 29825 | $1,472.45 |
| 1078077-02 | M.B. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/10/2020 | 29826 | $1,472.45 |
| 1078077-02 | M.B. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 6/10/2020 | 64415 | $979.78 |
| 1078077-02 | M.B. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 6/10/2020 | 76942 | $341.96 |
| 1078077-02 | M.B. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 6/10/2020 | A4649 | $48.75 |
| 1074099-04 | E.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 1/30/2020 | 29881 | $3,026.24 |
| 1074099-04 | E.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 1/30/2020 | G0289 | $1,472.45 |
| 1074099-04 | E.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 1/30/2020 | 29875 | $1,472.45 |
| 1074099-04 | E.K. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 1/30/2020 | 64447 | $829.30 |
| 1074099-04 | E.K. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 1/30/2020 | 76942 | $341.96 |
| 1074099-04 | E.K. | Fifth Avenue Surgery Center LLC | Injection, Anesthetic Agent; Femor… | 8/1/2020 | 64447 | $829.30 |
| 1074099-04 | E.K. | Fifth Avenue Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 8/1/2020 | 76942 | $341.96 |
| 1074099-04 | E.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; With … | 8/1/2020 | 29881 | $3,026.24 |
| 1074099-04 | E.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical; Synov… | 8/1/2020 | 29875 | $1,472.45 |
| 1074099-04 | E.K. | Fifth Avenue Surgery Center LLC | Arthroscopy, Knee, Surgical, For R… | 8/1/2020 | G0289 | $1,472.45 |
| 1074099-04 | E.K. | Fifth Avenue Surgery Center LLC | Surgical Supply; Miscellaneous… | 8/1/2020 | A4649 | $50.00 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Surgical Supply; Miscellaneous… | 7/13/2020 | A4649 | $50.00 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Simple Repair Of Superficial Wound… | 7/13/2020 | 12001 | $369.86 |

Exhibit 8

*American Transit Ins. Co. v. All City Family Healthcare Center, Inc., et al.*

**Representative Sample of Fraudulent Claims for Arthroscopy Notwithstanding Absence of Complaint of Pain by Covered Person Concerning Subject Joint During Emergency Room Evaluation**

| Claim Number | Covered Person | Provider | Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/13/2020 | 29824 | $1,472.45 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; W… | 7/13/2020 | 29825 | $1,472.45 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/13/2020 | 29826 | $1,472.45 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Arthroscopy, Shoulder, Surgical; D… | 7/13/2020 | 29823 | $3,026.24 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Ultrasonic Guidance For Needle Pla… | 7/13/2020 | 76942 | $341.96 |
| 1065416-01 | E.E. | Rockland & Bergen Surgery Center LLC | Injection, Anesthetic Agent; Brach… | 7/13/2020 | 64415 | $979.78 |
| 1061434-02 | M.S. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; D… | 10/6/2020 | 29823 | $221.05 |
| 1061434-02 | M.S. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; D… | 10/6/2020 | 29823 | $2,065.91 |
| 1061434-02 | M.S. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; W… | 10/6/2020 | 29825 | $2,060.81 |
| 1061434-02 | M.S. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; W… | 10/6/2020 | 29825 | $220.51 |
| 1061434-02 | M.S. | McCulloch Orthopaedic Surgical Services PLLC | Unlisted Procedure, Arthroscopy… | 10/6/2020 | 29999 | $221.05 |
| 1061434-02 | M.S. | McCulloch Orthopaedic Surgical Services PLLC | Unlisted Procedure, Arthroscopy… | 10/6/2020 | 29999 | $2,065.91 |
| 1061434-02 | M.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 10/6/2020 | 29823 | $3,026.24 |
| 1061434-02 | M.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; W… | 10/6/2020 | 29825 | $1,472.45 |
| 1061434-02 | M.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 10/6/2020 | 29826 | $1,472.45 |
| 1061434-02 | M.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Injection, Anesthetic Agent; Brach… | 10/6/2020 | 64415 | $979.78 |
| 1061434-02 | M.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Ultrasonic Guidance For Needle Pla… | 10/6/2020 | 76942 | $341.96 |
| 1061434-02 | M.S. | Surgicore LLC d/b/a Surgicore Surgical Center | Surgical Supply; Miscellaneous… | 10/6/2020 | A4649 | $50.00 |
| 1051117-02 | L.K. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; Synov… | 1/9/2020 | 29876 | $200.95 |
| 1051117-02 | L.K. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; Synov… | 1/9/2020 | 29876 | $1,878.12 |
| 1051117-02 | L.K. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; With … | 1/9/2020 | 29880 | $264.43 |
| 1051117-02 | L.K. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Knee, Surgical; With … | 1/9/2020 | 29880 | $2,471.34 |
| 1051117-02 | L.K. | McCulloch Orthopaedic Surgical Services PLLC | Unlisted Procedure, Arthroscopy… | 1/9/2020 | 29999 | $1,779.64 |
| 1051117-02 | L.K. | McCulloch Orthopaedic Surgical Services PLLC | Unlisted Procedure, Arthroscopy… | 1/9/2020 | 29999 | $190.42 |
| 1051117-02 | L.K. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; Synov… | 1/9/2020 | 29876 | $1,472.45 |
| 1051117-02 | L.K. | New Horizon Surgical Center LLC | Arthroscopy, Knee, Surgical; With … | 1/9/2020 | 29880 | $3,026.24 |
| 1051117-02 | L.K. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy… | 1/9/2020 | 29999 | $1,472.45 |
| 1047444-02 | J.S. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; S… | 6/24/2021 | 29821 | $209.45 |
| 1047444-02 | J.S. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; S… | 6/24/2021 | 29821 | $1,957.57 |
| 1047444-02 | J.S. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; D… | 6/24/2021 | 29823 | $221.05 |
| 1047444-02 | J.S. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; D… | 6/24/2021 | 29823 | $2,065.91 |
| 1047444-02 | J.S. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; W… | 6/24/2021 | 29825 | $220.50 |
| 1047444-02 | J.S. | McCulloch Orthopaedic Surgical Services PLLC | Arthroscopy, Shoulder, Surgical; W… | 6/24/2021 | 29825 | $2,060.81 |
| 1047444-02 | J.S. | McCulloch Orthopaedic Surgical Services PLLC | Unlisted Procedure, Arthroscopy… | 6/24/2021 | 29999 | $203.53 |
| 1047444-02 | J.S. | McCulloch Orthopaedic Surgical Services PLLC | Unlisted Procedure, Arthroscopy… | 6/24/2021 | 29999 | $1,902.15 |
| 1047444-02 | J.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; S… | 6/24/2021 | 29821 | $5,677.77 |
| 1047444-02 | J.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; D… | 6/24/2021 | 29823 | $1,472.45 |
| 1047444-02 | J.S. | New Horizon Surgical Center LLC | Arthroscopy, Shoulder, Surgical; W… | 6/24/2021 | 29825 | $1,472.45 |
| 1047444-02 | J.S. | New Horizon Surgical Center LLC | Unlisted Procedure, Arthroscopy… | 6/24/2021 | 29999 | $1,472.45 |
| 1047444-02 | J.S. | New Horizon Surgical Center LLC | Injection, Anesthetic Agent; Brach… | 6/24/2021 | 64415 | $979.78 |
| 1047444-02 | J.S. | New Horizon Surgical Center LLC | Ultrasonic Guidance For Needle Pla… | 6/24/2021 | 76942 | $341.96 |
| 1047444-02 | J.S. | New Horizon Surgical Center LLC | Surgical Supply; Miscellaneous… | 6/24/2021 | A4649 | $50.00 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; Synov… | 12/2/2019 | 29875 | $1,472.45 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 12/2/2019 | 29880 | $3,026.24 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical; With … | 12/2/2019 | 29884 | $1,472.45 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Unlisted Procedure, Arthroscopy… | 12/2/2019 | 29999 | $1,472.45 |
| 1048706-02 | D.V. | Surgicore of Jersey City LLC | Arthroscopy, Knee, Surgical, For R… | 12/2/2019 | G0289 | $1,472.45 |
| 1048706-02 | D.V. | BW Orthopedics LLC | Arthroscopy, Knee, Surgical, For R… | 12/2/2019 | 29874 | $1,449.03 |
| 1048706-02 | D.V. | BW Orthopedics LLC | Arthroscopy, Knee, Surgical, For R… | 12/2/2019 | 29874 | $2,898.06 |
| 1048706-02 | D.V. | BW Orthopedics LLC | Arthroscopy, Knee, Surgical; Synov… | 12/2/2019 | 29876 | $1,792.29 |
| 1048706-02 | D.V. | BW Orthopedics LLC | Arthroscopy, Knee, Surgical; Synov… | 12/2/2019 | 29876 | $3,584.57 |
| 1048706-02 | D.V. | BW Orthopedics LLC | Arthroscopy, Knee, Surgical; Debri… | 12/2/2019 | 29877 | $1,699.19 |
| 1048706-02 | D.V. | BW Orthopedics LLC | Arthroscopy, Knee, Surgical; Debri… | 12/2/2019 | 29877 | $3,398.38 |
| 1048706-02 | D.V. | BW Orthopedics LLC | Arthroscopy, Knee, Surgical; With … | 12/2/2019 | 29880 | $3,774.79 |
| 1048706-02 | D.V. | BW Orthopedics LLC | Arthroscopy, Knee, Surgical; With … | 12/2/2019 | 29880 | $1,887.40 |
| 1048706-02 | D.V. | BW Orthopedics LLC | Arthroscopy, Knee, Surgical; With … | 12/2/2019 | 29884 | $1,317.86 |
| 1048706-02 | D.V. | BW Orthopedics LLC | Arthroscopy, Knee, Surgical; With … | 12/2/2019 | 29884 | $2,635.72 |
| 1048706-02 | D.V. | BW Orthopedics LLC | Unlisted Procedure, Arthroscopy… | 12/2/2019 | 29999 | $5,000.00 |
| 1045632-01 | R.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Njx Pltlt Plasma W/Img Harvest/Pr… | 6/22/2019 | 0232T | $437.96 |
| 1045632-01 | R.N. | NYEEQASC LLC d/b/a North Queens Surgical Center | Arthroscopy, Shoulder, Surgical; D… | 6/22/2019 | 29823 | $3,026.24 |
| 1019827-02 | R.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Wrist, Diagnostic, Wi… | 9/20/2019 | 29840 | $3,026.24 |
| 1019827-02 | R.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Wrist, Surgical; Syno… | 9/20/2019 | 29844 | $1,472.45 |
| 1019827-02 | R.W. | All City Family Healthcare Center, Inc. | Arthroscopy, Wrist, Surgical; Exci… | 9/20/2019 | 29846 | $1,472.45 |
| 1019827-02 | R.W. | All City Family Healthcare Center, Inc. | Injection, Anesthetic Agent; Sciat… | 9/20/2019 | 64445 | $976.38 |
| 1019827-02 | R.W. | All City Family Healthcare Center, Inc. | Ultrasonic Guidance For Needle Pla… | 9/20/2019 | 76942 | $341.96 |
| 1019827-02 | R.W. | Alexios Apazidis M.D. PC | Arthroscopy, Wrist, Surgical; Syno… | 9/20/2019 | 29844 | $175.47 |
| 1019827-02 | R.W. | Alexios Apazidis M.D. PC | Arthroscopy, Wrist, Surgical; Syno… | 9/20/2019 | 29844 | $1,639.93 |
| 1019827-02 | R.W. | Alexios Apazidis M.D. PC | Arthroscopy, Wrist, Surgical; Exci… | 9/20/2019 | 29846 | $187.96 |
| 1019827-02 | R.W. | Alexios Apazidis M.D. PC | Arthroscopy, Wrist, Surgical; Exci… | 9/20/2019 | 29846 | $1,756.67 |

Exhibit 8